EXHIBIT 1

## MASTERS DE M-GEN

| ARTISTA | ALBUM | NOMBRE DE TEMAS | # DE TEMAS | RELEASE DATE |
|---|---|---|---|---|
| ADOLFO URIAS | MI TESORO | | 10 | 2001 |
| | | 1- MI TESORO | | |
| | | 2- ADIOS CALIFORNIA | | |
| | | 3- ANGEL DEL AMOR | | |
| | | 4- LO HE DECIDIDO | | |
| | | 5- SE ESTA MURIENDO UN CORAZON | | |
| | | 6- HUELLAS DE PASION | | |
| | | 7- ADONDE SE FUE | | |
| | | 8- DECEPCION | | |
| | | 9- DESCONFIADA | | |
| | | 10- LA CARTA ABIERTA | | |
| ADOLFO URIAS | NACI PARA QUERERTE | | 10 | 2002 |
| | | 1- CORAZON CHIQUITO | | |
| | | 2- DONDE ESTARA ESA MUJER | | |
| | | 3- NACI PARA QUERERTE | | |
| | | 4- AMOR DE LOS DOS | | |
| | | 5- YA NO QUIERO NI PENSAR | | |
| | | 6- CORAZON CORAZON | | |
| | | 7- RECUERDO BENDITO | | |
| | | 8- GOLPE CON GOLPE | | |
| | | 9- PRENDA FINA | | |
| | | 10- SERAN SUS OJOS | | |
| ADOLFO URIAS | DIVINO AMOR ETERNO | | 10 | 2003 |
| | | 1- DIVINO AMOR ETERNO | | |
| | | 2- TARDE POR TARDE | | |
| | | 3- QUEDATE | | |
| | | 4- AMOR BESAME | | |
| | | 5- CAUTIVASTE MI CORAZON | | |
| | | 6- QUE ME LLEVE EL DIABLO | | |
| | | 7- COMO LE HAGO | | |
| | | 8- BESOS DE PAPEL | | |
| | | 9- HOJA POR HOJA | | |
| | | 10- QUE ES EL AMOR | | |
| ADOLFO URIAS | INTIMAMENTE | | 11 | 2004 |
| | | 1- UNA LIMOSNA | | |
| | | 2- A LA LUNA | | |
| | | 3- CONVENCETE | | |
| | | 4- GRACIAS AMOR | | |
| | | 5- PARAISO DE AMOR | | |
| | | 6- QUERRAS VOLVER CONMIGO | | |
| | | 7- ESTRELLITA MARINERA | | |
| ADOLFO URIAS | ETERNAMENTE ENAMORADO | | 10 | 2004 |
| | | 1- TU RETIRADA | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2- LAS CUATRO PAREDES | | |
| | | 3- QUEMAME DE AMOR | | |
| | | 4- QUE CHULOS OJOS | | |
| | | 5- SE ACABARON LAS CARICIAS | | |
| | | 6- PENAS EN MI ALMA | | |
| | | 7- ERES LA FLOR | | |
| | | 8- POR PIMERA VEZ | | |
| | | 9- GAVIOTA | | |
| | | 10- SOY MEXICANO | | |
| ADOLFO URIAS | MIS RAICES | | 12 | 2005 |
| | | 1- SUFRO POR TI | | |
| | | 2- TE LLEVASTE LO MEJOR | | |
| | | 3- ENAMORADO | | |
| | | 4- DICE QUE NO VALGO NADA | | |
| | | 5- AMOR SIN MEDIDA | | |
| | | 6- TU ME HAS CAMBIADO | | |
| | | 7- NO CREO MAS EN TI | | |
| | | 8- NADIE SABE LO QUE TIENE | | |
| | | 9- LA VENGANZA DEL TAHUR | | |
| | | 10- AMARGA SOLEDAD | | |
| | | 11- REGALO A MIS PADRES | | |
| | | 12- FUE AQUELLA TARDE | | |
| ADOLFO URIAS | REBELDE ENAMORADO | | 11 | 2006 |
| | | 1- PARA QUE NO TE VALLAS | | |
| | | 2- VALENTIN DE LA SIERRA | | |
| | | 3- AVIENTAME | | |
| | | 4- LA CANTINA DE LA ESQUINA | | |
| | | 5- CORAZON QUERENDON | | |
| | | 6- AQUI SE ACABO | | |
| | | 7- COMPAÑERO DE ESTA BARRA | | |
| | | 8- MI AMIGO EL ALCHOL | | |
| | | 9- MUCHACHA BONITA | | |
| | | 10- DECEPCION | | |
| | | 11- HUELLAS DE PASION | | |
| ADOLFO URIAS | NACI ENTRE LOBOS | | 10 | 2007 |
| | | 1- AMOR IMPOSIBLE | | |
| | | 2- TU TRAICION | | |
| | | 3- ESTE ADIOS | | |
| | | 4- PRESO DE TUS OJOS | | |
| | | 5- ADONDE QUIERES QUE VAYA | | |
| | | 6- QUE SEAS MI MUJER | | |
| | | 7- EL PROFETA | | |
| | | 8- ESA MORENA | | |
| | | 9- LA NAVE DEL OLVIDO | | |
| | | 10- LOBO HERIDO | | |
| ALEJANDRA ALONSO | SEGUIRE TUS PASOS | | 10 | 2007 |
| | | 1- SI TU DEDICARAS UN TIEMPO | | |
| | | 2- SEGUIRE TUS PASOS | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3- JOVEN SOLITARIO | | |
| | | 4- YO SOLO QUIERO SABER | | |
| | | 5- NIÑO MISIONERO | | |
| | | 6- BENDITOS SEAN MIS PADRES | | |
| | | 7- ENAMORADA DE JESUS | | |
| | | 8- VUELVE A CASA | | |
| | | 9- QUINCE AÑOS DE VIDA | | |
| | | 10- QUINCE AÑOS DE VIDA (instrumental) | | |
| ALEXA MEOW | 7 VIDAS | | 11 | 2004 |
| | | 1- ES TAN DIFICIL | | |
| | | 2- BRINDEMOS POR LA VIDA | | |
| | | 3- PERRO RABIOSO | | |
| | | 4- HACE UNOS DIAS | | |
| | | 5- HAY UNA FIESTA | | |
| | | 6- POBRE MALANDRIN | | |
| | | 7- 7 VIDAS | | |
| | | 8- SOLA | | |
| | | 9- VOY A PARTIR | | |
| | | 10- NO ME SUELTES | | |
| | | 11- SO HARD | | |
| ALFREDO EL PULPO Y SUS TECLADOS | LA PACHANGA | | 10 | 1998 |
| | | 1- LA PACHANGA | | |
| | | 2- BESOS DE MIEL | | |
| | | 3- MANGO MANILA | | |
| | | 4- QUINCEAÑERA | | |
| | | 5- LOS PLUTONES | | |
| | | 6- CASI SIEMPRE ESTOY PENSANDO EN TI | | |
| | | 7- REGALAME UNA ROSA | | |
| | | 8- YO SIN MUSICA NO PUEDO TRABAJAR | | |
| | | 9- EL BAILE DEL OSO | | |
| | | 10- EL MONO DE ALAMBRE | | |
| ALIA2 | CON QUE ME PAGAS | | 10 | 2007 |
| | | 1- CON QUE ME PAGAS | | |
| | | 2- 1,2,3 UNO DOS TRES CIENTO VEINTITRES | | |
| | | 3- SIN LADO IZQUIERDO | | |
| | | 4- YA TE OLVIDE | | |
| | | 5- DIRECTO AL CORAZON | | |
| | | 6 ALGO MAS | | |
| | | 7- AMOR LIMOSNERO | | |
| | | 8- VUELVE GAVIOTA | | |
| | | 9- TE VAS AMOR | | |
| | | 10- ES MEJOR MORIR | | |
| AMULETO | QUIEREME | | 10 | 1996 |
| | | 1- ERES | | |
| | | 2- ESA MORENA | | |
| | | 3- LA SUBURBAN DORADA | | |
| | | 4- TU JUGUETE | | |
| | | 5- TU ERES MI VIDA | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6- QUIEREME | | |
| | | 7- JACARANDOSA | | |
| | | 8- CHAPARRITA | | |
| | | 9- LOS DOS COLOMBIANOS | | |
| | | 10- HAY CORAZON | | |
| ARENA BRAVA | COLOR DE ARENA | | 10 | 1999 |
| | | 1- EL HOMBRE QUE QUIERO | | |
| | | 2- EN LO BUENO Y EN LO MALO | | |
| | | 3- YA NO TE TENGO | | |
| | | 4- TU PEQUEÑO JUGUETE | | |
| | | 5- NO DIGAS MAS, NO DIGAS MAS | | |
| | | 6- SOLA | | |
| | | 7- BELLO ACAPULCO | | |
| | | 8- DIME POR QUE | | |
| | | 9- NOS EQUIVOCAMOS | | |
| | | 10- TODO, TODO | | |
| ARMIDA | INCONQUISTABLE | | 10 | 2005 |
| | | 1- QUE VA A PASAR MAÑANA | | |
| | | 2- INALCANSABLE | | |
| | | 3- QUERERTE A TI | | |
| | | 4- QUE LINDA ESTA LA NOCHE | | |
| | | 5- OBSESION | | |
| | | 6- EL AMOR ES ASI | | |
| | | 7- INCONQUISTABLE | | |
| | | 8- VENENO | | |
| | | 9- DAME LO MIO | | |
| | | 10- LAS COSAS QUE ADORO DE TI | | |
| ARMIDA | CUENTAME | | 10 | 2005 |
| | | 1- AHORA ESTOY SOLA | | |
| | | 2- PELIGROSO | | |
| | | 3- CUENTAME | | |
| | | 4- VUELVE AMOR | | |
| | | 5- UN RAYO DE SOL | | |
| | | 6- UN JUEGO DE AMOR | | |
| | | 7- OYE | | |
| | | 8- FRIO DE AMOR | | |
| | | 9- CONTIGO LA VIDA ES COLOR DE ROSA | | |
| | | 10- NO ME DIGAS QUE TE VAS | | |
| AZUCAR NEGRA | 10 INOLVIDABLES DE LA SONORA VOL. 1 | | 10 | 2001 |
| | | 1- ESTOY PENSANDO EN TI | | |
| | | 2- MUSITA | | |
| | | 3- AMOR DE CABARET | | |
| | | 4- LUCES DE NUEVA YORK | | |
| | | 5- MI RAZON | | |
| | | 6- EL MUDO | | |
| | | 7- PERFUME DE GARDENIAS | | |
| | | 8- FRUTO ROBADO | | |
| | | 9- LA BOA | | |

Exhibit 1

| | | 10- CONGOJA | | |
|---|---|---|---|---|
| AZUCAR NEGRA | CUMBIA DE TODOS LOS TIEMPOS | | 10 | 2001 |
| | | 1- EL NEGRO AFRICANO | | |
| | | 2- YO NO FUI | | |
| | | 3- OYE | | |
| | | 4- DE AQUI A LA LUNA | | |
| | | 5- EL LISTON DE TU PELO | | |
| | | 6- GOLPE CON GOLPE | | |
| | | 7- NO TE VOY A PERDONAR | | |
| | | 8- TRAICIONERA | | |
| | | 9- LA CUMBIA DEL GARROTE | | |
| | | 10- A PURO DOLOR | | |
| AZUCAR NEGRA | CUMBIAS DINAMITERAS | | 10 | 2001 |
| | | 1- YA ENCONTRE LA CADENITA | | |
| | | 2- LA SUAVECITA | | |
| | | 3- MIL HORAS | | |
| | | 4- DE AQUELLO NA' | | |
| | | 5- FELICIANA | | |
| | | 6- LA PARABOLICA | | |
| | | 7- CAPULLO Y SORULLO | | |
| | | 8- MI CUCU | | |
| | | 9- MARUJA | | |
| | | 10- QUE NADIE SEPA MI SUFRIR | | |
| CADETES DE LINARES (Disco 1) | LO MEJOR DE MI VIDA | | 10 | 2001 |
| | | 1- COSAS DEL AMOR | | |
| | | 2- QUIERO QUE SEPAS | | |
| | | 3- ES INUTIL | | |
| | | 4- NEGRO ES MI DESTINO | | |
| | | 5- DESPRECIO | | |
| | | 6- QUIERO HABLAR CONTIGO | | |
| | | 7- MENUDITA | | |
| | | 8- PRENDA QUERIDA | | |
| | | 9- POR SER TAN POBRE | | |
| | | 10- FLOR DE MIS PRIMEROS AÑOS | | |
| CADETES DE LINARES (Disco 2) | INCOMPARABLES | | 10 | 2001 |
| | | 1- NECIO, NECIO MORIRE | | |
| | | 2- MAS ENAMORADO | | |
| | | 3- YO NO SOY COBARDE | | |
| | | 4- SINIESTRO DESTINO | | |
| | | 5- PENSE QUE FUERAS TU | | |
| | | 6- SI QUIERES TU VOLVER | | |
| | | 7- UN PAPEL SOBRE LA MESA | | |
| | | 8- TE FUISTE | | |
| | | 9- QUIERO SEPARARME DE TI | | |
| | | 10- EL RANCHERITO | | |
| CADETES DE LINARES (Disco 3) | SOLO RECUERDOS | | 10 | 2001 |
| | | 1- ROBERTO REYES | | |
| | | 2- EN UN TIEMPO | | |

5

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3- AUNQUE PASEN LOS AÑOS | | |
| | | 4- HAY AMIGO | | |
| | | 5- LO NUESTRO TERMINO | | |
| | | 6- MENOS QUE NADA | | |
| | | 7- UN ABISMO | | |
| | | 8- MITIGANDO MI DOLOR | | |
| | | 9- CON QUE ME PAGAS | | |
| | | 10- ESTOY PAGANDO | | |
| CADETES DE LINARES (Disco 4) | POR SIEMPRE | | 10 | 2002 |
| | | 1- SI QUIERES TU VOLVER | | |
| | | 2- QUE TENDRIA YO | | |
| | | 3- CRUZ NEGRA | | |
| | | 4- ISABELITA | | |
| | | 5- DUDA | | |
| | | 6- EL ROGON | | |
| | | 7- QUE SEAS DICHOSA | | |
| | | 8- COMO LE HARE | | |
| | | 9- CUANDO REGRESES | | |
| | | 10- TE QUISE MUCHO | | |
| CARLOS Y JOSE | 20 DE COLOCCION | | 20 | 1997 |
| | | DISCO 1 | | |
| | | 3- ME VOY DE ESTAS TIERRAS | | |
| | | 5- LA ULTIMA VUELTA | | |
| | | 9- VALIENTES DE SINALOA | | |
| | | 10- PALOMITA DE ALAS BLANCAS | | |
| | | DISCO 2 | | |
| | | 3- EL PEREGRINO | | |
| | | 8- COSAS DEL DESTINO | | |
| | | 9- LA VANIDOSA | | |
| CARLOS Y JOSE | CORRIDOS DE LUJO | | 12 | 1998 |
| | | 2- CUENTA PAGADA | | |
| | | 3- LA MONTURA ENSANGRENTADA | | |
| | | 4- EL INDIO AZTECA | | |
| | | 5- BOLSAS DE A GRAMO | | |
| | | 6- TEMO BRAVO | | |
| | | 7- EL BIPPER DE MIS AMIGOS | | |
| | | 8- EL PLAGUITAS | | |
| | | 9- LA CUERVA DE LA PETACA | | |
| | | 10- EL GÜERO RUBALCAVA | | |
| | | 11- EL CONTRABANDO DEL RIO | | |
| | | 12- PATRULLAS DE BLANCO Y NEGRO | | |
| CARLOS Y JOSE | 30 AÑOS DE CABALGATA NORTEÑA | | 30 | 1998 |
| | | DISCO 1 | | |
| | | 1- EL NUEVO ALBUR DE AMOR | | |
| | | 2- AL PIE DE UN ARBOL | | |
| | | 3- LA COSECHA | | |
| | | 4- LA CARTA QUE TE MANDE | | |
| | | 5- ESTRELLA DEL NORTE AL ORIENTE | | |

6

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6- UNA SOMBRA | | |
| | | 7- CUENTAME TUS PENAS | | |
| | | 8- MARIA DE LA LUZ | | |
| | | 9- DOS SERES QUE SE AMAN | | |
| | | 10- OTIJO BETANCURT | | |
| | | DISCO 2 | | |
| | | 1- LA AMAPOLA | | |
| | | 2- EL CHUBASCO | | |
| | | 3- AMORES FINGIDOS | | |
| | | 4- FLOR DE CAPOMO | | |
| | | 5- EL GALLO DE SAN JUAN | | |
| | | 6- JARDIN DE FLORES | | |
| | | 7- PALOMA AZUL | | |
| | | 8- ARBOLES DE LA BARRANCA | | |
| | | 9- CHEQUE AL PORTADOR | | |
| | | 10- VAS A LLORAR | | |
| | | DISCO 3 | | |
| | | 1- FIJATE | | |
| | | 2- TENGO A MI LUPE | | |
| | | 3- EL MANICERO | | |
| | | 4- EL TAXISTA ENAMORADO | | |
| | | 5- SANGRE DE INDIO | | |
| | | 6- UNA NOCHE SERENA Y OBSCURA | | |
| | | 7- EL CIELO ESTABA LLORANDO | | |
| | | 8- LA CLAVE DEL JEFE | | |
| | | 9- EL REFLEJO DE MI PADRE | | |
| | | 10- EL RICO POBRE | | |
| CARLOS Y JOSE | ESCLAVO DE TU AMOR | | 12 | 1999 |
| | | 1- A BAILAR TWIST | | |
| | | 2- MALOS CAMINANTES | | |
| | | 3- LAS MISERIAS DEL GÜERO | | |
| | | 4- DOS BARAJAS | | |
| | | 5- QUIERO LLORAR | | |
| | | 6- PECADO DE AMOR | | |
| | | 7- ANHELANDO TUS BESOS | | |
| | | 8- ME SOBRA CORAZON | | |
| | | 9- CON BESITOS SE ARREGLA TODO | | |
| | | 10- ESCLAVO DE TU AMOR | | |
| | | 11- LINDA MORENA | | |
| | | 12- TE VOY A ROBAR | | |
| CARLOS Y JOSE | MEJOR QUE NUNCA | | 10 | 2000 |
| | | 1- ME VOY PARA SIEMPRE | | |
| | | 2- MI CRUZ LABRADA | | |
| | | 3- EL ULTIMO ALBUR | | |
| | | 4- JAMAS TE ENGAÑE | | |
| | | 5- EL PAR DE TUMBAS | | |
| | | 6- CORRIDO DE LABASTIDA OCHOA | | |
| | | 7- MAMA CHIQUITA | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 8- RADIOLA DE BARRIO | | |
| | | 9- JUGASTE CON MI ALMA | | |
| | | 10- MI DESPEDIDA | | |
| CARLOS Y JOSE | LAS VOCES DE ORO | | 10 | 2001 |
| | | 1- POR QUE TE FUISTE | | |
| | | 2- HERIDO DE AMOR | | |
| | | 3- QUE ME FUSILEN | | |
| | | 4- AMOR DE COBRE | | |
| | | 5- EL INDIO ZATARAIN | | |
| | | 6- MUJER DE AGALLAS | | |
| | | 7- CORAZON ES VERDAD | | |
| | | 8- PORQUE TE QUIERO MUJER | | |
| | | 9- MORENA COMO LA VIRGEN | | |
| | | 10- PERICO LOCO | | |
| CARLOS Y JOSE | NACIERON PA' CANTAR | | 10 | 2001 |
| | | 1- DESAHUCIADO DE AMOR | | |
| | | 2- COMO TE EXTRAÑO | | |
| | | 3- VENGO A VER | | |
| | | 4- RUMBO A MI PUEBLO | | |
| | | 5- EL REMOLINO | | |
| | | 6- ME CRITICAN | | |
| | | 7- EL SHOTIS MONTERREY | | |
| | | 8- NO SE LA CAUSA | | |
| | | 9- FRAUDE DE AMOR | | |
| | | 10- LO DOY POR HECHO | | |
| CARLOS Y JOSE | 15 KILATE MUSICALES | | 15 | 2001 |
| | | 3- ES IMPOSIBLE | | |
| | | 5- DE CALIFORNIA TE ESCRIBO | | |
| | | 7- CON LA LUZ APAGADA | | |
| | | 10- ELLA | | |
| | | 12- YA VIENE AMANECIENDO | | |
| | | 13- EL MANDILON | | |
| | | 15- AHORA SEREMOS FELICES | | |
| CARLOS Y JOSE | SANGRE NORTEÑA | | 10 | 2002 |
| | | 1- LA MONTA DE UN VAQUERO | | |
| | | 2- RENUNCIACION | | |
| | | 3- ESTOY CONTENTO SIN TI | | |
| | | 4- TU TE LO BUSCASTE | | |
| | | 5- EL VIAJE SIN REGRESO | | |
| | | 6- LAS PLAYAS DE MAZATLAN | | |
| | | 7- A PUNTO DE PERDERTE | | |
| | | 8- LOS CABALLOS PANZONES | | |
| | | 9- ADIOS MI TEXAS | | |
| | | 10- MALVADA MUJER | | |
| CARLOS Y JOSE | CORRIDOS SIN FRONTERAS | | 10 | 2002 |
| | | 1- ARTURO CUELLAR | | |
| | | 2- TIRZO TAPIA | | |
| | | 3- LOS TIOS DE LA FRONTERA | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4- EL RANCHO DE GONZALEZ | | |
| | | 5- EL VALE DE TREINTA | | |
| | | 6- AJUSTES DE CUENTAS | | |
| | | 7- EL CACIQUE | | |
| | | 8- EL AMIGO DE LOS POBRES | | |
| | | 9- LOS DOS FUEREÑOS | | |
| | | 10- OLIVERIO CHAVEZ | | |
| CARLOS Y JOSE | CORRIDOS DE AGALLAS | | 10 | 2002 |
| | | 1- EL PATRON MAYOR | | |
| | | 2- EL ODIO DE DOS HERMANOS | | |
| | | 3- DOS PISTOLAS DE RECUERDO | | |
| | | 4- DEUDA DE HONOR | | |
| | | 5- EL GAVILAN DE AGUAPRIETA | | |
| | | 6- VENGANZA DESCONOCIDA | | |
| | | 7- LOS VALIENTES DE TERAN | | |
| | | 8- DUELO DE FIERAS | | |
| | | 9- JACINTO Y REMIGIO | | |
| | | 10- TRAFICANTE SIN FRONTERAS | | |
| CARLOS Y JOSE | EN VIVO DESDE MONTERREY | | 20 | 2004 |
| | | 1- EL CHUBASCO | | |
| | | 2- ME SOBRA CORAZON | | |
| | | 3- DOS SERES QUE SE AMAN | | |
| | | 4- AMORES FINGIDOS | | |
| | | 5- ESTRELLA DEL NORTE AL ORIENTE | | |
| | | 6- EL NUEVO ALBUR DE AMOR | | |
| | | 7- ARBOLES DE LA BARRANCA | | |
| | | 8- EL RICO POBRE | | |
| | | 9- UNA NOCHE SERENA Y OBSCURA | | |
| | | 10- LA CLAVE DEL JEFE | | |
| | | 11- TE VOY A ROBAR | | |
| | | 12- CON BESITOS DE ARREGLA TODO | | |
| | | 13- EL CIELO ESTABA LLORANDO | | |
| | | 14- FLOR DE CAPOMO | | |
| | | 15- EL MANDILON | | |
| | | 16- MALOS CAMINANTES | | |
| | | 17- ANELANDO TUS BESOS | | |
| | | 18- EL TAXISTA ENAMORADO | | |
| | | 19- LAS MISERIAS DEL GÜERO | | |
| | | 20- AHORA SEREMOS FELICES | | |
| CHAYITO VALDEZ | HOY Y SIEMPRE | | 10 | 2001 |
| | | 1- SOLLOZO DE UNA MADRE | | |
| | | 2- NO SIGAS LLORANDO | | |
| | | 3- Y DICEN | | |
| | | 4- TE PARTO EL ALMA | | |
| | | 5- DEJAR DE AMARTE | | |
| | | 6- LA BARAJA | | |
| | | 7- BARCA DE AUSENCIA | | |
| | | 8- LLORAREMOS LOS DOS | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 9- FALLASTE CORAZON | | |
| | | 10- CHIQUILLA LINDA | | |
| CLAVE NORTEÑA | UN PASO MAS | | 10 | 2005 |
| | | 1- SIEMPRE A MI LADO | | |
| | | 2- BUSCARE | | |
| | | 3- DESDE AYER | | |
| | | 4- QUE TE PODRIA DECIR | | |
| | | 5- AHORA SERA ALREVES | | |
| | | 6- PORQUE TE QUERRE YO TANTO | | |
| | | 7- NO TE DESPIDAS | | |
| | | 8- SUAVEMENTE | | |
| | | 9- POR NINGUN MOTIVO | | |
| | | 10- PORQUE, PORQUE | | |
| CORNELIO REYNA Y LOS RELAMPAGOS DEL NORTE | ENCUENTRO INCOMPARABLE | | 10 | 2001 |
| | | 1- COMO UN PERRO | | |
| | | 2- COMO BUENOS AMIGOS | | |
| | | 3- CONOSCO A LOS DOS | | |
| | | 4- MIL BESOS | | |
| | | 5- ELLA | | |
| | | 6- SE ME HIZO FACIL | | |
| | | 7- SENTENCIA | | |
| | | 8- ESTA SELLADO | | |
| | | 9- DESPEDIDA | | |
| | | 10- LOS BORRACHOS NO SON MACHOS | | |
| CORNELIO REYNA | PURO DOLOR | | 10 | 2001 |
| | | 1- TE ROBASTE MIS SUEÑOS | | |
| | | 2- ALMA TRISTE | | |
| | | 3- MATARE MI DESTINO | | |
| | | 4- NI LOS PLEITOS | | |
| | | 5- SI NO HA SIDO POR TI | | |
| | | 6- DOY MI BRAZO A TORCER | | |
| | | 7- EL INTRICADO | | |
| | | 8- QUIERO VIVIR EN TU PECHO | | |
| | | 9- AUNQUE TENGA OTROS AMORES | | |
| | | 10- CIEGO SOY | | |
| CORNELIO REYNA LOS RALAMPAGOS DEL NORTE | INSEPARABLES | | 10 | 2002 |
| | | 2- CALLEJON SIN SALIDA | | |
| | | 4- CON NUESTRO AMOR | | |
| | | 6- DE QUE ES TU CORAZON | | |
| | | 8- ALMA VENDIDA | | |
| | | 10- SUSPIROS SIN AMOR | | |
| CORNELIO REYNA LOS RALAMPAGOS DEL NORTE | 15 CLASICAS DE LEYENDA | | 15 | 2003 |
| | | | | |
| | | 4- TE LO JURO | | |
| | | 10- AMARGANDO LA VIDA | | |
| | | 14- ALMA RENDIDA | | |
| 40 GRADOS | DEPENDE DE TI | | 10 | 2001 |
| | | 1- YO TE PIDO AMOR | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2- ATREVETE | | |
| | | 3- ERES CRUEL | | |
| | | 4- ATRAPADA | | |
| | | 5- DISFRAZ | | |
| | | 6- TE PARECES TANTO A EL | | |
| | | 7- SI NO ES NIMODO | | |
| | | 8- INOCENTE POBRE AMIGA | | |
| | | 9- QUE BUENO | | |
| | | 10- INEVITABLEMENTE | | |
| 40 GRADOS | ESCLAVA DE TU AMOR | | 10 | 2002 |
| | | 1- HAZME VOLVER | | |
| | | 2- AMIGA | | |
| | | 3- AMOR DE PAPEL | | |
| | | 4- TE QUIERO, TE AMO | | |
| | | 5- NO SE PORQUE | | |
| | | 6- ESCLAVA DE TU AMOR | | |
| | | 7- TU VERDADERO AMOR | | |
| | | 8- YO NO TE PIDO LA LUNA | | |
| | | 9- ROSAS EN EL MAR | | |
| | | 10- HABLAME DE FRENTE | | |
| 40 GRADOS | ME QUITO EL NOMBRE | | 10 | 2004 |
| | | 1- QUIERO PERDERME CONTIGO | | |
| | | 2- ENGAÑO MALIGNO | | |
| | | 3- CHIQUILLO CARIÑOSO | | |
| | | 4- CORAZON EMBUSTERO | | |
| | | 5- ESTA SITUACION | | |
| | | 6- SON HABLADAS | | |
| | | 7- ME QUITO EL NOMBRE | | |
| | | 8- ES DEMACIADO TARDE | | |
| | | 9- EL PORRO DE PEDRITO | | |
| | | 10- HAY CUANDO QUIERAS | | |
| GALOPE | UN TONTO ROMANTICO | | 10 | 1999 |
| | | 1- EL TIMIDO | | |
| | | 2- CON MUSICA ROMANTICA | | |
| | | 3- UNO PARA EL OTRO | | |
| | | 4- A TI TE QUIERO | | |
| | | 5- MIS AMORES | | |
| | | 6- EL PRIMER TONTO | | |
| | | 7- PARA HACERTE FELIZ | | |
| | | 8- LA ULTIMA VEZ | | |
| | | 9- CUANDO VOLVERAS | | |
| | | 10- NADIE SABE | | |
| GOLLITO EL GRILLITO | JUEGOS INFANTILES | | 10 | 2002 |
| | | 1- NARANJA DULCE | | |
| | | 2- BRINCA LA TABLITA | | |
| | | 3- EL PATIO DE MI CASA | | |
| | | 4- EN EL AGUA CLARA | | |
| | | 5- PING PONG | | |

11

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | 6- QUE LLUEVA, QUE LLUEVA | | | |
| | 7- EL BARCO CHIQUITO | | | |
| | 8- A LA VIVORA DE LA MAR | | | |
| | 9- DOÑA BLANCA | | | |
| | 10- MATARILE RILE RO | | | |
| GOLLITO EL GRILLITO | VAMOS A LA ESCUELA VOL.2 | | 10 | 2002 |
| | 1- NEGRITO SANDIA | | | |
| | 2- LOS RATONES BOMBEROS | | | |
| | 3- COMO LE VA | | | |
| | 4- BOMBOM | | | |
| | 5- LOS CABALLITOS | | | |
| | 6- EL PATO BIZCO | | | |
| | 7- EL PERRITO | | | |
| | 8- GATO DE BARRIO | | | |
| | 9- GOLLITO | | | |
| | 10- LA CACERIA | | | |
| | 11- LA MERIENDA | | | |
| GOLLITO EL GRILLITO | CAMINITO DE LA ESCUELA | | 11 | 2002 |
| | 1- TEMAS DE CRI CRI | | | |
| | 2- CAMINITO DE LA ESCUELA | | | |
| | 3- LA OLLA Y EL COMAL | | | |
| | 4- LA PATITA | | | |
| | 5- LA MARCHA DE LAS LETRAS | | | |
| | 6- EL RATON VAQUERO | | | |
| | 7- PAPA ELEFANTE | | | |
| | 8- EL ROPAVEJERO | | | |
| | 9- COCHINITOS DORMILONES | | | |
| | 10- ABUELITO | | | |
| | 11- EL ROPERO | | | |
| GOLLITO EL GRILLITO | FELIZ NAVIDAD | | 10 | 2002 |
| | 1- EL BURRITO DE BELEN | | | |
| | 2- CAMPANAS NAVIDEÑAS | | | |
| | 3- BLANCA NAVIDAD | | | |
| | 4- NOCHE DE PAZ | | | |
| | 5- EL NIÑO DEL TAMBOR | | | |
| | 6- LA MARIMORENA | | | |
| | 7- ARRE BORREQUITO | | | |
| | 8- LOS PECES EN EL RIO | | | |
| | 9- NO QUIERO ORO, NO QUIERO PLATA | | | |
| | 10- GOLLITO EN NAVIDAD | | | |
| | 10 EL NIÑO DEL TAMBOR | | | |
| GORRION NORTEÑO | PARRANDA NORTEÑA | | 12 | 2005 |
| | 1- CORRESPONDEME OTRA VEZ | | | |
| | 2- QUIERO QUE ME QUIERAS | | | |
| | 3- MI ULTIMA CARTA | | | |
| | 4- QUIERO VER OTRA VEZ | | | |
| | 5- RINCON NORTEÑO | | | |
| | 6- CORAZON ENAMORADO | | | |

12

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 7- VIVE FELIZ | | |
| | | 8- PARRANDA NORTEÑA | | |
| | | 9- ALMA DESTROZADA | | |
| | | 10- POR EL BIEN DE LOS DOS | | |
| | | 11- DONDE ESTAS | | |
| | | 12- NO ME VUELVO A ENAMORAR | | |
| GRUPO ALIADOS | 20 EXITOS CON SABOR A LOS ANGELES | | 20 | 1999 |
| | | DISCO 1 | | |
| | | 1- COMO TE VOY A OLVIDAR | | |
| | | 2- MI NIÑA MUJER | | |
| | | 3- AMOR DE MIS AMORES | | |
| | | 4- LAS MARAVILLAS DE LA VIDA | | |
| | | 5- HAY AMOR | | |
| | | 6- ME HACES FALTA | | |
| | | 7- JUVENTUD | | |
| | | 8- EL PECADO | | |
| | | 9- TE NECESITO | | |
| | | 10- ENTREGA DE AMOR | | |
| | | DISCO 2 | | |
| | | 1- MI UNICO AMOR | | |
| | | 2- MI CONFESION | | |
| | | 3- QUIERO SER | | |
| | | 4- ACERCATE A MI | | |
| | | 5- MURIENDO A PAUSAS | | |
| | | 6- CREI EN TI | | |
| | | 7- PERDON | | |
| | | 8- POR TU AMOR | | |
| | | 9- PIENSALO BIEN | | |
| | | 10- FALSA MUJER | | |
| GRUPO CHAKALY | DEL MERITITO CHALCATONGO OAXACA | | 10 | 2004 |
| | | 1- AVENTURERO | | |
| | | 2- NADA CONTIGO | | |
| | | 3- CONTAGIOSO RITMO | | |
| | | 4- CORRIDO DE LOS PEREZ | | |
| | | 5- CHALCATONGO | | |
| | | 6- CONCIENTEMENTE | | |
| | | 7- CHILENA MAREÑA | | |
| | | 8- SAN JOSE | | |
| | | 9- TLACOTEPEC | | |
| | | 10- CHARANGO | | |
| GRUPO LLUVIA | ME QUEDO AQUI | | 10 | 2002 |
| | | 1- EL PEOR DE MIS FRACASOS | | |
| | | 2- SOLO AMIGOS | | |
| | | 3- CUANDO ME ACUERDO DE TI | | |
| | | 4- ESTAN LLOVIENDO LAGRIMAS | | |
| | | 5- VUELVE A MI | | |
| | | 6- ME DEJASTE AMOR | | |
| | | 7- POR QUE ME HAS OLVIDADO | | |

13

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 8- ACERCATE A MI | | |
| | | 9- TU PARTIDA | | |
| | | 10- MI PUEBLO | | |
| GRUPO MANEY | LO MEJOR DE LA MUSICA ANDINA PURO D.F | | 10 | 1998 |
| | | 1- RITMO CALIENTE | | |
| | | 2- BIKINI COLORADO | | |
| | | 3- MALA MALA | | |
| | | 4- EL DOCTOR SIMON | | |
| | | 5- SABOR A MI TIERRA | | |
| | | 6- EL BEBITO | | |
| | | 7- LA VI LLORANDO | | |
| | | 8- TOITICO TUYO | | |
| | | 9- NO QUIERO VOLVER | | |
| | | 10- CACHETEADITO | | |
| GRUPO NAUFRAGO | GRACIAS AMOR | | 10 | 2005 |
| | | 1- SI NO TE VUELVO A VER | | |
| | | 2- DONDE ESTAS | | |
| | | 3- OLVIDARME DE TI | | |
| | | 4- PERDI MI OPORTUNIDAD | | |
| | | 5- GRACIAS MI AMOR | | |
| | | 6- QUE SE VAYAN AL DIABLO | | |
| | | 7- OS KIUBOLE QUE CUA | | |
| | | 8- EL CHORICERO | | |
| | | 9- MANUELA | | |
| | | 10- CARRITO VIEJO | | |
| ORGANIZACION ACAPULCO | DEL MERITO TIERRA CALIENTE | | 10 | 2004 |
| | | 1- EL SANATE | | |
| | | 3- LA BRUJITA | | |
| | | 4- CORAZONCITO LOCO | | |
| | | 5- ARRINCONAMELA | | |
| | | 6- HAZME OLVIDARLA | | |
| | | 7- MENTIROSITA | | |
| | | 8- SI LA MIRAS BAILAR | | |
| | | 9- ROJO ES ROJO | | |
| | | 10- ARRINCONAMELA 2 | | |
| PARALELO NORTE | ASI FUE | | 10 | 2002 |
| | | 1- NO TE OLVIDARE | | |
| | | 2- SIN SABER DE TI | | |
| | | 3- QUIEN | | |
| | | 4- HAY UN MOMENTO | | |
| | | 5- CORAZON DE ROCA | | |
| | | 6- ASI FUE | | |
| | | 7- QUIERO VOLVER | | |
| | | 8- QUE NO SE RIAN EN TU CARA | | |
| | | 9- SIN TI | | |
| | | 10- A TABASCO | | |
| PARALELO NORTE | MI IDOLO | | 10 | 2002 |
| | | 1- PENSE ROGARTE | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2- PROMO | | |
| | | 3- MI IDOLO | | |
| | | 4- POR ESO TOMO | | |
| | | 5- ERES MALA | | |
| | | 6- SE MARCHO | | |
| | | 7- PAGINA OLVIDADA | | |
| | | 8- TODO CON TU ADIOS | | |
| | | 9- ASI COMO YO | | |
| | | 10- TE PARTO EL ALMA | | |
| | | | | |
| PARALELO NORTE | SIMPLEMENTE AMOR | | 10 | 2003 |
| | | 1- NO ES AMOR | | |
| | | 2- COMO ME HACES FALTA | | |
| | | 3- TENGO MIEDO | | |
| | | 4- ELLA | | |
| | | 5- NO VOY A LLORAR | | |
| | | 6- POR QUE TE MARCHASTE | | |
| | | 7- AQUELLA CANCION | | |
| | | 8- HASTA CUANDO | | |
| | | 9- ME HA TOCADO PERDER | | |
| | | 10- POR ESO ME VOY | | |
| PATRULLA 81 | NUESTROS PRIMEROS EXITOS | | 15 | 2005 |
| | | 1- SOLO DIOS | | |
| | | 2- MIL FLORES DE MAYO | | |
| | | 3- QUE TRISTEZA ME ACOMPAÑA | | |
| | | 4- CONTIGO CONTIGO, NOMAS | | |
| | | 5- EL MALVIVIENTE | | |
| | | 6- EL LIRIO | | |
| | | 7- YA NO ERES PEQUEÑA | | |
| | | 8- QUIERO BESARTE A LA NOCHE | | |
| | | 9- POR SI ME OLVIDAS | | |
| | | 10- COMO ESPEJO ROJO | | |
| | | 11- ANDA Y DI | | |
| | | 12- PANTALON VAQUERO | | |
| | | 13- CUANTO TE EXTRAÑO | | |
| | | 14- ESE SILENCIO TUYO | | |
| | | 15- AMIGO | | |
| PRISCILA Y SUS BALAS DE PLATA | LA CANTANTE | | 10 | 1997 |
| | | 1- NO SE SI ES AMOR | | |
| | | 2- SI YO FUERA ELLA | | |
| | | 3- FALSAS PROMESAS | | |
| | | 4- ADVERTENCIAS | | |
| | | 5- DEJAME VOLVER | | |
| | | 6- LA CANTANTE | | |
| | | 7- NOS DUELE EL AMOR | | |
| | | 8- AYUDEME ALGUIEN | | |
| | | 9- UN AMOR | | |
| | | 10- BUENO BYE | | |

15

Exhibit 1

| | | | | |
|---|---|---|---|---|
| PRISCILA Y SUS BALAS DE PLATA | TODO POR TI | | 10 | 1998 |
| | | 1- VEN POR FAVOR | | |
| | | 2- LOS PALOMOS | | |
| | | 3- MIO | | |
| | | 4- SOLO LLAME PARA DECIRTE QUE TE AMO | | |
| | | 5- UN ADIOS SIN LAGRIMAS | | |
| | | 6- AHORA QUE ESTUVISTE LEJOS | | |
| | | 7- SOBREVIVIRE | | |
| | | 8- FELIZ COMO UNA LOMBRIZ | | |
| | | 9- LOBO AL ACECHO | | |
| | | 10- BENDITO VENENO | | |
| PRISCILA Y SUS BALAS DE PLATA | NAVIDAD NORTEÑA | | 10 | 1998 |
| | | 1- BLANCA NAVIDAD | | |
| | | 2- ARRE BORRIQUITO | | |
| | | 3- LA MARIMORENA | | |
| | | 4- CAMPANAS NAVIDEÑAS | | |
| | | 5- NOCHE DE PAZ | | |
| | | 6- EL NIÑO DEL TAMBOR | | |
| | | 7- LOS PECES EN EL RIO | | |
| | | 8- CAMPANA SOBRE CAMPANA | | |
| | | 9- VEN A CANTAR | | |
| | | 10- PORTALITO DE BELEN | | |
| PRISCILA Y SUS BALAS DE PLATA | CORAZON DE CRISTAL | | 10 | 1999 |
| | | 1- PARAISO TERRENAL | | |
| | | 2- REYNA DE CORAZONES | | |
| | | 3- HUBO DE TODO | | |
| | | 4- LUZ VERDE | | |
| | | 5- ADIOS ADIOS AMOR | | |
| | | 6- CORAZON DE CRISTAL | | |
| | | 7- SALVA MI VIDA | | |
| | | 8- QUIEN TE DIJO QUE TE QUIERO | | |
| | | 9- TU ERES MI AMOR | | |
| | | 10- ES URGENTE | | |
| PRISCILA Y SUS BALAS DE PLATA | EL AMOR NOS MANTENDRA JUNTOS | | 10 | 2000 |
| | | 1- UN HOMBRE Y UNA MUJER | | |
| | | 2- TOCA TRES VECES | | |
| | | 3- RENUNCIA | | |
| | | 4- AY CORAZON | | |
| | | 5- SI NO VUELVES | | |
| | | 6- EL AMOR NOS MANTENDRA JUNTOS | | |
| | | 7- SOLA OTRA VEZ | | |
| | | 8- AMOR POR COMPUTADORA | | |
| | | 9- NO LE VOY A ROGAR | | |
| | | 10- PAJARILLO CANTADOR | | |
| PRISCILA Y SUS BALAS DE PLATA | RECORDAR ES VIVIR | | 11 | 2003 |
| | | 1- UNA LAGRIMA | | |
| | | 2- ROSAS EN EL MAR | | |
| | | 3- DEJAME VOLVER CONTIGO | | |

16

Exhibit 1

| | | | |
|---|---|---|---|
| | | 4- LUNA BLANCA | | |
| | | 5- ME MUERO POR ESTAR CONTIGO | | |
| | | 6- PORQUE TE VAS | | |
| | | 7- NO RENUNCIARE | | |
| | | 8- NO TENGO EDAD | | |
| | | 9- QUIEN TE DIJO QUE TE QUIERO | | |
| | | 10- ERRORES Y DEFECTOS | | |
| | | 11- EL GORRION Y YO | | |
| PRISCILA Y SUS BALAS DE PLATA | MAS ORIGINAL QUE NUNCA | | 10 | 2004 |
| | | 1- CON QUE TU ME QUIERAS | | |
| | | 2- MUEVETE | | |
| | | 3- CHANGO CHIFLADOR | | |
| | | 4- SIN EL | | |
| | | 5- GANAS DE TENERTE | | |
| | | 6- INFIDELIDAD | | |
| | | 7- CON QUE DERECHO | | |
| | | 8- ESTA NAVIDAD | | |
| | | 9- TIENEN RAZON | | |
| | | 10- EL LOCUTOR | | |
| PROFECION NORTEÑA | VUELVE A MI | | 10 | 2000 |
| | | 1- QUIEN TE REGALO ESAS FLORES | | |
| | | 2- VUELVE A MI | | |
| | | 3- CHIQUILLA MIA | | |
| | | 4- GARABATOS EN EL CIELO | | |
| | | 5- Y COMO QUIERES QUE TE QUIERA | | |
| | | 6- MI DIOS SERA TESTIGO | | |
| | | 7- SI NO ESTAS ENTRE MIS BRAZOS | | |
| | | 8- DIMELO | | |
| | | 9- SOLO QUIERO ESTAR CONTIGO | | |
| | | 10- EL | | |
| PURA CAÑA | MIL HORAS | | 11 | 2006 |
| | | 1- ENTRE LA ESPADA Y LA PARED | | |
| | | 2- DEMENTE | | |
| | | 3- RENUNCIACION | | |
| | | 4- MIL HORAS | | |
| | | 5- ME ENAMORO DE TI | | |
| | | 6- MORENITA LABIOS ROJOS | | |
| | | 7- TIENE ESPINAS EL ROSAL | | |
| | | 8- DAME AMOR | | |
| | | 9- EL ULTIMO SUSPIRO | | |
| | | 10 VEN AMOR | | |
| | | 11- QUE TE FALTA | | |
| QUIMIKA MUSICAL | LA FORMULA PERFECTA | | 11 | 2002 |
| | | 1- BAILEN MI CUMBIA | | |
| | | 2- DEVUELVEME A MI CHICA | | |
| | | 3- SIEMPRE EN MI MENTE | | |
| | | 4- JUAN EL PESCADOR | | |
| | | 5- QUIEREME | | |

17

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6- MURIENDO DE AMOR | | |
| | | 7- LA EMBUSTERA | | |
| | | 8- MI ANGEL DE AMOR | | |
| | | 9- PERDI MI OJO DE VENADO | | |
| | | 10- VEN, VEN, VEN | | |
| | | 11- VUELVE A MI | | |
| QUIMIKA MUSICAL | ASI ES LA VIDA | | 12 | 2002 |
| | | 1- ASI ES LA VIDA | | |
| | | 2- KUMBALA | | |
| | | 3- LA CUMBIAMBERA | | |
| | | 4- MI OTRA MITAD | | |
| | | 5- SUAVE | | |
| | | 6- TE QUIERO, TE AMO | | |
| | | 7- EL BUITRE | | |
| | | 8- EL PUÑAL DE TRAICION | | |
| | | 9- KILOMETROS | | |
| | | 10- ME ESTAS HACIENDO FALTA | | |
| | | 11- TU CONCIENCIA | | |
| QUIMIKA MUSICAL | TO 2 A BAILAR | | 12 | 2003 |
| | | 1- NECESITO DECIRTE | | |
| | | 2- PARA NO VERTE MAS | | |
| | | 3- EL GUSANITO | | |
| | | 4- EL CORRIDO DE LOS PEREZ | | |
| | | 5- PEDACITO DE MI VIDA | | |
| | | 6- POR SER COMO ERES | | |
| | | 7- QUIEN POMPO | | |
| | | 8- GOLPES EN EL CORAZON | | |
| | | 9- POR TI | | |
| | | 10- LA CUMBIA DEL LOCUTOR | | |
| | | 11- POR UNA MUJER | | |
| | | 12- VUELA, VUELA | | |
| QUIMIKA MUSICAL | AMOR BANDIDO | | 12 | 2004 |
| | | 1- SE TE VE LA TANGA | | |
| | | 2- AMOR BANDIDO | | |
| | | 3- DAMELO | | |
| | | 4- LA LUNA Y TU | | |
| | | 5- VESTIDO NUEVO | | |
| | | 6- LO MEJOR DEL AMOR | | |
| | | 7- ABRAZAME Y BESAME | | |
| | | 8- TE PIDO PERDON | | |
| | | 9- TU ENAMORADO MISTERIOSO | | |
| | | 10- ESO QUIERO YO | | |
| | | 11- AMOR Y DOLOR | | |
| | | 12- QUE VIVA EL AMOR | | |
| SARAI Y SU QUADRILLA | HA LLEGADO LA FELICIDAD | | 10 | 1998 |
| | | 1- HA LLEGADO LA FELICIDAD | | |
| | | 2- MI ERROR | | |
| | | 3- GOLPE DE ESTADO | | |

18

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4- LA NOCHE | | |
| | | 5- ACOMPAÑAME | | |
| | | 6- LOS HOMBRES | | |
| | | 7- REALIDADES | | |
| | | 8- HOMENAJE | | |
| | | 9- CUMBIA ME GUSTA | | |
| | | 10- BUEN VIAJE | | |
| SARAI Y SU QUADRILLA | QUE TODO MEXICO SE ENTERE | | 10 | 1999 |
| | | 1- QUE TODO MEXICO SE ENTERE | | |
| | | 2- FRIO | | |
| | | 3- LA GATA BAJO LA LLUVIA | | |
| | | 4- NO LASTIMES MAS | | |
| | | 5- CON MIS CINCO SENTIDOS | | |
| | | 6- CORAZON NO ENTIENDES | | |
| | | 7- FUE UN PLACER CONOCERTE | | |
| | | 8- QUISIERA | | |
| | | 9- TARDE | | |
| | | 10- LAS MUCHACHAS | | |
| SIMBA MUSICAL | CON CARIÑO A OAXACA | | 12 | 2006 |
| | | 1- DULCE AMOR | | |
| | | 2- AGÜITA DE MELON | | |
| | | 3- LA GOTA FRIA | | |
| | | 4- CANTO NEGRO | | |
| | | 5- CUMBIA PA' GOZAR | | |
| | | 6- MI CACHARRITO | | |
| | | 7- GREYSI | | |
| | | 8- CUMBIA CALETERA | | |
| | | 9- CARTA NUMERO 3 | | |
| | | 10- CUMBIA CALIENTE | | |
| | | 11- LA RONCONA | | |
| | | 12- LA GORRA | | |
| SIMBA MUSICAL | LAS MAS BAILABLES ESTA NAVIDAD | | 10 | 2007 |
| | | 1- CUMBIA LATINA | | |
| | | 2- NACIO SIN CORAZON | | |
| | | 3- VIENEN LAS BRUJAS | | |
| | | 4- NOCHE PERFECTA | | |
| | | 5- LA PAVA CONGONA | | |
| | | 6- LA CUMBIA BARULERA | | |
| | | 7- EL CALOR DE TU PIEL | | |
| | | 8- CUMBIA DEL NORTE | | |
| | | 9- QUIEREME | | |
| | | 10- CARIÑO NUEVO | | |
| SOL MORENO | EL NIÑO DE LA CALLE | | 10 | 1999 |
| | | 1- CON LA PUNTA DEL PIE | | |
| | | 2- QUE CRUEL DESTINO | | |
| | | 3- NO TE PONGAS NERVIOSO | | |
| | | 4- EL NIÑO DE LA CALLE | | |
| | | 5- REGRESA | | |

19

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6- LE MIENTES | | |
| | | 7- ESA SERENATA | | |
| | | 8- PERO COMO ME DUELE | | |
| | | 9- SERA POR ESO | | |
| | | 10- ME GANO EL ORGULLO | | |
| SOLDADOS DEL AMOR | CON LAS MANOS VACIAS | | 10 | 1999 |
| | | 1- FRENTE AL ALTAR | | |
| | | 2- ADIOS AMOR | | |
| | | 3- DONDE ESTARAS | | |
| | | 4- TU MAL AMOR | | |
| | | 5- A CAMBIO DE QUE | | |
| | | 6- LLORA CONMIGO | | |
| | | 7- CON LAS MANOS VACIAS | | |
| | | 8- YA NO LLORES | | |
| | | 9- ME RETO | | |
| | | 10- AMIGO | | |
| TEMBLOR DEL NORTE | LABERINTO | | 10 | 2003 |
| | | 1- EL PAPACITO | | |
| | | 2- NECESITO OLVIDARLA | | |
| | | 3- EL CONTRATO | | |
| | | 4- CUIDALA | | |
| | | 5- BUENA ONDA | | |
| | | 6- LABERINTO | | |
| | | 7- ME ACORDE DE TI | | |
| | | 8- APROVECHANDO | | |
| | | 9- HOY | | |
| | | 10- VIDA TRUNCADA | | |
| TEMBLOR DEL NORTE | MUJERES Y BOTELLAS | | 10 | 2003 |
| | | 1- DEJAME | | |
| | | 2- QUE PASARA MAÑANA | | |
| | | 3- MUJERES Y BOTELLAS | | |
| | | 4- QUE MAL AMADA ESTAS | | |
| | | 5- ESA PARED | | |
| | | 6- UN TRISTE ADIOS | | |
| | | 7- VIVIR ASI ES MORIR DE AMOR | | |
| | | 8- ESTE TERCO CORAZON | | |
| | | 9- Y LAS MARIPOSAS | | |
| | | 10- QUIERO VIVIR | | |
| TLAPEHUALA SHOW | QUE NOS DIGAN LOCOS | | 12 | 2006 |
| | | 1- NAYLA | | |
| | | 2- QUE ME DIGAN LOCO | | |
| | | 3- CIEN ABRILES | | |
| | | 4- ASI TE QUIERO | | |
| | | 5- OTRO OCUPA MI LUGAR | | |
| | | 6- SENTENCIA | | |
| | | 7- YO PESCADOR DE AMOR | | |
| | | 8- EL CALENTANO | | |
| | | 9- CUMBIA DEL AMOR | | |

Exhibit 1

| | | 10- JAMAS | | |
| | | 11- EL TIRO DE GRACIA | | |
| | | 12- EL PELUQUERO | | |
| TLAPEHUALA SHOW | DIGANLE QUE LA QUIERO | | 12 | 2006 |
| | | 1- NECESITO QUE LE DIGAN | | |
| | | 2- 100 NOCHES | | |
| | | 3- TRISTES RECUERDOS | | |
| | | 4- ESE LOCO SOY YO | | |
| | | 5- LO QUE GRITO MI CORAZON | | |
| | | 6- MORENITA SANTA | | |
| | | 7- LO QUE TE QUEDA | | |
| | | 8- EL ENCARGO DE LA RAZA | | |
| | | 9- VINO Y LLANTO | | |
| | | 10- VIVIR A LO GRANDE | | |
| | | 11- TE AMO TANTO | | |
| | | 12- EL RICO SABOR DEL MAMBO | | |
| TOREROS MUSICAL | RABO Y OREJAS A LO DURANGUENSE | | 11 | 2005 |
| | | 1- LA DEL SIGNO LIBRA | | |
| | | 2- EL HIJO DESOBEDIENTE | | |
| | | 3- CUANDO ERA UN JOVENCITO | | |
| | | 4- ES POR TI | | |
| | | 5- RENUNCIACION | | |
| | | 6- SI QUISIERAS TU VOLVER | | |
| | | 7- SUPE PERDER | | |
| | | 8- UN BESO AL VIENTO | | |
| | | 9- TU EX AMOR | | |
| | | 10- DONDE ESTARAS | | |
| | | 11- PORQUE NOS DIJIMOS ADIOS | | |
| TOREROS MUSICAL | 10 CAPOTAZOS A LO DURANGUENSE | | 10 | 2005 |
| | | 1- SOLO RECUERDOS | | |
| | | 2- DIOS PERDONE TUS CULPAS | | |
| | | 3- DE MATAMOROS A TORRES | | |
| | | 4- NO VUELVO A PERDER | | |
| | | 5- AMOR CASUAL | | |
| | | 6- OJITOS CLAROS | | |
| | | 7- RITMO TORERO | | |
| | | 8- RECORDANDO A MIS VIEJOS | | |
| | | 9- GRACIAS AMOR | | |
| | | 10- ARRIBA LAS PALMAS | | |
| | | | | |
| EDGAR AGUILAR "EL NARQUILLO" | "KIOSKO PA MIS COMPAS" | 1. ALLA EN EL KIOSKO | 10 TEMAS | 2004 |
| | | 2. ARTURO AYON | | |
| | | 3. OJITOS CAFE | | |
| | | 4. EL GÜIRI GÜIRI | | |
| | | 5. PIQUETES DE HORMIGA | | |
| | | 6. HAY VECES QUE EL PATO NADA | | |
| | | 7. ESTE AÑO EN NAVIDAD | | |
| | | 8. MIL CADENAS | | |

Exhibit 1

| | | 9. JOSE REYES | | |
| | | 10. SIMON BLANCO | | |
| | | | | |
| EDGAR AGUILAR "EL NARQUILLO" | REBELDE CON CAUSA | 1. LA ENREDADERA | 10 TEMAS | 2005 |
| | | 2. ANGELITOS POR DOCENA | | |
| | | 3. LA DEL MORRAL | | |
| | | 4. EL GATO MONTES | | |
| | | 5. EL PRESO No. 9 | | |
| | | 6. FALSO JURAMENTO | | |
| | | 7. LA MESERA | | |
| | | 8. ME GUSTA GOZAR LA VIDA | | |
| | | 9. YO FUI EL QUE MATE A MI NOVIA | | |
| | | 10. AMIGO | | |
| | | | | |
| EDGAR AGUILAR "EL NARQUILLO" | EL ATRABANCADO | 1. AHORA QUE TRAIGO GANAS | 10 TEMAS | 2007 |
| | | 2. CUANDO ME VAYA DE AQUI | | |
| | | 3. EL ATRABANCADO | | |
| | | 4. EL CABO DE MICHOACAN | | |
| | | 5. ELLA ME DIJO QUE NO | | |
| | | 6. EL MICHOACANO | | |
| | | 7. EL PATRON MAYOR | | |
| | | 8. ISMAEL SOTO | | |
| | | 9. LA PREFERIDA | | |
| | | 10. LAS PLANCHAS VIEJAS | | |
| | | | | |
| "EL DIAMANTE DE SINALOA" RAMON ANTONIO | ANDO QUE ME LLEVA | 1. EL PALOMITO | 10 TEMAS | 2002 |
| | | 2. CLAVE 7 | | |
| | | 3. EL CISNE | | |
| | | 4. QUE CASUALIDAD | | |
| | | 5. ANDO QUE ME LLEVA | | |
| | | 6.MORENA MORENITA | | |
| | | 7. ME PIDEN | | |
| | | 8. EL CARGAMENTO VERDE | | |
| | | 9. ESTRELLA EN TUS OJOS | | |
| | | 10. EL CORRIDO DE MAZATLAN | | |
| | | | | |
| EL LOBITO DE SINALOA | ENTRE PUROS LOBOS | 1. TRES SINALOENSES | 10 TEMAS | 2005 |
| | | 2. PORQUE ESTAS EN MI SER | | |
| | | 3. LA MUJER DE MI AMIGO | | |
| | | 4. EL SHAKA A/K/A EL QUIMICO | | |
| | | 5. AMANECI EN TUS BRAZOS | | |
| | | 6. QUIEN ERES TU | | |
| | | 7. POR PENSAR EN EL | | |
| | | 8. TE AMARE, TE LLORARE | | |
| | | 9. BANDOLERO | | |
| | | 10. SEÑORA | | |
| | | | | |
| EL LOBITO DE SINALOA | CANTO A MI TIERRA | 1. LA PARRANDA | 12 TEMAS | 2006 |

| | | 2. ME CANSE DE BUSCARTE | | |
| | | 3. SON LAS DELICIAS | | |
| | | 4. VUELVE A MI | | |
| | | 5. NO ME ARREPIENTO | | |
| | | 6. LOS DOS HEREDEROS | | |
| | | 7. DE PUNTITAS | | |
| | | 8. CIELO AZUL CIELO NUBLADO | | |
| | | 9. DEL CIELO CAYO UNA ROSA | | |
| | | 10. FALSO ROMANCE | | |
| | | 11. EL MARTES ME FUSILAN | | |
| | | 12. NOCHE DE PASION | | |
| | | | | |
| ERIKA Y LOS TERRATENIENTES | TE REGALO MIS OJOS | 1. QUIEREME | 10 TEMAS | 1997 |
| | | 2. YO TE AMO A TI | | |
| | | 3. LA TOMBOLA | | |
| | | 4. Y NO VOLVERA | | |
| | | 5. TE PUEDES MARCHAR | | |
| | | 6. MI NOVIO ESQUIMAL | | |
| | | 7. TE REGALO MIS OJOS | | |
| | | 8. DOMINIQUE | | |
| | | 9. DIME MAMA | | |
| | | 10. CORAZON TONTO CORAZON | | |
| | | | | |
| EL MAYOR Y SUS BATOZ | LAS CONSENTIDAS DE "MI VIEJO" | 1. LA LEY DEL MONTE | 10 TEMAS | 1999 |
| | | 2. TU CAMINO Y EL MIO | | |
| | | 3. MURIO POR LA PATRIA | | |
| | | 4. COMPARAME CON EL | | |
| | | 5. LOS MANDADOS | | |
| | | 6. MI VIEJO | | |
| | | 7. NI EN DEFENSA PROPIA | | |
| | | 8. ESCALON POR ESCALON | | |
| | | 9. VOLVER VOLVER | | |
| | | 10. PALABRA DE REY | | |
| | | | | |
| EL MAYOR Y SUS BATOZ | QUE FACIL ES... | 1. QUE FACIL ES | 10 TEMAS | 2001 |
| | | 2. NO LLORARE | | |
| | | 3. EL TRABALENGUAS | | |
| | | 4. ANIMAS QUE NO AMANEZCA | | |
| | | 5. INFIEL | | |
| | | 6. LA CELOSA | | |
| | | 7. CARIÑITO DE MI VIDA | | |
| | | 8. YA ESTARAS (JABON DE OLOR) | | |
| | | 9. EL CERILLAZO | | |
| | | 10. POR DECIR ADIOS | | |
| | | | | |
| ESTRUENDO | RUMBO A LAS ESTRELLAS | 1. NO SOY ESPECIAL | 10 TEMAS | 2000 |
| | | 2. MEJOR ADIOS | | |
| | | 3. ES AMOR | | |

23

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4. Y QUE VOY A HACER | | |
| | | 5. LA ULTIMA LAGRIMA | | |
| | | 6. OJOTOS TRAVIESOS | | |
| | | 7. SOLO TU | | |
| | | 8. VAYASE | | |
| | | 9. NO JUEGUES CON MI CORAZON | | |
| | | 10. VUELVE | | |
| | | | | |
| EVOLUCION | PERDONA MI AMOR | | 10 TEMAS | 2004 |
| | | 1. CUANDO PIENSO EN TI | | |
| | | 2. VOLVERE | | |
| | | 3. PERDONA MI AMOR | | |
| | | 4. DEJAME SER | | |
| | | 5. TODO POR TI | | |
| | | 6. ES QUE TE QUIERO | | |
| | | 7. EL AMOR DE TU VIDA | | |
| | | 8. NO QUEDA NADA | | |
| | | 9. MI LOCO CORAZON | | |
| | | 10. FUE MEJOR | | |
| | | | | |
| HERENCIA MEXICANA | MEXICANO DE CORAZON | 1. TE FUISTE | 10 TEMAS | 2000 |
| | | 2. YA NUNCA ME VERAS LLORAR | | |
| | | 3. NO SABES AMAR | | |
| | | 4. LA VIDA ES UN CARNAVAL | | |
| | | 5. AMOR TRAICIONERO | | |
| | | 6. CUANDO MAS TE NECESITO | | |
| | | 7. TE AGRADEZCO EL FAVOR | | |
| | | 8. QUE TE PERDONE DIOS | | |
| | | 9. EL CHISME | | |
| | | 10. EN LA CIMA DEL MUNDO | | |
| | | | | |
| HERENCIA MEXICANA | DEDICADO A NUESTROS PADRES | 1. MIA | 18 TEMAS | 2000 |
| | | 2. CIELO ROJO | | |
| | | 3. EN TU PELO | | |
| | | 4. CREI | | |
| | | 5. LOS LAURELES | | |
| | | 6. AMORCITO CORAZON | | |
| | | 7. QUE PADRE ES LA VIDA | | |
| | | 8. ENTREGA TOTAL | | |
| | | 9. HERENCIA MEXICANA | | |
| | | 10. CUCURRUCUCU PALOMA | | |
| | | 11. JUAN COLORADO | | |
| | | 12. CON SABOR A MI TIERRA | | |
| | | 13. EN MI VIEJO SAN JUAN | | |
| | | 14. CRUZ DE OLVIDO | | |
| | | 15. LA TERTULIA | | |
| | | 16. LA NOCHE DE MI MAL | | |
| | | 17. SABES UNA COSA | | |

24

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 18. A LOS CUATRO VIENTOS | | |
| | | | | |
| | | 2. POPURRI "ESPIRITU SANTO" UNA FUENTE DE GOZO | | |
| | | 3. HOY HE VUELTO | | |
| | | 4. SANTISIMA TRINIDAD | | |
| | | 5. MI ROCA FUERTE/ TU NOMBRE LEVANTARE | | |
| | | 6. DEN GRACIAS | | |
| | | 7. UN MISMO CUERPO | | |
| | | 8. TU ME LEVANTARAS | | |
| | | 9. VEN FUEGO DE LO ALTO | | |
| | | 10. EL ESPIRITU DE DIOS ESTA EN ESTE LUGAR | | |
| | | 11. VAMOS JUNTOS | | |
| | | 12. QUE DETALLE | | |
| | | | | |
| JAVIER ALONSO | MI VIDA ERES TU | 1. PEQUEÑA Y FRAGIL | 10 TEMAS | 2002 |
| | | 2. MARIA ISABEL | | |
| | | 3. PARA QUE NO ME OLVIDES | | |
| | | 4. QUIZAS SI QUIZAS NO | | |
| | | 5. PORQUE YO TE AMO | | |
| | | 6. LINDA | | |
| | | 7. TE LO PIDO DE RODILLAS | | |
| | | 8. UNA VIEJA CANCION DE AMOR | | |
| | | 9. MI VIDA ERES TU | | |
| | | 10. SERENATA SIN LUNA | | |
| | | | | |
| JAVIER ALONSO | LA OTRA PARTE DE MI | 1. VOLVERE | 10 TEMAS | 2003 |
| | | 2. LA OTRA PARTE DE TI | | |
| | | 3. QUIERO ABRAZARTE TANTO | | |
| | | 4. LLAMARADA | | |
| | | 5. YOLANDA | | |
| | | 6. ESTOY ENAMORADO | | |
| | | 7. SIN TU AMOR | | |
| | | 8. TE AMARE | | |
| | | 9. NUNCA MAS PODRE OLVIDARTE | | |
| | | 10. NOVIA LINDA | | |
| | | | | |
| JHOMANNY | TERRICOLAS POR SIEMPRE... | 1. AMOR TRAICIONERO | 10 TEMAS | 2004 |
| | | 2. NOSTALGIA | | |
| | | 3. TE JURO QUE TE AMO | | |
| | | 4. DEJA DE LLORAR CHIQUILLA | | |
| | | 5. HOY TE CONFIESO | | |
| | | 6. POR QUE ME HAS TRAICIONADO | | |
| | | 7. LLORARAS | | |
| | | 8. EL PLEBEYO | | |
| | | 9. VIVIRAS | | |
| | | 10. UNA CARTA | | |
| JULIO FIERRO Y SU BANDA | LOCO POR TI | 1. LOCO POR TI | 12 TEMAS | 2008 |

Exhibit 1

| | | 2. OIGA | | |
|---|---|---|---|---|
| | | 3. SI ME QUISIERAS UN POQUITO | | |
| | | 4. LASTIMA | | |
| | | 5. CUANDO CALIENTA EL SOL | | |
| | | 6. EL ANGEL DE LA NOCHE | | |
| | | 7. DILE A TODOS | | |
| | | 8. EL GAVILAN POLLERO | | |
| | | 9. LA MUCURA | | |
| | | 10. LA REFORMA | | |
| | | 11. ESTRELLAS EN TUS OJOS | | |
| | | 12. AMARGURA EN LA SANGRE | | |
| | | | | |
| MANDINGO | SIEMPRE | 1. COMO LA OLVIDO | 10 TEMAS | 2005 |
| | | 2. AMIGA | | |
| | | 3. CENICIENTA | | |
| | | 4. DAME UN BESO | | |
| | | 5. EN TODA LA CHAPA | | |
| | | 6. NI CAMBIANDOME EL CORAZON | | |
| | | 7. NO SABER DE TI | | |
| | | 8. NUNCA SUPE MAS DE TI | | |
| | | 9. PARA QUE | | |
| | | 10. SIEMPRE | | |
| | | | | |
| MANDINGO | CRISTAL Y ACERO | 1. NENA | 11 TEMAS | 2006 |
| | | 2. CRISTAL Y ACERO | | |
| | | 3. DE CORAZON A CORAZON | | |
| | | 4. PRUEBA DE AMOR | | |
| | | 5. SE HA LLEVADO TODO | | |
| | | 6. LA CELOSA | | |
| | | 7. QUIERO QUE SEAS MI ESTRELLA | | |
| | | 8. DAME UN CACHITO | | |
| | | 9. QUE TE DEJE DE QUERER | | |
| | | 10. EL CORRIDO DE ELPIDIO PAZO | | |
| | | 11. CIEN OVEJAS | | |
| | | | | |
| | | | | |
| MAXIMO NORTE | PALABRA DE REY | 1. RESPETA MI DOLOR | 10 TEMAS | 2007 |
| | | 2. SERAS MI BENDICION | | |
| | | 3. VAS A SUFRIR | | |
| | | 4. PALABRA DE REY | | |
| | | 5. NI EN DEFENSA PROPIA | | |
| | | 6. DI QUE SI ME AMABAS | | |
| | | 7. POR TI | | |
| | | 8. PARA QUE RECORDAR | | |
| | | 9. SIEMPRE TE AMARE (NORTEÑA) | | |
| | | 10. SIEMPRE TE AMARE (BALADA) | | |
| MI BANDA DE JEREZ | COSAS BRAVAS DE MI TIERRA | 1. EL JEREZANO | 10 TEMAS | 2007 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2. MI AMOR ES PARA TI | | |
| | | 3. CORAZON CORAZON | | |
| | | 4. AMAME MUCHO AKA CANTAR ETERNO AKA EL CISNE | | |
| | | 5. EL MMM | | |
| | | 6. POPURRI: EL PAVIDO NAVIDO, EL PALO VERDE, LA CABRONA | | |
| | | 7. BOHEMIA LOCA | | |
| | | 8. LAS 12 PLAZAS | | |
| | | 9. TERRENAL | | |
| | | 10. BENJAMIN RODRIGUEZ | | |
| | | | | |
| GRUPO ENERGIA NUCLEAR (EXITOS DE MANA) | RAYANDO EL SOL | 1. OYE MI AMOR | 7 TEMAS - 7 PISTAS | 1998 |
| | | 2. OYE MI AMOR (PISTA) | | |
| | | 3. EL RELOJ CUCU | | |
| | | 4. EL RELOJ CUCU (PISTA) | | |
| | | 5. TE LLORE UN RIO | | |
| | | 6. TE LLORE UN RIO (PISTA) | | |
| | | 7. VIVIR SIN AIRE | | |
| | | 8. VIVIR SIN AIRE (PISTA) | | |
| | | 9. COMO TE DESEO | | |
| | | 10. COMO TE DESEO (PISTA) | | |
| | | 11. RAYANDO EL SOL | | |
| | | 12. RAYANDO EL SOL (PISTA) | | |
| | | 13. DE PIES A CABEZA | | |
| | | 14. DE PIES A CABEZA (PISTA) | | |
| | | | | |
| MARIACHI JUVENIL DE MEXICO DE FRANCISCO | EL ORGULLO DE JALISCO JUNTOS POR ULTIMA VEZ (VICENTE FERNANDEZ) | 1. AUNQUE ME DUELA EL ALMA | 10 TEMAS (10 PISTAS) | 2002 |
| | | 2. AUNQUE ME DUELA EL ALMA (PISTA) | | |
| | | 3. MOÑO NEGRO | | |
| | | 4. MOÑO NEGRO (PISTA) | | |
| | | 5. VOLVER VOLVER | | |
| | | 6. VOLVER VOLVER (PISTA) | | |
| | | 7. PIEL DE NIÑA | | |
| | | 8. PIEL DE NIÑA (PISTA) | | |
| | | 9. NOS ESTORBO LA ROPA | | |
| | | 10. NOS ESTORBO LA ROPA (PISTA) | | |
| | | 11. NUBE VIAJERA | | |
| | | 12. NUBE VIAJERA (PISTA) | | |
| | | 13. TU CAMINO Y EL MIO | | |
| | | 14. TU CAMINO Y EL MIO (PISTA) | | |
| | | 15. COMO QUIEN PIERDE UNA ESTRELLA | | |
| | | 16. COMO QUIEN PIERDE UNA ESTRELLA (PISTA) | | |
| | | 17. QUE TE VAYA BONITO | | |
| | | 18. QUE TE VAYA BONITO (PISTA) | | |
| | | 19. LA MITAD ME FALTABA | | |
| | | 20. LA MITAD ME FALTABA (PISTA) | | |
| | | | | |

27

Exhibit 1

| MARIO CASTELLI | FRONTERA | 1. VUELVE PALOMA | 10 TEMAS | 2007 |
|---|---|---|---|---|
| | | 2. CONTIGO | | |
| | | 3. HAZME OLVIDARLA | | |
| | | 4. ERES TODO PARA MI | | |
| | | 5. NO PUEDO OLVIDARLA | | |
| | | 6. LOKO | | |
| | | 7. A VECES VIVIR | | |
| | | 8. SI TU TE VAS | | |
| | | 9. TE PIDO AMOR | | |
| | | 10. A GRITO DE ESPERANZA | | |
| | | | | |
| NORTEÑOS DE OJINAGA | ORGULLOSAMENTE NORTEÑOS | 1. LA MITAD DE MI ORGULLO | 10 TEMAS | 2003 |
| | | 2. LA LADRONA | | |
| | | 3. NECESITO TU AMOR | | |
| | | 4. LUCES DE NUEVA YORK | | |
| | | 5. EL SOCIO | | |
| | | 6. PERFUME DE GARDENIA | | |
| | | 7. TU | | |
| | | 8. TU DESEO | | |
| | | 9. VUELVE MI AMOR | | |
| | | 10. JURO QUE NUNCA VOLVERE | | |
| | | | | |
| NORTEÑOS DE OJINAGA | COMO OLVIDAR | 1. MI CASITA DE PAJA | 10 TEMAS | 2003 |
| | | 2. TIENES RAZON | | |
| | | 3. ME EQUIVOQUE | | |
| | | 4. AMOR LOCO | | |
| | | 5. ME VOY | | |
| | | 6. COSECHA TU DOLOR | | |
| | | 7. AL FIN Y AL CABO | | |
| | | 8. LOS RABANOS | | |
| | | 9. COMO OLVIDAR | | |
| | | 10. YA NO LA MOLESTARE | | |
| | | | | |
| NORTEÑOS DE OJINAGA | AMOR CON SAX | 1. UNA MUJER ESPECIAL | 12 TEMAS | 2004 |
| | | 2. NADA MAS TE DIGO ADIOS | | |
| | | 3. UNA TRAICION | | |
| | | 4. NOCHE CALLADA | | |
| | | 5. CRUEL DOLOR | | |
| | | 6. LO SUAVE DE TU PIEL | | |
| | | 7. BRINDO POR TU CUMPLEAÑOS | | |
| | | 8. MI TRISTEZA | | |
| | | 9. VOLVER A NACER | | |
| | | 10. CAUTIVO DE AMOR | | |
| | | 11. EZEQUIEL RODRIGUEZ | | |
| | | 12. DOS AMORES | | |
| | | | | |
| NORTEÑOS DE OJINAGA | 15 AÑOS DE TRAYECTORIA | 1. MI ETERNO AMOR SECRETO | 20 TEMAS | 2004 |
| | | 2. ERES MIA | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3. NO ME DUELE SER POBRE | | |
| | | 4. CUANDO SE AMAN DOS | | |
| | | 5. CON EL ULTIMO ADIOS | | |
| | | 6. EL MOJADO FRACASADO | | |
| | | 7. UN SUEÑO DE AMOR | | |
| | | 8. LA SIGO QUERIENDO | | |
| | | 9. JUNTA DE JEFES | | |
| | | 10. NO SE ME QUITO LO MACHO | | |
| | | 11. SUICIDA DE AMOR | | |
| | | 12. EL MECHUDO | | |
| | | 13. UN LOCO ENAMORADO | | |
| | | 14. MI CASITA DE PAJA | | |
| | | 15. LOS TRES DE LA SIERRA | | |
| | | 16. COMO OLVIDAR | | |
| | | 17. EL ULTIMO GOLPE | | |
| | | 18. A TU SALUD | | |
| | | 19. SERGIO EL BRONCO | | |
| | | 20. DOLOR DE ENGAÑO | | |
| | | | | |
| NORTEÑOS DE OJINAGA | NORTEÑOS POR SIEMPRE | 1. CON MIS PROPIAS MANOS | 10 TEMAS | 2004 |
| | | 2. AUNQUE ME DUELA EL CORAZON | | |
| | | 3. UN TRAGO AMARGO | | |
| | | 4. EL CAPIRO | | |
| | | 5. POBRE CORAZON | | |
| | | 6. SUEÑO AMERICANO | | |
| | | 7. CASTILLO DE ORO | | |
| | | 8. LOBO HAMBRIENTO | | |
| | | 9. LOBO HAMBRIENTO | | |
| | | 10. GRANITO DE ORO | | |
| | | | | |
| NORTEÑOS DE OJINAGA | ALGO ESPECIAL | 1. CUANDO YO QUIERA HAZ DE VOLVER | 12 TEMAS | 2005 |
| | | 2. AQUEL CANCIONERO | | |
| | | 3. EL SOÑADOR | | |
| | | 4. ERES DIVINA | | |
| | | 5. LA ULTIMA CHELA | | |
| | | 6. COMO ES POSIBLE | | |
| | | 7. FRUTA PROHIBIDA | | |
| | | 8. QUE SEAS FELIZ | | |
| | | 9. ALGO ESPECIAL | | |
| | | 10. CAPARAZON | | |
| | | 11. HORAS EXTRAS | | |
| | | 12. EL CORRIDO DE AGAPITO | | |
| | | | | |
| NORTEÑOS DE OJINAGA | UN TORNADO NORTEÑO | 1. AY AMIGO | 10 TEMAS | 2006 |
| | | 2. NO ABANDONAS | | |
| | | 3. BESOS DE PAPEL | | |
| | | 4. DOS BOTELLAS DE MEZCLA | | |
| | | 5. DOLOROZAMENTE | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6. MI AMOR ETERNO | | |
| | | 7. MI MAVIDAD | | |
| | | 8. POR TU AMOR | | |
| | | 9. CON TODO EL CORAZON | | |
| | | 10. SIN TI | | |
| | | | | |
| NORTEÑOS DE OJINAGA | NUESTRO ANGEL GUARDIAN | 1. LA LAMPARA | 12 TEMAS | 2007 |
| | | 2. OTRA VEZ | | |
| | | 3. LA VOLVI A MIRAR | | |
| | | 4. ASI TE CONOCI | | |
| | | 5. RETO A LA LEY | | |
| | | 6. ESOS DOS AMIGOS | | |
| | | 7. MI ANGEL GUARDIAN | | |
| | | 8. MI CASITA | | |
| | | 9. HASTA EL MAS MACHO LLORA | | |
| | | 10. APENAS QUE ME AMARREN | | |
| | | 11. NO NECESITO PREGUNTAR | | |
| | | 12. VE Y DILE | | |
| | | | | |
| RICKY SANTIAGO | ROMANTICAS DE SIEMPRE | 1. EL DIA QUE ME QUIERAS | 12 TEMAS | 1999 |
| | | 2. SI NOS DEJAN | | |
| | | 3. DEBAJO DE LA MESA | | |
| | | 4. CONTIGO EN LA DISTANCIA | | |
| | | 5. NO SE TU | | |
| | | 6. EL RELOJ | | |
| | | 7. INOLVIDABLE | | |
| | | 8. SABOR A MI | | |
| | | 9. SOMOS NOVIOS | | |
| | | 10. LA HISTORIA DE UN AMOR | | |
| | | 11. LA MEDIA VUELTA | | |
| | | 12. SUEÑA | | |
| | | | | |
| ROBERTO  VERDUZCO | UNIDOS... | 1. COMO DEJAR DE AMARTE | 10 TEMAS | 1996 |
| | | 2. COMO RULETA | | |
| | | 3. BELLA MORENA | | |
| | | 4. Y TE PERDI | | |
| | | 5. SEÑOR CANTINERO | | |
| | | 6. PARA SIEMPRE | | |
| | | 7. TU ERES MI VERDAD | | |
| | | 8. LAGRIMAS DE MI MADRE | | |
| | | 9. QUE TRISTEZA | | |
| | | 10. LLORARAS | | |
| | | | | |
| ROBERTO  VERDUZCO | REMEMBRANZAS MUSICALES | 1. BELLA MUJER | 10 TEMAS | 1997 |
| | | 2. QUE NO SE ENTERE | | |
| | | 3. VUELVE OTRA VEZ | | |
| | | 4. TE ANDO BUSCANDO | | |
| | | 5. POR QUE  DEJAMOS | | |

30

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6. QUE BIEN TE VES ENAMORADA | | |
| | | 7. MI NENA | | |
| | | 8. ERES | | |
| | | 9. TU DESTINO | | |
| | | 10. QUIEN SERA | | |
| | | | | |
| RELAMPAGO | MIL PALABRAS | 1. MIL PALABRAS | 10 TEMAS | 2004 |
| | | 2. VVETE YA | | |
| | | 3. KILOMETROS | | |
| | | 4. CELOS DE AMOR | | |
| | | 5. EL RUEDO DE TU AMOR | | |
| | | 6. Y QUE NO HARIA YO | | |
| | | 7. HASTA QUE ME OLVIDES | | |
| | | 8. NADA DE TI | | |
| | | 9. HOY | | |
| | | | | |
| RELAMPAGO | Y NADA MAS | 1. ERES | 10 TEMAS | 2005 |
| | | 2. COMO LE HARE | | |
| | | 3. CUENTALE | | |
| | | 4. CARA DE ANGEL | | |
| | | 5. LA GRAN MENTIRA | | |
| | | 6. SIN TI | | |
| | | 7. MANDAME UN E- MAIL | | |
| | | 8. NO ESTAS CONMIGO | | |
| | | 9. COMO QUISIERA | | |
| | | 10. Y AHORA QUE | | |
| | | | | |
| RELAMPAGO | LOCURA | 1. AMIGA MIA | 10 TEMAS | 2006 |
| | | 2. POR QUE ES TAN CRUEL EL AMOR | | |
| | | 3. LOCA | | |
| | | 4. FANTASIA | | |
| | | 5. SI YA TE QUIERO | | |
| | | 6. LA GLORIA ERES TU | | |
| | | 7. NO QUIERO ESTA SOLEDAD | | |
| | | 8. NO TE VAYAS | | |
| | | 9. LO QUE ELLA NECESITA | | |
| | | 10. QUERIDA AMIGA | | |
| | | | | |
| RELAMPAGO | EN LA INTIMIDAD | 1. EN LA INTIMIDAD (VERSION BALADA) | 12 TEMAS | 2006 |
| | | 2. SUFRO POR TI | | |
| | | 3. NO LO NIEGUES | | |
| | | 4. CONMIGO | | |
| | | 5. HERIDAS DE AMOR | | |
| | | 6. POR NO SABER AMAR | | |
| | | 7. QUE TE PASA | | |
| | | 8. DAME OTRA OPORTUNIDAD | | |
| | | 9. CUANDO ESTES A MI LADA | | |
| | | 10. DIMELO | | |

31

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 11. EN LA INTIMIDAD (VERSION NORTEÑA) | | |
| | | 12. POR NO SABER AMAR (VERSION BALADA) | | |
| | | | | |
| R.D.N. NORTEÑO | TU  AMOR SECRETO | 1. AMOR DE PAPEL | 12 TEMAS | 2007 |
| | | 2. EL 03 | | |
| | | 3. PIDEME LA LUNA | | |
| | | 4. CON EL AGUA HASTA EL CUELLO | | |
| | | 5. CUANDO LLORAN LOS HOMBRES | | |
| | | 6. ME ESTAS HACIENDO FALTA | | |
| | | 7. TE QUIERO | | |
| | | 8. LOS COMPADRES | | |
| | | 9. AQUI NOMAS | | |
| | | 10. TU AMOR SECRETO | | |
| | | 11. MI AMANTE CORAZON | | |
| | | 12. LOS BAJADORES | | |
| | | | | |
| R.D.N. NORTEÑO | A PASO FIRME | 1. UN RECHAZO Y UN ADIOS | 12 TEMAS | 2008 |
| | | 2. HE PERDIDO LA RAZON | | |
| | | 3. CALLES ENLODADAS | | |
| | | 4. ME ANDO PASEANDO | | |
| | | 5. AMBICION | | |
| | | 7. LA FERIA DE LAS FLORES | | |
| | | 8. LA BASURITA | | |
| | | 9. CORRIDO DEL MERRY | | |
| | | 10. EL NUMERO 1 | | |
| | | 11. ELLA ME DIJO QUE NO | | |
| | | 12. TU DESASTRE | | |
| | | | | |
| SHERIFF ALARCON | CHUPAME DRACULA | 1. LA GATA | 10 TEMAS | 1998 |
| | | 2. BREBAJE DE AMOR | | |
| | | 3. LA BASURITA | | |
| | | 4. PIN POM PAPAS | | |
| | | 5. EL BUY DE LA BARRANCA | | |
| | | 6. POPURRI NORTEÑO (el sube y baja/ Tampico hermoso/ echale un quinto al piano/eres casado) | | |
| | | 7. TODO CON EXCESO NADA CON MEDIDA | | |
| | | 8. ME DEJO DESVESTIDO Y ALBOROTADO | | |
| | | 9. CHUPAME DRACULA | | |
| | | 10. QUE TIENE EL BURRO | | |
| | | | | |
| SHERIFF ALARCON | SHERIFF ALARCON Y SU BANDA NORTEÑA | 1. MAMA YO QUIERO | 11 TEMAS | 1999 |
| | | 2. LA CUMBIA DEL ELEFANTE | | |
| | | 3. LA CHUPADITA | | |
| | | 4. SI YO TE DIERA MI CORAZON | | |
| | | 5. POPURRI LAS PANCHAS (el piojo y la pulga/ ojos de pancha/ nana pancha/) | | |
| | | 6. LA RUEDA | | |
| | | 7. QUIERO OTRA VEZ | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 8. QUE NO HABRA MODO | | |
| | | 9. SE ME PONE DURO | | |
| | | 10. HAZ TU CARNAVAL | | |
| | | 11. EL DESMOCHE | | |
| | | | | |
| VICTOR | UN MUNDO INFANTIL | 1. EL CANTO DE LA RANITA | 10 TEMAS | 2001 |
| | | 2. LA MAMA GALLINA | | |
| | | 3. LA MARIPOSA MONARCA | | |
| | | 4. LOS UTILES ESCOLARES | | |
| | | 5. EL RELOJ DEL ABUELO | | |
| | | 6. A MIS HIJOS | | |
| | | 7. EL CARRITO DE BOMBEROS | | |
| | | 8. LA GRANJA | | |
| | | 9. MI FIESTA INFANTIL | | |
| | | 10. EL DIRECTOR DE ORQUESTA | | |
| | | | | |
| VICTOR OCHOA "EL AFERRADO" | YO PUDE | 1. NI POR MIL PUÑADOS DE ORO | 10 TEMAS | 2003 |
| | | 2. TU RECUERDO | | |
| | | 3. EL SEÑOR YA SE ENOJO | | |
| | | 4. AGARRA LA ONDA LUPE | | |
| | | 5. ESTRENANDO NOVIO | | |
| | | 6. EL ROGON | | |
| | | 7. LOS PAJAROS | | |
| | | 8. QUE IRONIA | | |
| | | 9. JORGILLO ACOSTA | | |
| | | 10. LA MENDIGA POBREZA | | |
| | | | | |
| VICTOR OCHOA "EL AFERRADO" | ALEGRE CON LA BANDA | 1. EL CAPIRO | 10 TEMAS | 2004 |
| | | 2. POR TI SUFRO | | |
| | | 3. MI MUCHACHITA | | |
| | | 4. LA QUE SEA | | |
| | | 6. NO ME QUIERES | | |
| | | 7. NO QUIERO SABER DE TI | | |
| | | 8. CARIÑO PROHIBIDO | | |
| | | 9. SOY TU PAPA | | |
| | | 10. CUANDO NADIE TE QUIERA | | |
| | | | | |
| VOLCAN | UNA NUEVA ILUSION | 1. EPOCAS DEL SOL | 10 TEMAS | 1997 |
| | | 2. MENTIRA | | |
| | | 3. JUEGO DE AMIGOS | | |
| | | 4. DULCES BESOS | | |
| | | 5. SUBETE A MI MOTO | | |
| | | 6. LLUVIA | | |
| | | 7. POEMA DE AMOR | | |
| | | 8. CUANDO CALIENTA EL SOL | | |
| | | 9. COSAS MALAS | | |
| | | 10. DE NOVIOS TU Y YO | | |

33

Exhibit 1

| | | | | |
|---|---|---|---|---|
| VOLCAN | AMAME | 1. TE RUEDO | 10 TEMAS | 1998 |
| | | 2. AUN VIVES EN MI | | |
| | | 3. ME ENAMORE | | |
| | | 4. SIN LIMITES | | |
| | | 5. SIN TU AMOR | | |
| | | 6. VUELVE AMOR | | |
| | | 7. UNA NUEVA ILUSION | | |
| | | 8. FIEL PAYASO | | |
| | | 9. SI QUIERES TU | | |
| | | 10. AMAME | | |
| | | | | |
| XOCHILT | LA REINA SONIDERA | 1. CON QUIEN TE VAS | 10 TEMAS | 2003 |
| | | 2. NO PENSAR | | |
| | | 3. LAGO AZUL (BLUE BAYOU) | | |
| | | 4. SABANAS BLANCAS | | |
| | | 5. COBARDE | | |
| | | 6. PEDACITO DE MI VIDA | | |
| | | 7. SE ACABO | | |
| | | 8. QUIERO SABER DE TI | | |
| | | 9. LA MAGIA DEL AMOR | | |
| | | 10. TUYA | | |
| | | | | |
| XOCHILT | 100% SONIDERO | 1. TOCANDO MADERA | 10 TEMAS | 2003 |
| | | 2. MEJOR AMIGOS | | |
| | | 3. QUE POCO | | |
| | | 4. SE ACABO | | |
| | | 5. TUYA | | |
| | | 6. COBARDE | | |
| | | 7. PARA QUE DECIR ADIOS | | |
| | | 8. CON QUIEN TE VAS | | |
| | | 9. NO PENSAR | | |
| | | 10. SOY TUYA | | |
| | | | | |
| XOCHILT | CON SABOR A BANDA | 1. AL BORDE DEL AMOR | 10 TEMAS | 2004 |
| | | 2. MEJOR AMIGOS | | |
| | | 3. QUE POCO | | |
| | | 4. SE ACABO | | |
| | | 5. TUYA | | |
| | | 6. COBARDE | | |
| | | 7. PARA QUE DECIR ADIOS | | |
| | | 8. CON QUIEN TE VAS | | |
| | | 9. NO PENSAR | | |
| | | 10. SOY TUYA | | |
| | | | | |
| LOS PUMAS DEL NORTE | 100% NORTEÑO | 1. ESTOY MUY TRISTE | 10 TEMAS | 2003 |
| | | 2. LOS AMORES DE LA GUERRA | | |
| | | 3. AQUEL AMOR | | |
| | | 4. CONSEJOS DE UNA MADRE | | |

34

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 5. LA ARRIMADA | | |
| | | 6. DE QUE SIRVIO | | |
| | | 7. OJITOS NEGROS Y CHINOS | | |
| | | 8. POCO A POCO | | |
| | | 9. LA FACHOSA | | |
| | | 10. LA MERA MERA | | |
| | | | | |
| LOS PUMAS DEL NORTE | RUGIENDO | 1. EL OTRO CRISTO | 10 TEMAS | 2003 |
| | | 2. CUANDO LLORAN LOS HOMBRES | | |
| | | 3. QUE DIOS TE PERDONE | | |
| | | 4. VETE, VETE | | |
| | | 5. COMO ME HAZ PAGADO MAL | | |
| | | 6. VINO MALDITO | | |
| | | 7. LA NETA CARNAL | | |
| | | 8. ANGEL DE MALDAD | | |
| | | 9. CUANDO TE CONOCI | | |
| | | 10. LA RANA PARADA | | |
| | | | | |
| LOS PUMAS DEL NORTE | ENAMORATE CON LOS MEJORES BOLEROS | 1. DEJENME SI ESTOY LLORANDO | 10 TEMAS | 2004 |
| | | 2. ARDIENDO EN LLAMAS | | |
| | | 3. MI RAZON DE VIVIR | | |
| | | 4. MI ULTIMO REFUGIO | | |
| | | 5. SUFRIR | | |
| | | 6. SOLO PIENSO EN TI | | |
| | | 7. EL MEJOR DE LOS AMANTES | | |
| | | 8. TU ERES | | |
| | | 9. CORAZON DE LATA | | |
| | | 10. ENGAÑO | | |
| | | | | |
| LOS PUMAS DEL NORTE | VAMONOS PA'L NORTE | 1. 1000 PRIMAVERAS | 10 TEMAS (3 TEMAS REPETIDOS) | 2004 |
| | | 1. EL MOCHILON | | |
| | | 3. TIBURON, TIBURON | | |
| | | 4. EL VICIO DE QUERERLA | | |
| | | 5. Y FUISTE TU | | |
| | | 6. EL DAÑO DE TUS BESOS | | |
| | | 7. CRISTINA | | |
| | | | | |
| LOS PUMAS DEL NORTE | ZARPAZO NORTEÑO | 1. SE MURIO EL GORRION | 10 TEMAS | 2005 |
| | | 2. CORRETEANDO LA LIBRE | | |
| | | 3. VETE | | |
| | | 4. DEJEME TRANQUILO | | |
| | | 5. A POCO ES CIERTO | | |
| | | 6. COMO TE SOÑE | | |
| | | 7. ESOS PITALLOS | | |
| | | 8. SOLO CONTIGO | | |
| | | 9. FLOR DE DALIA | | |
| | | 10. MAL INTERPRETASTE MI CARIÑO | | |
| | | | | |

35

Exhibit 1

| | | | | |
|---|---|---|---|---|
| LOS PUMAS DEL NORTE | IMPRESIONANTES HUELLAS NORTEÑAS | 2. EL COMPA DOMINGO | 10 TEMAS (2 TEMAS REPETIDOS) | 2006 |
| | | 3. NO ES FACIL OLVIDAR | | |
| | | 4. FRANCISCO JAVIER DUARTE | | |
| | | 5. SI TE PREGUNTAN POR MI | | |
| | | 7. HERIDA DE MUERTE | | |
| | | 8. MUJER TRAICIONERA | | |
| | | 9. LA CHARANGA | | |
| | | 10. FLOR DE PRIMAVERA | | |
| | | | | |
| LOS RODARTE | FUERZA ROMANTICA | 1. SIGUES SIENDO TU (YOU'RE STILL THE ONE) | 10 TEMAS | 1999 |
| | | 2. LA GÜERA | | |
| | | 3. BORRACHO DE BESOS | | |
| | | 4. SOLAMENTE TU | | |
| | | 5. POR LAS MUJERES | | |
| | | 6. ERES TONTA | | |
| | | 7. BIENVENIDO AMOR | | |
| | | 8. MIENTRAS TU ME AMES (AS LONG AS YOU LOVE ME) | | |
| | | 9. YO LE CANTABA | | |
| | | 10. NUNCA TE HARE LLORAR | | |
| | | | | |
| LOS RODARTE | DESDE EL FONDO DE MI CORAZON | 1. COMO VIVIR | 10 TEMAS | 2000 |
| | | 2. TENGO TEMOR | | |
| | | 3. DESDE EL FONDO DE MI CORAZON | | |
| | | 4. EL AMOR NO TIENE EDAD | | |
| | | 5. INSOPORTABLEMENTE ENAMORADO | | |
| | | 6. NOS QUEREMOS MAS | | |
| | | 7. ME DEJAS | | |
| | | 8. QUIEREME | | |
| | | 9. NUESTRO AMIGO EL CANTINERO | | |
| | | 10. AMARGO DESENGAÑO | | |
| | | | | |
| LOS RODARTE | LOS EXITOS QUE HICIERON EPOCA | 1. QUE LEVANTE LA MANO | 10 TEMAS (2 TEMAS REPETIDOS) | 2000 |
| | | 2. Y ME DIJO ERES TU | | |
| | | 3. MERCENARIA DE AMOR | | |
| | | 4. DEVUELVEME MI CASSETTE | | |
| | | 7. GUADALUPE | | |
| | | 8. VES QUE NO ES FACIL | | |
| | | 9 .TODO POR EL TODO | | |
| | | 10. NO SOY UN CUALQUIERA | | |
| | | | | |
| LOS RODARTE | DE MIL MANERA | 1. PELICULA ROMANTICA | 10 TEMAS | 2001 |
| | | 2. QUE ONDA ESE | | |
| | | 3. DEJAR DE AMARTE | | |
| | | 4. HOY COMI CON EL ABUELO | | |
| | | 5. BELLA | | |
| | | 6. NO DEJEMOS QUE MUERA EL AMOR | | |
| | | 7. DE MIL MANERAS | | |
| | | 8. VUELVE A MI | | |

36

Exhibit 1

| | | 9. RITMO CALIENTE | | |
| | | 10. AMIGOS MIOS | | |
| LOS TRIOS | DEL AMOR LO MEJOR | CASET 1: | 10 TEMAS | 2001 |
| | | 1. BONITA SOMBRA VEREDE | | |
| | | 2. PIEL CANELA | | |
| | | 3. EL DINERO NO ES LA VIDA/SUPERTICION | | |
| | | 4. SE FUE MI AMOR | | |
| | | 5. QUINTO PATIO/ MUÑEQUITA DE SQUIRE | | |
| | | 6. VIAJERA/CANDILEJAS | | |
| | | 7. TE ACORDARAS | | |
| | | 8. EL QUE PIERDE A UNA MUJER/PRISIONERO DEL MAR | | |
| | | 9. UN JUGUETE DE TU COLECCION | | |
| | | 10. DESESPERADAMENTE/ EL MUÑECO DE CUERDA | | |
| | | CASET 2: | 6 TEMAS (POPURRI) | |
| | | 1. OBSECIONES | | |
| | | EL RELOJ | | |
| | | PERFIDIA | | |
| | | MIRA QUE ERES LINDA | | |
| | | MARIA ELENA | | |
| | | 2. INQUIETUDES | | |
| | | AQUELLOS OJOS VERDES | | |
| | | EL RELOJ | | |
| | | MUÑEQUITA LINDA | | |
| | | LA BARCA | | |
| | | 3. HISTORIAS | | |
| | | HISTORIA DE UN AMOR | | |
| | | EL RELOJ | | |
| | | SIBONEY | | |
| | | SABOR A MI | | |
| | | 4. AMBICION | | |
| | | QUIEREME MUCHO | | |
| | | EL RELOJ | | |
| | | AMAPOLA | | |
| | | ANGELITOS NEGROS | | |
| | | 5. INTIMAMENTE | | |
| | | SOLAMENTE UNA VEZ | | |
| | | BESAME MUCHO | | |
| | | 6. CELEBRANDO | | |
| | | LA CONGA | | |
| | | ME LO DIJO ADELA | | |
| | | MI VACA LECHERA | | |
| | | MARIA CRISTINA | | |
| | | TEQUILA | | |
| | | LA CONGA | | |
| | | SALUD, DINERO Y AMOR | | |
| | | LA PACHANGA | | |
| | | LA GALLINA PAPANATAS | | |

37

Exhibit 1

| | | LA CONGA | | |
|---|---|---|---|---|
| | | LA BOMBA | | |
| | | LA RASPA | | |
| | | LA CUCARACHA | | |
| | | LA CONGA | | |
| | | SE VA EL CAIMAN | | |
| | | TODOS QUEREMOS MAS | | |
| | | BAIO DE ANA | | |
| | | LA CONGA | | |
| | | VAMOS A LA CAMA | | |
| | | | | |
| LOS TRIOS | ETERNAMENTE ENAMORADOS | 1. NOVIA MIA | 10 TEMAS ( 1 TEMA REPETIDO) | 2002 |
| | | HISTORIA DE UN AMOR | | |
| | | 2. DIVINA MUJER | | |
| | | 3. ESTOY PERDIDO | | |
| | | ETERNAMENTE | | |
| | | 5. EL RELOJ | | |
| | | LA BARCA | | |
| | | 6. SIN UN AMOR | | |
| | | SIN TI | | |
| | | 7. SOÑE | | |
| | | 8. DE QUE SIRVIO | | |
| | | 9. SABOR A MI | | |
| | | TU ME ACOSTUMBRASTR | | |
| | | | | |
| LOS TRIOS | PARA QUE TE ENAMORES | 1. PERDONEME USTED | 10 TEMAS (5 TEMAS REPETIDOS) | 2003 |
| | | 2. COMO VOY A OLVIDARTE | | |
| | | 5. NO LLORARE POR TI | | |
| | | 6. QUISIERA LLORAR | | |
| | | 7. VEN A MI | | |
| | | | | |
| LOS SEMENTALES | EL SUEÑO AMERICANO | 1. 30 AÑOS | 12 TEMAS | 2004 |
| | | 2. DEJAME ADIVINAR | | |
| | | 3. EL REGRESO DEL COCHO | | |
| | | 4. RAMIRO SIERRA | | |
| | | 5. DEMASIADAS COSAS | | |
| | | 6. LA HERIDA | | |
| | | 7. APOCO NO ES BONITO | | |
| | | 8. AL VER QUE TE VAS | | |
| | | 9. EL SUEÑO AMERICANO | | |
| | | 10. AL FIN DE CUENTAS | | |
| | | 11. SI TE DIJERON | | |
| | | 12. ELLA SE FUE | | |
| | | | | |
| LOS RELAMPAGOS DEL NORTE | MIS MEJORES AÑOS | 1. MIS MEJORES AÑOS | 10 TEMAS (1 TE MA REPETIDO) | 2001 |
| | | 2. LA CHIVA | | |
| | | 3. VUELVE GAVIOTA | | |
| | | 4. TE LO JURO | | |

| | | | | |
|---|---|---|---|---|
| | | 5. POR EL AMOR A MI MARE | | |
| | | 6. VIDA TRUNCADA | | |
| | | 7. SOY LADRON | | |
| | | 9. ME MORIRIA | | |
| | | 10. TENGO UN CORAZON | | |
| | | | | |
| BANDA BAHIA | VUELVE OTRA VEZ | | 5 | 2002 |
| | | 1  DE JALISCO A NAYARIT | | |
| | | 7  SE LE SALE | | |
| | | 8  CARCEL DE ORO | | |
| | | 9  EL ORGULLO DEL INDIO | | |
| | | 10 TU PUM PUM | | |
| | | | | |
| JUAN ZAIZAR CON BANDA EL RECODO | A PURA BANDA | 1  LA MALORA | 10 | 2009 |
| | | 2  EL CHICANO A/K/A  CORRIDO AL CHICANO | | |
| | | 3  EL VIEJO | | |
| | | 4  INDITA MIA | | |
| | | 5  CON EL SANTO DE ESPALDAS | | |
| | | 6  DOLOR DE SOLEDAD | | |
| | | 7  LA BASURITA | | |
| | | 8  CRUZ DE OLVIDO | | |
| | | 9  VUELVE GAVIOTA | | |
| | | 10 PALOMAS QUE ANDAN VOLANDO | | |
| | | | | |
| BANDA CON ANGEL | VOLVERE | | 10 | 2001 |
| | | 1  Y.M.C.A. | | |
| | | 2  NO ME DEJES | | |
| | | 3  UNA DE DOS | | |
| | | 4  BAILANDO CON RODEO | | |
| | | 5  QUE DIFICIL ES | | |
| | | 6  NO SOY YO | | |
| | | 7  A LAS PUERTAS DE LA INGRATA | | |
| | | 8  VOLVER VOLVER | | |
| | | 9  LLORANDO EN LA CANTINA | | |
| | | 10 POR DEBAJO DE LA MESA | | |
| | | | | |
| BANDA 30 - 30 | LEVANTANDO POLVADERA | | 10 | 2002 |
| | | 1  ACINTURADITA | | |
| | | 2  MI LOCO CORAZON | | |
| | | 3  COCTEL DE FRUTAS | | |
| | | 4  HAY MUJER | | |
| | | 5  AL SABOR DE LA BANDA | | |
| | | 6  LO QUE EL VIENTO SE LLEVO | | |
| | | 7  BELLA MUJER | | |
| | | 8  ENCADENADOS | | |
| | | 9  POKAR DE ASES | | |
| | | 10 LUNA LLENA | | |
| | | | | |

39

**Exhibit 1**

| | | | | |
|---|---|---|---|---|
| BANDA LAMENTO SHOW DE DURANGO | SON TUS PERFUMES MUJER | | 10 | 2002 |
| | | 1  TIERRA EXTRAÑA | | |
| | | 2  SON TUS PERFUMES MUJER | | |
| | | 3  EL CORAZON DE DURANGO | | |
| | | 4  CASITA VACIA | | |
| | | 5  PALOMA MENSAJERA | | |
| | | 6  ANGELICA | | |
| | | 7  ESTOY BORRACHO | | |
| | | 8  LAS GREÑAS LOCAS | | |
| | | 9  BORRACHO Y LOCO | | |
| | | 10 CON LA COLA ENTRE LAS PATAS | | |
| | | | | |
| | | | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | AHORA SI RAZA!!! YA LLEGO | | 10 | 2003 |
| | | 1  PAJARILLO | | |
| | | 2  LLORANDO A MARES | | |
| | | 3  EL VENADITO | | |
| | | 4  EL ESPAGUETTI | | |
| | | 5  EL MUCHACHO Y EL PORTRO | | |
| | | 6  YO TE AMO MARIA | | |
| | | 7  ADIOS, ADIOS | | |
| | | 8  EL TONTO ENAMORADO | | |
| | | 9  LA MUERTE EN UN COLEADERO | | |
| | | 10 EL VIENTO NEGRO | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | UN LAMENTO QUE LLEGO PARA QUEDARSE | | 12 | 2004 |
| | | 1  AMOR LIMOSNERO | | |
| | | 2  EL ROBLE | | |
| | | 3  ESPERANZAS | | |
| | | 4  EL HIJO QUE NO VOLVEO | | |
| | | 5  YO SE QUE TE ACORDARAS | | |
| | | 6  TE FUISTE | | |
| | | 7  LAS TRES RAMITAS | | |
| | | 8  LLORANDO A CARCAJADAS | | |
| | | 9  MORENITA LABIOS ROJOS | | |
| | | 10 ROCKEROCHERO | | |
| | | 11 EL ROSARIO | | |
| | | 12 EL SEÑOR DE LOS CABALLOS | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | LA NOCHE QUE MURIO CHICAGO | | 13 | 2005 |
| | | 1  INTRODUCCION | | |
| | | 2  LA NOCHE MURIO CHICAGO | | |
| | | 3  PALOMA ERRANTE | | |
| | | 4  DARIO IBARRA | | |
| | | 5  EL ABANDONADO | | |
| | | 6  LA PARRA | | |
| | | 7  CON UN POLVO Y OTRO POLVO | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 8  MI DESTINO FUE QUERERTE | | |
| | | 9  PALILLOS CHINOS | | |
| | | 10 TERESO REVERTE | | |
| | | 11 LO QUE MAS ME MARTIRIZA | | |
| | | 12 EMPEZARE A OLVIDARTE | | |
| | | 13 LOS 500 NOVILLOS | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | PONZOÑA MUSICAL | | 10 | 2005 |
| | | 1  EL MAMUT A/K/A  LA HISTORIA DEL MAMUT | | |
| | | 2  PERDON POR TUS LAGRIMAS | | |
| | | 3  PIENSA MORENA | | |
| | | 4  NO PUEDO OLVIDARTE | | |
| | | 5  AUNQUE TE ENAMORES | | |
| | | 6  MALDITA SUERTE | | |
| | | 7  YA ME CANSE | | |
| | | 8  MIL CARTAS | | |
| | | 9  PERDI A MIS PADRES | | |
| | | 10 LUZ DE DIA | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | ARRAZANDO A LO DURANGUENSE | | 1 | 2005 |
| | | 4  EL CAZADOR DE DURANGO | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | DISCO 2 | | 3 | 2006 |
| | | 4  EL COLORIN | | |
| | | 5  LAS GRIMAS | | |
| | | 6  CAMINO AL BAÑO | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | OJALA NO ME COMPRES | | 8 | 2006 |
| | | 1  EL ALAZAN Y EL ROCIO | | |
| | | 3  CUANDO YO TENIA MI NOVIA | | |
| | | 4  LOS VERGELITOS | | |
| | | 5  EL CABALLO BAYO | | |
| | | 7  LAS MARRANAS DE POLO | | |
| | | 8  EL SAUCE Y LA PALMA | | |
| | | 9  YA NO ME CASTIGUES | | |
| | | 10 VALENTE QUINTERO | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | PURAS PERRONAS A LO DURANGUENSE | | 4 | 2007 |
| | | 4  EL BOTON | | |
| | | 5  OBSESION | | |
| | | 6  ALBUR DE AMOR | | |
| | | 8  EL SOLITARIO A/K/A  OH LONESOME ME | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | 15 GRANDES CORRIDOS A LO DURANGUENSE | 5  EL HIJO DESOBEDIENTE | 2 | 2007 |
| | | 14 ALEJO SIERRA | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | GRANDES EXITOS A LO DURANGUENSE | | 9 | 2008 |
| | | 1  UN INDIO QUIERE LLORAR | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2  AL GATO Y AL RATON | | |
| | | 3  CASIMIRA | | |
| | | 4  Y NOS DIERON LAS DIEZ | | |
| | | 5  LA CULEBRA | | |
| | | 6  LA TALEGA DEL CAFÉ | | |
| | | 7  LEÑA DE PIRUL | | |
| | | 9  EL BIGOTE | | |
| | | 10 LA NIÑA FRESA | | |
| | | | | |
| BANDA MR-7 | SIN FRONTERAS | | 10 | 2002 |
| | | 1  PERDONAME | | |
| | | 2  EL PASO DE LA TORTUGA | | |
| | | 3  TODAVIA PIENSO EN TI | | |
| | | 4  TORIYO BARCINO | | |
| | | 5  AMOR FINGIDO | | |
| | | 6  VOLVERAS CONMIGO | | |
| | | 7  COMO DUELE | | |
| | | 8  SANGRE DE VALIENTE | | |
| | | 9  LA TUMBA ABANDONADA | | |
| | | 10 MI GRAN TRISTEZA | | |
| | | | | |
| BANDA MAX | CON TUS EXITOS DE HOY | | 10 | 2002 |
| | | 1  EL ULTIMO DE ADIOS | | |
| | | 2  EL PIRULINO | | |
| | | 3  SE LAS VOY A DAR A OTRO | | |
| | | 4  TRAGOS AMARGOS | | |
| | | 5  NO ME CONOCES AUN | | |
| | | 6  SECRETO DE AMOR | | |
| | | 7  TU Y LAS NUBES | | |
| | | 8  ESTAS QUE TE PELAS | | |
| | | 9  TE QUEDO GRANDE LA YEGUA | | |
| | | 10 QUITAME ESE HOMBRE | | |
| | | | | |
| BANDA PITON | ESAS NOCHES ETERNAS | | 12 | 2007 |
| | | 1  CUANTO TE AMO | | |
| | | 2  MI GRAN NOCHE | | |
| | | 3  MI DECEPCION | | |
| | | 4  HOY TENGO GANAS DE TI | | |
| | | 5  MUJER IDEAL | | |
| | | 6  NOCHES ETERNAS | | |
| | | 7  TRISTE SOLEDAD | | |
| | | 8  AL RITMO DE LA CUMBIA | | |
| | | 9  MI FORTALEZA | | |
| | | 10 LLORANDO SE FUE | | |
| | | 11 TE AMARE | | |
| | | 12 NO PROMETAS LO QUE NO SERA | | |
| BANDA SHOW REVELACION | NOS REVELAMOS | | 10 | 2004 |

42

**Exhibit 1**

| | | | | |
|---|---|---|---|---|
| | | 1  TE AMARE VIDA MIA | | |
| | | 2  ME PIDEN | | |
| | | 3  LA CALANDRIA | | |
| | | 4  CHICO FUENTES | | |
| | | 5  CON EL CORRER DE LOS AÑOS | | |
| | | 6  REPROCHES AL VIENTO | | |
| | | 7  SABES AMOR | | |
| | | 8  LA COSECHA | | |
| | | 9  NO SOMO NADA | | |
| | | 10 RECORDANDO LAS PALMAS | | |
| | | | | |
| BANDA SHOW REVELACION | 12 PIQUETES MUSICALES | | 12 | 2008 |
| | | 1  ROSAS BLANCAS | | |
| | | 2  AL FIN MUJER | | |
| | | 3  CIELO OBSCURO | | |
| | | 4  LA LLAMADA | | |
| | | 5  LA MAFIA MUERE | | |
| | | 6  LA VARITA | | |
| | | 7  CON LA VIDA EN UN HILO | | |
| | | 8  POR NINGUN MOTIVO | | |
| | | 9  TATUAJES | | |
| | | 10 TU ERES | | |
| | | 11 UNA CARTA, UN ADIOS | | |
| | | 12 YA DESPUES DE MUERTO | | |
| | | | | |
| BANDA SHOW REVELACION | QUIERO | | 9 | 2003 |
| | | 2  EL HIJO DEL VICIO | | |
| | | 3  MI QUERIDA MI AMANTE | | |
| | | 4  LA ONCITA | | |
| | | 5  QUIERO | | |
| | | 6  EL COMPA RAFA | | |
| | | 7  MIS ULTIMOS DESEOS | | |
| | | 8  ARRIBA CHAMACUARO | | |
| | | 9  ME ROBARON LA CARTERA | | |
| | | 10 PASCUAL SARMIENTO | | |
| | | | | |
| BANDA SHOW REVELACION | NO SOMO NADA | | 5 | 2002 |
| | | 1  NO SOMOS NADA | | |
| | | 2  FIJATE | | |
| | | 3  SE LLEVARON A MI NOVIA | | |
| | | 4  SOY NARCOTRAFINTE | | |
| | | 5  LOS POLVOS DE ESTOS CAMINOS | | |
| | | | | |
| BANDA SIERRA DE DURANGO | EL CARPINTERO | | 10 | 2003 |
| | | 1  EL CARPINTERO | | |
| | | 2  EL PAJARO PRIETO | | |
| | | 3  MARGARITA, MARGARITA | | |
| | | 4  BAILANDO EN EL CHILERO | | |

43

Exhibit 1

| | | | |
|---|---|---|---|
| | | 5  YA NO ME INTERESA | |
| | | 6  LA MULA BRONCA | |
| | | 7  LAS PAREDES | |
| | | 8  EL ULTIMO BESO | |
| | | 9  EL BAILE DURANGUENSE | |
| | | 10 EL VENADITO | |
| | | | |
| BANDA SIERRA DE DURANGO | RAICES | | 10 | 2003 |
| | | 1  A MOR A LA LIGERA | |
| | | 2  LA PIEDRECITA | |
| | | 3  ZENAIDA INGRATA | |
| | | 4  NO VOLVERE | |
| | | 5  CARIÑITO DE MI VIDA | |
| | | 6  DEL ORO A SANTIAGO | |
| | | 7  LA MISMA ESPINA | |
| | | 8  MI TIERRA | |
| | | 9  EL PRIMO Y EL TORTUGO | |
| | | 10 QUE LA DEJEN IR AL BAILE SOLA | |
| | | | |
| BANDA SIERRA | 10 SIERRAZOS | | 10 | 2002 |
| | | 1  QUESITOS RANCHEROS | |
| | | 2  MANUELITA | |
| | | 3  CON MIS PROPIAS MANOS | |
| | | 4  LA PAVA | |
| | | 5  FLOR DE LAS FLORES | |
| | | 6  MUEVELO GUERITA MUEVELO | |
| | | 7  ESA PRESA EL PALMITO | |
| | | 8  PONSOÑA DURANGUENSE | |
| | | 9  ENTRE SUSPIRO Y SUSPIRO | |
| | | 10 PARA ARRIBA Y PARA ABAJO | |
| | | | |
| BANDA VALLARTA SHOW | CELEBRANDO EN GRANDE | | 10 | 1998 |
| | | 1  CANDELA VERDE | |
| | | 2  HUESO "NO MA" | |
| | | 3  EL HOMBLIGUITO | |
| | | 4  LA GUACAMAYA | |
| | | 5  AMAR Y VIVIR | |
| | | 6  TU ERES | |
| | | 7  RECUERDOS | |
| | | 8  CELEBRANDO EN GRANDE | |
| | | 9  SANGRE MEXICANA | |
| | | 10 ATREVETE | |
| | | | |
| BRISEYDA Y LOS MUCHACHOS | COMO EL FUEGO | | 10 | 2002 |
| | | 1  AMOR, AMOR | |
| | | 2  A LA LUZ DEL DIA | |
| | | 3  COMO OLVIDAR | |
| | | 4  PELEARE POR EL | |

44

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 5  QUIERO VOLVER A VIVIR | | |
| | | 6  VOLVERA | | |
| | | 7  CARIÑO | | |
| | | 8  ME DA CORAJE | | |
| | | 9  LOCA, LOCA | | |
| | | 10 NO RENUNCIARE | | |
| | | | | |
| BRISEYDA Y LOS MUCHACHOS | ALGO DIFERENTE | | 11 | 2003 |
| | | 1  PORQUE ME HACES LLORAR | | |
| | | 2  LA DIFERENCIA | | |
| | | 3  VIDA MIA | | |
| | | 4  MALA MEMORIA | | |
| | | 5  NO ME AMENACES | | |
| | | 6  MALDITO SEA TU AMOR | | |
| | | 7 PIENSO EN EL | | |
| | | 8  PALABRAS TRISTES | | |
| | | 9  DESDE QUE DIOS AMANECE | | |
| | | 10 SOCIEDAD | | |
| | | 11 ANOCHE | | |
| | | | | |
| BRISEYDA Y LOS MUCHACHOS | AMOR Y ALGO MAS | | 12 | 2004 |
| | | 1  CUANDO ABRAS LOS OJOS | | |
| | | 2  TARDE O TEMPRANO | | |
| | | 3  LA UNICA | | |
| | | 4  NO SOY COMO TU | | |
| | | 5  GUARDATE TUS LAGRIMAS | | |
| | | 6  QUERERTE A TI | | |
| | | 7  YO NO VIVO | | |
| | | 8  NADA MAS PARA MI | | |
| | | 9  UNA CANCION ROMANTICA | | |
| | | 10 AMIGA | | |
| | | 11 ASESINO | | |
| | | 12 NO ME CAUSES | | |
| | | | | |
| BRISEYDA Y LOS MUCHACHOS | VIENTO, BRISA Y TU RECUERDO | | 12 | 2005 |
| | | 1  YA LO PAGARAS | | |
| | | 2  QUE SEAS FELIZ | | |
| | | 3  NO VALES NADA | | |
| | | 4  INGRATO | | |
| | | 5  AMIGOS NADA MAS | | |
| | | 6  DESESPERADAMENTE | | |
| | | 7  QUE IRONIA | | |
| | | 8  QUIERO SEGUIR TOMANDO | | |
| | | 9  EL FLECHAZO | | |
| | | 10 NO NOTAS QUE ESTOY TEMBLANDO | | |
| | | 11 EL VIENTO, LA BRISA Y TU RECUERDO | | |
| | | 12 TE AMO | | |
| | | | | |

45

Exhibit 1

| BRISEYDA | PENSANDO EN TI | | 10 | 2006 |
|---|---|---|---|---|
| | | 1  LAS PUERTAS DEL OLVIDO | | |
| | | 2  PAPEL DE LA CALLE | | |
| | | 3  NO QUIERO SEGUIR LLORANDO | | |
| | | 4  TUS MENTIRAS | | |
| | | 5  QUE ME PERDONE TU SEÑORA | | |
| | | 6  PIENSA EN MI | | |
| | | 7  TU AUSENCIA | | |
| | | 8  TE CONOCI MUY TARDE | | |
| | | 9  AMOR | | |
| | | 10 HAZ LO QUE QUIERAS | | |
| | | | | |
| BRISEYDA | LO NUEVO DE MI | | 10 | 2007 |
| | | 1  ESCLAVO Y REY | | |
| | | 2  CON EL ALMA EN LA MANO | | |
| | | 3  HUAPANGO TORERO | | |
| | | 4  TONTO | | |
| | | 5  LE FALTA UN CLAVO A MI CRUZ | | |
| | | 6  DICES QUE SOY UNA TONTA | | |
| | | 7  VOY A CAMBIAR DE NOMBRE | | |
| | | 8  UN MISMO CORAZON | | |
| | | 9  NO DISCUTAMOS | | |
| | | 10 YA BASTA DE PALABRAS | | |
| | | | | |
| DESTRAMPADOS | RITMO CALOR Y SENTIMIENTO | | 11 | 2004 |
| | | 1  ADOLORIDO | | |
| | | 2  ARREANDO LA MULA | | |
| | | 3  BORRACHO MAL BEBIDO | | |
| | | 4  HEY BABY QUE PASO | | |
| | | 5  SIRVAME OTRA | | |
| | | 6  CANCION MIXTECA | | |
| | | 7  POR ESA YEGUA | | |
| | | 8  SIEMPRE, SIEMPRE | | |
| | | 9  SENTIMIENTO Y TRAICION | | |
| | | 10 EL TACONAZO | | |
| | | 11 UNA LAGRIMA | | |
| | | | | |
| DESTRAMPADOS | DE CHICAGO PARA EL MUNDO | | 12 | 2005 |
| | | 1  LA CULPABLE | | |
| | | 2  TOMAR Y TOMAR | | |
| | | 3  LA CHUPADITA | | |
| | | 4  GOLONDRINA DE OJOS NEGROS | | |
| | | 5  LA MULA BRONCA | | |
| | | 6  EL ILEGAL | | |
| | | 7  LA RUCA NO ERA RUCA | | |
| | | 8  MUJER TRAICIONERA | | |
| | | 9  YAKETY YAK | | |
| | | 10 ECHAME A MI LA CULPA | | |

46

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 11 SOLO SE QUE FUE EN MARZO | | |
| | | 12 LIMONADAS VERDES | | |
| | | | | |
| DINORA Y LA JUVENTUD | UNA NUEVA DIMENSION MUSICAL | | 10 | 2000 |
| | | 1  A PURO DOLOR | | |
| | | 2  QUIEREME MAS | | |
| | | 3  ERRORES Y DEFECTOS | | |
| | | 4  FRENTE A FRENTE | | |
| | | 5  INOLVIDABLE | | |
| | | 6  POBRE GORRION | | |
| | | 7  NI QUE ESTUVIERA LOCA | | |
| | | 8  TO ME RECUERDA A TI | | |
| | | 9  HIPOCRESIA | | |
| | | 10 ME MUERO POR ESTAR CONTIGO | | |
| | | | | |
| DINORA Y LA JUVENTUD | SIN RESERVAS | | 10 | 2000 |
| | | 1  MAS ENAMORADA | | |
| | | 2  QUERERTE A TI | | |
| | | 3  NO PUEDO | | |
| | | 4  Y SIN EMBARGO | | |
| | | 5  LLEGASTE | | |
| | | 6  APRENDI A VIVIR SIN TI | | |
| | | 7  UN SENTIMIENTO | | |
| | | 8  TE SIGO AMANDO | | |
| | | 9  EL Y YO | | |
| | | 10 YO NO SOY ESA MUJER | | |
| | | | | |
| DINORA Y LA JUVENTUD | ENTRA EN MI VIDA | | 10 | 2002 |
| | | 1  QUIEN ERES TU (LOVE WILL LEAD YOU BACK) | | |
| | | 2  QUE DURO ES | | |
| | | 3  ME LLAMAS | | |
| | | 4  ENTRA EN MI VIDA | | |
| | | 5  COMO OLVIDARTE | | |
| | | 6  MI CHUNTARITO | | |
| | | 7  A QUE NO LE CUENTAS | | |
| | | 8  LO VOY A DIVIDIR | | |
| | | 9  QUE BUENO | | |
| | | 10 ESTA COBARDIA | | |
| | | | | |
| DINORA Y LA JUVENTUD | ENTRE EL AMOR Y EL ODIO | | 10 | 2003 |
| | | 1  ENTRE EL AMOR Y EL ODIO | | |
| | | 2  RABIA | | |
| | | 3  LA GATA BAJO LA LLUVIA | | |
| | | 4  QUIEN | | |
| | | 5  ASI ME GUSTAS | | |
| | | 6  SI QUIERES VERME LLORAR | | |
| | | 7  ERES MATADORA | | |
| | | 8  QUE TE VAYA BONITO | | |

47

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 9  TE LO PROMETO | | |
| | | 10 ENTRE TU Y EL | | |
| | | | | |
| DINORA Y LA JUVENTUD | 2 GRANDES EN EL CIELO | | 12 | 2003 |
| | | 1  COMO LA FLOR | | |
| | | 2  BURUNDANGA | | |
| | | 3  AMOR PROHIBIDO | | |
| | | 4  HOMENAJE A CELIA CRUZ | | |
| | | 5  TU VOZ (POR TU VOZ) | | |
| | | 6  BIDI BIDI BOM BOM | | |
| | | 7  LA NEGRA TIENE TUMBAO | | |
| | | 8  EL CHICO DEL APARTAMENTO 512 | | |
| | | 9  GUANTANAMERA | | |
| | | 10 NO ME QUEDA MAS | | |
| | | 11 EL YERBERITO MODERNO A.K.A. EL YERBERITO | | |
| | | 12 LA CARCACHA | | |
| | | | | |
| DINORA Y LA JUVENTUD | P.D. LOS QUIERO | | 10 | 2004 |
| | | 1  DAME UN CACHITO | | |
| | | 2  SI NO ERA AMOR | | |
| | | 3  DILE | | |
| | | 4  COMO VOY A EXTRAÑARTE | | |
| | | 5  TRES BRINQUITOS | | |
| | | 6  ROSAS | | |
| | | 7  NO ME QUIERO ENAMORAR | | |
| | | 8  DONDE QUEDO | | |
| | | 9  TU MEJOR ERROR | | |
| | | 10 DESDE MI SOLEDAD | | |
| | | | | |
| DINORA Y LA JUVENTUD | WWW.MI MIRADA.COM | | 10 | 2005 |
| | | 1  UN PAR DE LOCOS | | |
| | | 2  PERDONA MI AMOR | | |
| | | 3  ENDULZAME QUE SOY CAFÉ  A.K.A. AMOR SINCERO | | |
| | | 4  OJOS ROJOS | | |
| | | 5  TUS MALDITAS MENTIRAS | | |
| | | 6  EN TI | | |
| | | 7  CUANDO PIENSO EN TI | | |
| | | 8  BASTA YA | | |
| | | 9  DIFICIL | | |
| | | 10 QUE HICISTE | | |
| | | | | |
| DINORA | UN ANGEL CON AMOR | | 10 | 2006 |
| | | 1  ANGEL | | |
| | | 2  SI TU AMOR NO VUELVE | | |
| | | 3  RECONOCE | | |
| | | 3  YO AQUI TU ALLA | | |
| | | 5  A ESCONDIDAS | | |
| | | 6  UN SEGUNDO | | |

48

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 7  TE VAS ARREPENTIR | | |
| | | 8  UNA PURA Y DOS CON SAL | | |
| | | 9  NO ES TAN FACIL | | |
| | | 10 NO JUEGUES CON MI CORAZON | | |
| | | | | |
| FASCINACION | QUIEN ERES TU | | 11 | 2006 |
| | | 1  QUIEN ERES TU A.K.A.  Y QUIERES ERES TU | | |
| | | 2  ANDO BIEN ARREGLADO | | |
| | | 3  CUOTA DE PASO | | |
| | | 4  SUPE PERDER | | |
| | | 5  SE ACABARON LAS CARICIAS | | |
| | | 6  POR QUE NO VIENES | | |
| | | 7  EN REALIDAD | | |
| | | 8  CORRIDO A JOSE LUIS | | |
| | | 9  EL NEGRITO | | |
| | | 10 SABOR AMARGO | | |
| | | 11 EL TENIENTE Y EL RANCHERO | | |
| | | | | |
| FUERZA NORTEÑA | TODO TODO | | 10 | 1999 |
| | | 1  TODO TODO | | |
| | | 2  EL SINVERGUENZA | | |
| | | 3  TODO TU CUERPO | | |
| | | 4  LA ROSA | | |
| | | 5  CICATRICES | | |
| | | 6  NADIE NOS VA A SEPARAR | | |
| | | 7  HEY TU | | |
| | | 8  EL FIN DE SEMANA | | |
| | | 9  SOÑE LO IMPOSIBLE | | |
| | | 10 QUE TE DIJE | | |
| | | | | |
| FUERZA NORTEÑA | REALIDAD NORTEÑA | | 10 | 2000 |
| | | 1  HAZMELO CREER | | |
| | | 2  TRISTE REALIDAD | | |
| | | 3  COMO | | |
| | | 4  YA NO TE HAGAS DE ROGAR | | |
| | | 5  SOY UN MENTIROSO | | |
| | | 6  PERDONAME | | |
| | | 7  PASE POR AQUI | | |
| | | 8  VUELVE PRONTO | | |
| | | 9  DONDE ANDABAS | | |
| | | 10 BONITA VIDA | | |
| | | | | |
| FUERZA NORTEÑA | TIERRA NORTEÑA | | 10 | 2001 |
| | | 1  LO MEJOR | | |
| | | 2  TE TENGO QUE DECIR | | |
| | | 3  QUE SE ME ACABE LA VIDA | | |
| | | 4  BAILA PAYO | | |
| | | 5  LA PALABRA TE QUIERO | | |

49

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6  LA COAHUILA | | |
| | | 7  CON LA LUZ ENCENDIDA | | |
| | | 8  MI ERROR | | |
| | | 9  TE NECESITO | | |
| | | 10 LA RUEDA | | |
| | | | | |
| FUERZA NORTEÑA | LA FUERZA ESTA CONTIGO | | 10 | 2001 |
| | | 1  RAPIDITO | | |
| | | 2  SI MAÑANA HE DE MORIR | | |
| | | 3  LA PRIETA | | |
| | | 4  OLVIDATE | | |
| | | 5  NO ME PREGUNTES | | |
| | | 6  MARIJUANA | | |
| | | 7  10000 OTRAS | | |
| | | 8  VIVIR SIN TI | | |
| | | 9  AL FIN | | |
| | | 10 DESGRACIADAMENTE | | |
| | | | | |
| FURIA | INDISCUTIBLES | | 10 | 2002 |
| | | 1  LA TRAMPA | | |
| | | 2  BESOS AMARGOS | | |
| | | 3  LUPE A.KA.  CHANG SLLOPY | | |
| | | 4  EL CORRIDO DE MIRINDILLA | | |
| | | 5  QUE BONITA CHAPARRITA | | |
| | | 6  EL ZACATECANO | | |
| | | 7  SOLO UNA VEZ | | |
| | | 8  LA COSA | | |
| | | 9  EL BANDOLERO | | |
| | | 10 YO SIN TI | | |
| | | | | |
| INDUSTRIA DEL AMOR | FELIZ NAVIDAD | | 10 | 1996 |
| | | 1  BLANCA NAVIDAD | | |
| | | 2  EL ANO VIEJO | | |
| | | 3  PARA ESTA NAVIDAD | | |
| | | 4  REPICAN LAS CAMPANAS | | |
| | | 5  REGALO DE REYES | | |
| | | 6  EL NIÑO DEL TAMBOR | | |
| | | 7  EL BURRITO DE BELEN | | |
| | | 8  AMARGA NAVIDAD | | |
| | | 9  FELIZ NAVIDAD | | |
| | | 10 LLORARAS | | |
| | | | | |
| INESPERADO | NO ME VAN A DETENER | | 12 | 2006 |
| | | 1  LA TRAMPA | | |
| | | 2  CON AMOR | | |
| | | 3  LA GROUPY | | |
| | | 4  LOS DOS PECAMOS | | |
| | | 5  NO ME VAN A DETENER | | |

Exhibit 1

| | | 6  RITMO INESPERADO | | |
|---|---|---|---|---|
| | | 7  SOLO DIOS SABE | | |
| | | 8  100% FUEGO | | |
| | | 9  VUELA VUELA | | |
| | | 10 PERRO AMOR | | |
| | | 11 QUE ME LLEVE LA MUERTE | | |
| | | 12 TU VERDAD | | |
| | | | | |
| INESPERADO | AMOR ES SER ORIGINAL | | 12 | 2007 |
| | | 1  AMOR ORIGINAL | | |
| | | 2  TU Y EL LICOR | | |
| | | 3  EL HIPOCRITA | | |
| | | 4  LA  MITAD DE MI VIDA | | |
| | | 5  NINGUN SER ES ILEGAL | | |
| | | 6  QUIEN FUE | | |
| | | 7  NO MAS DOLOR | | |
| | | 8  IMAGINACION | | |
| | | 9  LA INTERESADA | | |
| | | 10 JUNTO A TI | | |
| | | 11 PARA QUE APRENDAS | | |
| | | 12 BUSCO UN AMOR | | |
| | | | | |
| LA CELDA | A MEDIA LUZ | | 10 | 2001 |
| | | 1  LLORAN LAS ROSAS | | |
| | | 2  QUINCE DIAS | | |
| | | 3  CUANDO LOS SAPOS BAILAN FLAMENCO | | |
| | | 4  ABRAZAME | | |
| | | 5  SI PIENSO EN TI | | |
| | | 6  A MEDIA LUZ | | |
| | | 7  MENTIRA TRAS MENTIRA | | |
| | | 8  LOBO SEDIENTO | | |
| | | 9  VUELVE | | |
| | | 10 POR VOLVERTE A VER | | |
| | | | | |
| LA FUGA | ALGUIEN MEJOR QUE YO | | 10 | 1999 |
| | | 1  ALGUIEN MEJOR QUE YO | | |
| | | 2  RAMA SECA | | |
| | | 3  VOLVERTE A VER | | |
| | | 4  NADA | | |
| | | 5  QUISIERA INVITARTE | | |
| | | 6  RECUERDOS | | |
| | | 7  LASTIMA | | |
| | | 8  ME ENAMORE DE UN IMPOSIBLE | | |
| | | 9  A TODOS LOS SANTOS | | |
| | | 10 DEJAME ENTRAR | | |
| | | | | |
| LA FUGA | ERES MI TODO | | 10 | 2001 |
| | | 1  ERES MI TODO | | |

51

**Exhibit 1**

| | | | | |
|---|---|---|---|---|
| | | 2  PLATIQUEMOS | | |
| | | 3  TE NECESITO HOY | | |
| | | 4  TE ESPERARE | | |
| | | 5  DEJENME | | |
| | | 6  EL CHAPARRO | | |
| | | 7  PERO ESO SI | | |
| | | 8  NO TE PUEDO PERDONAR | | |
| | | 9  SOLO CONTIGO | | |
| | | 10 SIENTEME | | |
| | | | | |
| LA FUERZA EL AMOR | CON TODA EL ALMA | | 10 | 2008 |
| | | 1  CON TODA EL ALMA | | |
| | | 2  ESPERANDOTE AQUI | | |
| | | 3  AQUI ESTOY | | |
| | | 4  PIEL A PIEL | | |
| | | 5  MOJA MI ALMA | | |
| | | 6  LLORARAS POR MI AMOR | | |
| | | 7  ERES UNICA | | |
| | | 8  PERDONAME | | |
| | | 9  QUE JUZGUE EL CIELO | | |
| | | 10 SOLO TU | | |
| | | | | |
| LA GRANDE DE SINALOA BANDA LIMON | A LO GRANDE CON LA GRANDE | | 12 | 2004 |
| | | 1  LA VENGANZA DE MARIA | | |
| | | 2  DE SU VIDA ME IRE | | |
| | | 3  EL PRIETO CRISPIN | | |
| | | 4  MI AMIGO | | |
| | | 5  QUE NO SE APAGUE LA LUMBRE | | |
| | | 6  ARRICONAMELA | | |
| | | 7  VUELVE A MI | | |
| | | 8  DESENGAÑO DE AMOR | | |
| | | 9  CORAZON BANDIDO | | |
| | | 10  PIEL DE FUEGO, PIEL MORENA | | |
| | | 11 SIGUE COMO VAS | | |
| | | 12 EN LAS CANTINAS | | |
| | | | | |
| LA KONTRA | NO TE LAS VAS A ACABAR | | 10 | 1998 |
| | | 1  COQUETA | | |
| | | 2  BAILA | | |
| | | 3  TE ESPERARE | | |
| | | 4  AMAME | | |
| | | 5  A LA GOMA | | |
| | | 6  NO TE LA VAS A CABAR | | |
| | | 7  VUELVE | | |
| | | 8  ESTREMECETE | | |
| | | 9  ISABEL | | |
| | | 10 QUIERES VOLVER | | |
| | | | | |

52

Exhibit 1

| | | | | |
|---|---|---|---|---|
| LA NOBLEZA DE AGUILILLA | ARRASANDO CON TODO | | 12 | 2005 |
| | | 1  QUE TE VAS A IR | | |
| | | 2  ANSELMA | | |
| | | 3  CHIQUITITA | | |
| | | 4  BRINDO POR TU CUMPLEAÑOS | | |
| | | 5  TE PIDO QUE VUELVAS | | |
| | | 6  POR TU CUENTA | | |
| | | 7  VOLVER A VERTE | | |
| | | 8  EL CASINITO | | |
| | | 9  LO QUIERO TODO | | |
| | | 10 DE QUE COLOR | | |
| | | 11 QUE VUELVAS CONMIGO | | |
| | | 12 QUE TE VAS A IR (VERSION BALADA POP) | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | PA' MIS VALIS DE TIERRA CALIENTE | | 10 | 2005 |
| | | 1  CHAPARRITA | | |
| | | 2  CANTINERO AMIGO | | |
| | | 3  MARTIN AMEZCUA | | |
| | | 4  ENAMORADO | | |
| | | 5  LA FE PERDIDA | | |
| | | 6  MENTALIDAD DE NIÑA | | |
| | | 7  BONITA | | |
| | | 8  LA MENTIRA | | |
| | | 9  JACINTO PEREZ DE LA O | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | DE TIERRA CALIENTE A DURANGO | | 10 | 2005 |
| | | 1  MI GRAN AMOR | | |
| | | 2  POR DINERO | | |
| | | 3  Y COMO QUIERAS QUE TE QUIERA | | |
| | | 4  MI REINA | | |
| | | 5  EL SON DE LA NEGRA | | |
| | | 6  EL MARIACHI LOCO | | |
| | | 7  EL PANTEON VIEJO | | |
| | | 8  PERO MARIA | | |
| | | 9  LOS NORTEÑOS | | |
| | | 10 LA RENCA | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | EN LA CIMA DEL MUNDO | | 12 | 2006 |
| | | 1  TE QUIERO TANTO | | |
| | | 2  VOLVER A EMPEZAR | | |
| | | 3  EL ADIOS RANCHERO | | |
| | | 4  MUJER MUJER | | |
| | | 5  LA TERCERA CARTA | | |
| | | 6  AMIGO MIIO | | |
| | | 7  SEÑORA | | |
| | | 8  EL MICHOACANO | | |
| | | 9  LAGRIMITAS REZAGADAS | | |
| | | 10 SE QUE NO ERES LIBRE | | |

53

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 11 LA PRESUMIDA | | |
| | | 12 EL AGUILA GONZALEZ | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | 15 GRANDES CORRIDOS CALIENTES | | 13 | 2006 |
| | | 2  CORRIDO A JOSE LOPEZ | | |
| | | 3  TEODORO MATA | | |
| | | 4  EL COMANDANTE CASTILLO | | |
| | | 5  EL REY DE MICAS | | |
| | | 6  ISIDRO GUIZAR | | |
| | | 7  LOS TRES DE CHILA | | |
| | | 8  EL CORRIDO DE LOS PEREZ | | |
| | | 9  EL GALLO DE SINALOA | | |
| | | 10 LAURITA GARZA | | |
| | | 12 SANGRE DE VALIENTE | | |
| | | 13 FELIX CORNEJO | | |
| | | 14 LUCIO VAZQUEZ | | |
| | | 15 CORRIDO A JOSELO | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | 20 EXITOS DESDE TIERRA CALIENTE | | 3 | 2006 |
| | | | | |
| | | 6  ENVIDIA DE AMOR | | |
| | | 20 DOS GOTAS DE AGUA | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | SOBREVIVIENDO | | 12 | 2007 |
| | | 1  MI VIDA SIN TI | | |
| | | 2  AQUEL LUGAR | | |
| | | 3  ESTOY HERIDO | | |
| | | 4  Y ME HACE LLORAR | | |
| | | 5  AMIGA MIA | | |
| | | 6  MARACELINO VERDUZCO | | |
| | | 7  COMO DEJAR DE AMARTE | | |
| | | 8  LO CHINITOS DE TU FRENTE | | |
| | | 9  POR ESO TOMO | | |
| | | 10 SECA ESAS LAGRIMAS | | |
| | | 11 SANGRE CALIENTE | | |
| | | 12 CORRIDO DEL CHANGON | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | SIEMPRE JUNTOS | | 10 | 2008 |
| | | 1  EL PATIECITO | | |
| | | 2  CHICA DE MIS SUEÑOS | | |
| | | 3  TE QUIERO TANTO | | |
| | | 4  NO TE VAYAS | | |
| | | 5  OLVIDAME | | |
| | | 6  QUE VUELVA CONMIGO | | |
| | | 7  HOY QUE TE VUELVO A VER | | |
| | | 8  FALSA MUJER | | |
| | | 9  LAURITA GARZA | | |
| | | 10 YA PARA QUE | | |

54

Exhibit 1

| | | | | |
|---|---|---|---|---|
| LILIANA | AMOR DE FIN DE SEMANA | | 12 | 2008 |
| | | 1  LLUVIA | | |
| | | 2  UN  MILLION DE AMIGOS A.K.A.  YO SOLO QUIERO | | |
| | | 3  NO ESTOY DE ACUERDO | | |
| | | 4  SIEMPRE EN MI MENTE | | |
| | | 5  ES EL AMOR QUIEN LLEGA | | |
| | | 6  OH! CAROL | | |
| | | 7  ANDALE | | |
| | | 8  MI FORMA DE SENTIR | | |
| | | 9  ME GUSTAS MUCHO | | |
| | | 10 AMOR DE FIN DE SEMANA | | |
| | | 11 UNA PAGINA MAS | | |
| | | 12 SOLA CON MI SOLEDAD | | |
| | | | | |
| GRUPO LA FRONTERA | 10 GRANDES EXITOS | | 10 | 2010 |
| | | 1  SENTIMIENTOS | | |
| | | 2  ESTA VEZ | | |
| | | 3  SOLO CONTIGO | | |
| | | 4  TE APROVECHAS | | |
| | | 5  CON LA MISMA PIEDRA | | |
| | | 6  TU JUGUETE | | |
| | | 7  TU OPORTUNIDAD | | |
| | | 8  HASTA MAÑANA | | |
| | | 9  YO SIN TU AMOR | | |
| | | 10 EL PRICIPE (PISTA) | | |
| | | | | |
| LOBO NEGRO | 100% PA'L TERRE | | 10 | 2005 |
| | | 1  LA VEREDA | | |
| | | 2  CON QUE YO TE QUIERA | | |
| | | 3  LERO LERO | | |
| | | 4  LA BARAJA | | |
| | | 5  CHAPARRITA DE MI VIDA | | |
| | | 6  ME ANDABA PONIENDO CUETE | | |
| | | 7  LA SANTURRONA | | |
| | | 8  EL CAPIRO | | |
| | | 9  DOS PALOMAS AL VOLAR | | |
| | | 10 YA ES HORA | | |
| | | | | |
| LOBO NEGRO | NORTEÑOTON | 1  LAS LIMONADAS VERDES | 12 | 2005 |
| | | 2  MUCHACHA TRISTE | | |
| | | 3  SE TAMBALEA | | |
| | | 4  VETE A BUSCAR AQUEL | | |
| | | 5  MI LUNA MI ESTRELLA | | |
| | | 6  QUE BIEN LO BAILAS | | |
| | | 7  EL LOBO | | |
| | | 8  SABES | | |
| | | 9  LOS ONDEADOS | | |

55

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 10 EL PATRON | | |
| | | 11 TODAVIA | | |
| | | 12 ME ENCANTAS TU | | |
| | | | | |
| LA TRADICION DEL NORTE | SECRETOS NORTEÑOS | | 10 | 2005 |
| | | 1  ME LLAMAS | | |
| | | 2  ESTE TERCO CORAZON | | |
| | | 3  TE QUIERO | | |
| | | 4  TODO SE DERRUMBO DENTRO DE MI | | |
| | | 5  EL DIA QUE PUEDAS | | |
| | | 6  INSOPORTABLEMENTE BELLA | | |
| | | 7  QUIERO DORMIR CANSADO | | |
| | | 8  Y COMO ES EL | | |
| | | 9  TENGO MUCHO QUE APRENDER DE TI | | |
| | | 10 CON OLOR A HIERBA | | |
| | | | | |
| LA TRADICION DEL NORTE | LA HUELLA DE TU AMOR | | 12 | 2008 |
| | | 1  SI ME DEJAS AHORA | | |
| | | 2  CADA VEZ | | |
| | | 3  LA HUELLA DE TU AMOR | | |
| | | 4  MI FRACASO Y MI PECADO | | |
| | | 5  NO TE VOY A ROGAR | | |
| | | 6  HERIDO DEL CORAZON | | |
| | | 7  TU SOMBRA | | |
| | | 8  TODA UNA MUJER | | |
| | | 9  CADA AMANECER | | |
| | | 10 INCIERTO | | |
| | | 11 TENGO RECUERDOS | | |
| | | 12 NO ESTOY  SIENDO FIEL | | |
| | | | | |
| LA TRAMPA | ENAMORADO | | 10 | 1999 |
| | | 1  BAJO LA LLUVIA | | |
| | | 2  ENAMORADO | | |
| | | 3  DANDO VUELTAS EN LA CAMA | | |
| | | 4  EL COMPITA COSCOLINO | | |
| | | 5  VESTIDA DE NOVIA | | |
| | | 6  TUE PIEL MOJADA | | |
| | | 7  FANTASIA DE AMOR | | |
| | | 8  SI TU LA VEZ | | |
| | | 9  YO BUSCO UNA AMANTE | | |
| | | 10 MALA, MALA | | |
| | | | | |
| LAS LLUVIAS DEL NORTE | LLEGARON LAS LLUVIAS | | 10 | 1997 |
| | | 1  LAS PLEBES | | |
| | | 2  BAILAR CON USTED | | |
| | | 3  NO TE VAYAS | | |
| | | 4  NORTEÑO Y BANDA | | |
| | | 5  ALLA EN PLATEROS | | |

56

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6  LAS DOS HERMANAS | | |
| | | 7  VAMOS AL RODEO | | |
| | | 8  LA VOZ DEL AMOR | | |
| | | 9  VALE MAS LA CALIDAD | | |
| | | 10 LIBERACION FEMENINA | | |
| | | | | |
| LAS LLUVIAS DEL NORTE | SIN EL | | 10 | 1998 |
| | | 1  A OJOS CERRADOS | | |
| | | 2  SIN EL | | |
| | | 3  HE SABIDO QUE TE VAS | | |
| | | 4  YO QUIERO MAS | | |
| | | 5  LA MITAD | | |
| | | 6  CANDIL E LA CALLE | | |
| | | 7  NO TE VAYAS | | |
| | | 8  CACHITO DEL ALMA | | |
| | | 9  NO ES UN PRINCIPE | | |
| | | 10 MORIR DE AMOR | | |
| | | | | |
| LOS AGUERRIDOS | REGALO NORTEÑO | | 10 | 2001 |
| | | 1  DE LA IGLESIA AL CAMPOSANTO | | |
| | | 2  CUANDO VENDRAS A MI | | |
| | | 3  PERDONAME MI AMIGO | | |
| | | 4  LOS AMARRADORES | | |
| | | 5  PRISION DE ORO | | |
| | | 6  MI COMPA | | |
| | | 7  DE NUEVA CUENTA | | |
| | | 8  AVENTURERA | | |
| | | 9  11 Y MEDIA | | |
| | | 10 A QUEMARROPA | | |
| | | | | |
| LOS ALEGRES DE TERAN | 12 EXITOS DE LA LEYENDA | | 12 | 2000 |
| | | 1  QUE CHULADA DE MUJER | | |
| | | 2  VETE DE MI | | |
| | | 3  OJITOS SOÑADORES | | |
| | | 4  ME VOY ME VOY | | |
| | | 5  ENCADENADA | | |
| | | 6  SUFRIENDO Y LLORANDO | | |
| | | 7  MALDICIENDO MI DESTINO | | |
| | | 8  LAS UVAS | | |
| | | 9  SEÑOR PASAJERO | | |
| | | 10 YA ME VOY PARA SIEMPRE | | |
| | | 11 YO YA ME VOY | | |
| | | 12 SEÑORIATA CANTINERA | | |
| | | | | |
| | | | | |
| | | | | |
| LOS ALEGRES DE TERAN | POR SIEMPRE | | 10 | 2001 |
| | | 1  ALMA MIA DE MI GRANDOTA | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2  MARGARITA | | |
| | | 3  TE QUIERO MAS | | |
| | | 4  CANCION DE UN PRESO | | |
| | | 5  EL CHIVERO | | |
| | | 6  MUJER BONITA | | |
| | | 7  AUN QUE NO SEAS MIA | | |
| | | 8  UNA VIUDA CON DINERO | | |
| | | 9  MIS BORRACHERAS | | |
| | | 10 SI VOLVERAS | | |
| | | | | |
| LOS ALEGRES DE TERAN | COMO NUNCA | | 10 | 2001 |
| | | 1  DESPUES TE DIGO | | |
| | | 2  TIRE LA LLAVE | | |
| | | 3  SE LA TRAGO LA TIERRA | | |
| | | 4  MAYOR QUE TU | | |
| | | 5  TU VIDA ES TU VIDA | | |
| | | 6  TRES AMORES | | |
| | | 7  PA' TODA LA VIDA | | |
| | | 8  EL PRECIO DEL NORTE | | |
| | | 9  DINERO MANCHADO | | |
| | | 10 YO SE QUE TE ACORDARAS | | |
| | | | | |
| LOS ALEGRES DE TERAN | INCONDICIONALES | | 10 | 2001 |
| | | 1  TOMANDO LICORES | | |
| | | 2  MUCHO MIEDO | | |
| | | 3  MIS BRAZOS TE ESPERAN | | |
| | | 4  ME TOCA PERDER | | |
| | | 5  GABINO Y LUCIANA | | |
| | | 6  AMOR DE MIS AMORES | | |
| | | 7  MIGUEL GARCIA | | |
| | | 8  CUATRO MESES | | |
| | | 9  EN LAS CANTINAS | | |
| | | | | |
| LOS ALEGRES DE TERAN | PA' MI PUEBLO | | 9 | 2002 |
| | | 1  MI CONSENTIDA | | |
| | | 2  IGUAL QUE UNA MUÑECA | | |
| | | 3  CONTANDO LS ESTRELLAS | | |
| | | 4  QUE DIOS TE PERDONE | | |
| | | 6  MARIA CELESTE | | |
| | | 7  MALA MEDIDA | | |
| | | 8  EL BURRO PARDO | | |
| | | 9  AUN SE ACUERDA DE MI | | |
| | | 10 BLANCA MARIPOSA | | |
| | | | | |
| LOS ALEGRES DE TERAN | MIS EXITOS DE SIEMPRE | | 12 | 2002 |
| | | 1  QUE TRISTEZA ME ACOMPAÑA | | |
| | | 2  ESTE AMOR SI ES AMOR | | |
| | | 3  EL CUERVO Y EL ESCRIBANO | | |

58

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4  VUELVE GAVIOTA | | |
| | | 5  FLORITA DEL AMLMA | | |
| | | 6  UNA NOCHE ME EMBRIAGUE | | |
| | | 7  CUARENTA CARTAS | | |
| | | 8  LA MESERA | | |
| | | 9  AMOR QUE SE ALEJA | | |
| | | 10 CUATRO ESPADAS | | |
| | | 11 ALMA ENAMORADA | | |
| | | 12 ME PERSIGUE TU SOMBRA | | |
| | | | | |
| LOS ASTROS DE CHINA | LLEGO EL AMOR | | 10 | 1999 |
| | | 1  LA GRUPERA | | |
| | | 2  NO TE LA VAS ACABAR | | |
| | | 3  LOCURA DE AMOR | | |
| | | 4  DAME TU QUERER | | |
| | | 5  NIÑA BONITA | | |
| | | 6  LLEGO EL AMOR | | |
| | | 7  AMOR DE MIS AMORES | | |
| | | 8  TU ERES MI ESTRELLA | | |
| | | 9  ME ENAMORE | | |
| | | 10 LA SIERRA OCCIDENTAL | | |
| LOS ASTROS DE CHINA | TE EXTRAÑO TANTO | | 10 | 2000 |
| | | 1  TE EXTRAÑO TANTO | | |
| | | 2  SIN TI | | |
| | | 3  LA GAVIOTONa | | |
| | | 4  FRACASO DE AMOR | | |
| | | 5  SI LA VUELVO A HACER | | |
| | | 6  ANCIAS DE AMARTE | | |
| | | 7  CORAZON HERIDO | | |
| | | 8  LOCO ENAMORADO | | |
| | | 9  TRISTEZA ENMARCADA | | |
| | | 10 CHIQUILLA LINDA | | |
| | | | | |
| LOS BARON DE APODACA | SEGUIMOS POR LA MISMA CALLE | | 11 | 2005 |
| | | 1  LA QUE DEJE POR TI | | |
| | | 2  EL HOMBRE QUE MAS TE AMO | | |
| | | 3  ARRUYO DE DIOS | | |
| | | 4  UN MUNDO RARO | | |
| | | 5  COMO SERA MAÑANA | | |
| | | 6  UN CABALLERO NO TIENE MEMORIA | | |
| | | 7  SI TE DIJERON | | |
| | | 8  COMO TU NINGUNA  A.K.A.  YO CONOCI MUJERES | | |
| | | 9  AHORA SOY RICO | | |
| | | 10 TU DE QUE VAS | | |
| | | 11 EL HOMBRE QUE MAS TE AMO ( VERSION ACUSTICA) | | |
| | | | | |
| LOS BARON DE APODACA | CHICANAS DE ORO | | 10 | 2008 |
| | | 3  MI PEQUEÑA NATALY | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4  AY AMOR TU SIEMPRE GANAS | | |
| | | 5  COMPARAME CON EL | | |
| | | 6  EL PARRANDERO | | |
| | | 7  EL CHAMACO | | |
| | | 8  QUE HORAS SON | | |
| | | 9  ES MI GUSTO | | |
| | | 10 EN TODOS LOS RINCONES | | |
| | | 11 Y QUE LE DGIOA AL CORAZON | | |
| | | 12 LA VAQUERA COQUETA | | |
| | | | | |
| LOS BONDADOSOS | DESDE SANTIAGO PAPASQUIARO | | 11 | 2005 |
| | | 1  UN ANGEL NO DEBE LLORAR | | |
| | | 2  COMO FUI TONTO | | |
| | | 3  SOY TAN FELIZ | | |
| | | 4  PORQUE TE QUERRE YO TANTO | | |
| | | 5  CERO A LA IZQUIERDA | | |
| | | 6  OJITOS DE YO NO FUI | | |
| | | 7  POR QUE NOS PELEAMOS | | |
| | | 8  SI YO PUDIERA | | |
| | | 9  LAGRIMAS | | |
| | | 10 DIDU (ABUELO) | | |
| | | 11 TE ESTOY QUERIENDO | | |
| | | | | |
| LOS BONDADOSOS | MIRADA DE AMOR | | 9 | 2005 |
| | | 1  DEJALO NACER | | |
| | | 2  NECESITO QUE ME QUIERAS | | |
| | | 3  SOLO CUANDO ESTOY CONTIGO | | |
| | | 4  MIS OJOS LLORAN OTRA VEZ | | |
| | | 5  TE CERRASTE LA PUERTA | | |
| | | 6  ME HACES TANTA FALTA | | |
| | | 7  COMO ME GUSTA QUERERTE | | |
| | | 9  TE REGALO MI RIVAL | | |
| | | 10 TIMIDA | | |
| | | | | |
| LOS CORONELES DE NUEVO LEON | ABRANLA QUE YA LLEGAMOS | | 11 | 1998 |
| | | 1  PA' QUE Y POR QUE | | |
| | | 2  CON EL AGUA HASTA EL CUELLO | | |
| | | 3  NUESTRAS LAGRIMAS | | |
| | | 4  INGRATITUD | | |
| | | 5  LOS COMPAS DEL CASTILLO | | |
| | | 6  DESILUSION | | |
| | | 7  TUS OJOS VERDE MAR | | |
| | | 8  SI RUS BESOS DE VAN | | |
| | | 9  DESPASITO | | |
| | | 10 SIGUE TU CAMINO | | |
| | | | | |
| LOS CAUDILLOS | CONQUISTANDO TU CORAZON | | 12 | 2005 |
| | | 1  A CAMBIO DE QUE | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2  EL PERDEDOR | | |
| | | 3  TE VA A DOLER | | |
| | | 4  NO SE HA DADO CUENTA | | |
| | | 5  MARIPOSA TRAICIONERA | | |
| | | 6  DE RODILLAS ANTE TI | | |
| | | 7  ME ENAMORO DE TI | | |
| | | 8  CORAZON ESPINADO | | |
| | | 9  DAME UN BESO Y DIME ADIOS | | |
| | | 10 LA CULPABLE | | |
| | | 11 TE QUIERO PARA MI  ( WAY YOU SMILE AT ME) | | |
| | | 12  MI UNICO CAMINO | | |
| | | | | |
| GRUPO LOS CORTES | ORGULLOSAMENTE POBLANOS | | 10 | 2004 |
| | | 1  Y ME OLVIDARE | | |
| | | 2  QUISIERA DECIRTE | | |
| | | 3  SUFRO POR TI | | |
| | | 7  ERES | | |
| | | 5  IMAGINANDOTE | | |
| | | 6  DESPUES DE TU PARTIDA | | |
| | | 7  DECIRNOS ADIOS | | |
| | | 8  NECESITO DE TU AMOR | | |
| | | 9  FIEL QUERER | | |
| | | 10 MOLINOS DE VIENTO | | |
| | | | | |
| LOS DINNOSAURIO | CAMINARE | | 10 | 1996 |
| | | 1  CARA DE GITANA | | |
| | | 2  NO LLORARE POR TI | | |
| | | 3  COMO ME HACES FALTA | | |
| | | 4  MALDITA SUERTE | | |
| | | 5  MURIENDO DE AMOR | | |
| | | 6  YO SO AQUEL | | |
| | | 7  SEÑORITA | | |
| | | 8  CAMINARE | | |
| | | 9  PARA QUE NEGARLO | | |
| | | 10 COMO TU ME TRATAS | | |
| | | | | |
| LOS DINNOSAURIO | A BAILARRRRRR... | | 10 | 1996 |
| | | 1  DAME TU AMOR | | |
| | | 2  ME CRECE | | |
| | | 3  MI PAIS | | |
| | | 4  LA CENICIENTA | | |
| | | 5  CAMIONERO | | |
| | | 6  MI TIERRA LINDA | | |
| | | 7  POR UN MAL ENTENDIMIENTO | | |
| | | 8  HAY QUE CELEBRAR | | |
| | | 9  LA HERENCIA | | |
| | | 10 POPURRI NAVIDEÑO | | |
| | | | | |

61

Exhibit 1

| LOS DINNOSAURIO | TIEMPO DE AMAR | | 10 | 1998 |
|---|---|---|---|---|
| | | 1  AQUEL CHOFER | | |
| | | 2  A MEDIO METRO | | |
| | | 3  TE CONOZCO | | |
| | | 4  ME DUELE | | |
| | | 5  CHIQUITITA | | |
| | | 6  DE QUE SIRVIO | | |
| | | 7  DONDE ESTAS | | |
| | | 8  QUIERO AMANCER | | |
| | | 9  QUISIERA | | |
| | | 10 SOLOS | | |
| | | | | |
| LOS DINOSAURIO | INOLVIDABLES | | 7 | 2001 |
| | | 1  AMIGO ORGANILLERO | | |
| | | 2  SIEMPRE ESTOY PENSANDO EN TI | | |
| | | 3  POR ESOS OJOS | | |
| | | 5  INSEPARABLES | | |
| | | 6  NO SE HA DADO CUENTA | | |
| | | 7  EL TAXISTA | | |
| | | 10 MALDITA SUERTE | | |
| | | | | |
| LOS DINNOSAURIO | CONOCE NUESTRA HISTORIA | | | 2007 |
| | | 6  AQUI ME QUEDARE | | |
| | | 7  120 150 200 KM  POR HORA | | |
| | | 9  SI PUDIERA VERLA HOY | | |
| | | 10 TE AMO DE VERDAD | | |
| | | 12 JUGUETE CARO | | |
| | | 13 INTERROGACION | | |
| | | 14 AHORA QUE ESTUVISTES LEJOS | | |
| | | 15 TU CASTIGO | | |
| | | | | |
| LOS DINNOSAURIO | NUESTRAS MEMORIAS | | 3 | 2008 |
| | | 3  NO SE QUE HACER | | |
| | | 4  SI ESTO NO ES AMOR | | |
| | | 6  PUENTE DE PIEDRA | | |
| | | | | |
| LOS DINNOSAURIO | 15 EXITOS | | 7 | 2008 |
| | | 2  YA ME VOY | | |
| | | 9  AMOR CRUEL | | |
| | | 10 GOTITAS | | |
| | | 12 OLVIDATE DE MI | | |
| | | 13 MALA MARIA | | |
| | | 14 Y LAS MARIPOSAS | | |
| | | 15 TE ACORDARAS DE MI | | |
| | | | | |
| LOS DOS DE NUEVO LEON | LA RESPUESTA | | 10 | 2002 |
| | | 1  SIN RECENTIMIENTO | | |
| | | 2  CALZON DE 5 ORQUILLAS | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3  EL COCHECITO | | |
| | | 4  JOEL CANO | | |
| | | 5  TUVE QUE DEJARLA IR | | |
| | | 6  DUDA | | |
| | | 7  SUEÑO HERMOSO | | |
| | | 8  LA PENDEJA | | |
| | | 9  SON CHINGADERAS | | |
| | | 10 HOMENAJE A PANCHO VILLA | | |
| | | | | |
| LOS DOS DE NUEVO LEON | DEL MERITITO CERRO DE LA SILLA | | 10 | 2004 |
| | | 1  AGUANTA CORAZON | | |
| | | 2  TE ADIVINE EL PENSAMIENTO | | |
| | | 3  FLORES DE MI ALMA | | |
| | | 4  MI PAÑO DE LAGRIMAS | | |
| | | 5  SIN POER Y SIN DINERO | | |
| | | 6  LA VIDA DE MEDRANO | | |
| | | 7  ME VOY A QUEDAR LLORANDO | | |
| | | 8  LA TIA CHENCHA | | |
| | | 9  EL CUATE CUELLAR | | |
| | | 10 ANDA BORRACHO EL PELAO | | |
| | | | | |
| LOS DOS PEQUEÑOS DEL SUR | CALIENTE CALIENTE DE TIERRA CALIENTE | | 10 | 2004 |
| | | 1  CORRIDO DE LOS PEREZ | | |
| | | 2  SANATA AMALIA | | |
| | | 3  LA TUMBA DE MI MADRE | | |
| | | 4  YA ME ACOSTUMBRE | | |
| | | 5  LAS CUATRO VELAS | | |
| | | 6  EL PICARO MIRON | | |
| | | 7  QUE ME LLEVE EL DIABLO | | |
| | | 8  LAMBERTO QUINTERO | | |
| | | 9  NIEVES DE ENERO | | |
| | | 10 EL REY | | |
| | | | | |
| LOS FANTASMAS DEL CARIBE | FIEBRE MUSICAL | | 10 | 1997 |
| | | 1  SI LA VUELVES A VER | | |
| | | 2  DE CORAZON A CORAZON | | |
| | | 3  FIEBRE | | |
| | | 4  SOLO | | |
| | | 5  UNA FOTO, UNA CARTA , UN ADIOS | | |
| | | 6  VUELVE | | |
| | | 7  PORQUE | | |
| | | 8  BUSCARE | | |
| | | 9  CORAZON | | |
| | | 10 COMO TE ESTRAÑO | | |
| | | | | |
| LOS FANTASMAS DEL CARIBE | IMAGINA | | 10 | 1998 |
| | | 1  ASI ERES TU | | |
| | | 2  MIRA PARA ARRIBA, MIRA PARA ABAJO | | |

63

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3  DUEÑA DE MI | | |
| | | 4  AY AMOR | | |
| | | 5  RECUERDAME | | |
| | | 6  A QUIEN | | |
| | | 7  JUNTO A MI | | |
| | | 8  QUE MAS PUEDO PEDIR | | |
| | | 9  CUANDO DECIMOS A UN AMOR ADIOS | | |
| | | 10 AHORA QUIERO VOLVER | | |
| | | | | |
| LOS FILIS | AMOR DE CRYSTAL | | 10 | 1998 |
| | | 1  AMOR DE CRYSTAL | | |
| | | 2  PORQUE SI TE AMO | | |
| | | 3  ASI NACI ASINA SOY | | |
| | | 4  SIN LIMITE | | |
| | | 5  QUE LASTIMA | | |
| | | 6  ES MEJOR | | |
| | | 7  SIGO BUSCANDOTE | | |
| | | 8  ES POR DEMAS | | |
| | | 9  ME ESTOY ACOSTUMBRANDO A TI | | |
| | | 10 YO QUISIERA SER | | |
| | | | | |
| LOS FILIS | ENAMORATE DE MI | | 10 | 1999 |
| | | 1  ESPERAME | | |
| | | 2  QUE NOCHE MAS HERMOSA | | |
| | | 3  GRACIAS AMOR | | |
| | | 4  AMANDOTE | | |
| | | 5  SOLO VOY A AMARTE | | |
| | | 6  ENAMORATE DE MI | | |
| | | 7  PERO SE QUE VOLVERAS | | |
| | | 8  LLORANDO POR DENTRO | | |
| | | 9  CON TU AMOR | | |
| | | 10 ME ESTA DOLIENDO EL CORAZON | | |
| | | | | |
| LOS FILIS | SOLO CON AMOR | | 10 | 2000 |
| | | 1  MI TERAPIA | | |
| | | 2  SOLO CON AMOR | | |
| | | 3  APRENDI A VIVIR SIN TI | | |
| | | 4  CORAZON HERIDO | | |
| | | 5  CUERPOS MOJADOS | | |
| | | 6  VENTARRON | | |
| | | 7  ACARICIAME | | |
| | | 8  QUIEREME | | |
| | | 9  NACIO DE MUJER | | |
| | | 10 NI MIL BOTELLAS | | |
| | | | | |
| LOS FUGITIVOS | DE NUEVA CUENTA | | 10 | 2002 |
| | | 1  DESPERTE | | |
| | | 2  EL GATO ENAMORADO | | |

64

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3 TUS OJOS | | |
| | | 4 HOY COMO AYER | | |
| | | 5 TU BIEN LO SABES | | |
| | | 6 JURE ANTE DIOS | | |
| | | 7 MI DULCE MARIA | | |
| | | 8 NO ME DEJES SOLO | | |
| | | 9 MI CORAZON ES UN GITANO | | |
| | | 10 VUELVE CONMIGO | | |
| | | | | |
| LOS INTERPRETES DEL NORTE | DIRECTO AL CORAZON | | 12 | 2007 |
| | | 1 POBRE MENDIGO | | |
| | | 2 AMOR MIO | | |
| | | 3 QUE NO TE DUELA | | |
| | | 4 QUIERO SER | | |
| | | 5 AQUELLA ESQUINA | | |
| | | 6 AMOR OCULTO | | |
| | | 7 LA CHISPA DEL AMOR | | |
| | | 8 PRISIONERO | | |
| | | 9 AL FINAL DEL CAMINO | | |
| | | 10 POVBRES CORAZONES | | |
| | | 11 AMOR PERFECTO | | |
| | | 12 TRAICIONERA | | |
| | | | | |
| LOS INTERPRETES DEL NORTE | CULPABLE | | 12 | 2008 |
| | | 1 CULPABLE | | |
| | | 2 JUGUETE CARO | | |
| | | 3 ANSIAS LOCAS | | |
| | | 4 LINEA TELEFONICA | | |
| | | 5 PORQUE HE COMPRENDIDO | | |
| | | 6 HOY TENGO GANAS DE TI | | |
| | | 7 ME DESPERTASTE | | |
| | | 8 Y APAGO LA LYZ | | |
| | | 9 AMOR BANDOLERO | | |
| | | 10 FIN DE SEMANA | | |
| | | 11 SECUESTRO DE AMOR | | |
| | | 12 VIVE | | |
| | | | | |
| LOS INDOMABLES | EL BUEY DE LA BARRANCA | | 10 | 2004 |
| | | 1 EL BUEY DE LA BARRANCA | | |
| | | 2 CANCION MIXTECA | | |
| | | 3 EL QUEBRADOR | | |
| | | 4 AY ESTHER | | |
| | | 5 FLOR MORENA | | |
| | | 6 MI CHAMACA | | |
| | | 7 POQUITO A POCO | | |
| | | 8 PALOMA MENSAJERA | | |
| | | 9 ROSA VALENCIA | | |
| | | 10 PARRANDERO ENAMORADO | | |

65

Exhibit 1

| | | | | |
|---|---|---|---|---|
| LOS INDOMABLES | PA'L BAILE | | 10 | 2004 |
| | | 1 CUMBIA CALIENTE | | |
| | | 2 EL FLECHAZO | | |
| | | 3 CON ZAPATOS DE TACON | | |
| | | 4 UNA MIRADITA | | |
| | | 5 EL GUITARRERO | | |
| | | 6 MIRENLA, MIRENLA | | |
| | | 7 LAS HIJAS DE DON SIMON | | |
| | | 8 CORAZON BANDIDO | | |
| | | 9 ESTOY LLORANDO POR TI | | |
| | | 10 VETE CON EL | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | FUE TAN POCO TU CARIÑO | | 11 | 1999 |
| | | 1 CRIANDO CUERVOS | | |
| | | 2 SE ME OLIDABA | | |
| | | 3 FUE TAN POCO TU CARIÑO | | |
| | | 4 LA TERCIA | | |
| | | 5 CUANTO DIERA | | |
| | | 6 LA CUMBIA DEL GARROTE | | |
| | | 7 ADIOS | | |
| | | 8 SUFRUENDO POR TI | | |
| | | 9 CORAZON | | |
| | | 10 CARIÑO MIO | | |
| | | 11 FRIJOLITOS PINTOS | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | POKAR ALTO | | 10 | 1999 |
| | | 1 BATOS BRAGADOS | | |
| | | 2 POKAR ALTO | | |
| | | 3 LA TRAMPA | | |
| | | 4 EL CUERNO ASESINO | | |
| | | 5 GENARO MENDOZA | | |
| | | 6 BESAME Y OLVIDAME | | |
| | | 7 LE SALTO LA LIEBRE | | |
| | | 8 LAS TACHACHADAS | | |
| | | 9 EL GUERO Y EL PANTERA | | |
| | | 10 EL INVERSIONISTA | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | 20 EXITOS INTOCABLES | | 20 | 1999 |
| | | 1 CIELO AZUL, CIELO NUBLADO | | |
| | | 2 CABALLO DE PATAS BLANCAS | | |
| | | 3 POR TAL DE QUE SEAS FELIZ | | |
| | | 4 AMANECER EN TUS BRAZOS | | |
| | | 5 COMO EL PRIMER DIA | | |
| | | 6 EL TIRO DE GRACIA | | |
| | | 7 AL VER QUE TE VAS | | |
| | | 8 UNA AVENTURA | | |
| | | 9 TRISTE ADIOS | | |

66

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 10 POBRE DE TI | | |
| | | 11 QUE SE JUNTEN NUESTROS BRAZOS | | |
| | | 12 LUCIO VASQUEZ | | |
| | | 13 MODESTA AYALA | | |
| | | 14 DOMINGO CORRALES | | |
| | | 15 YA NO ME BUSQUES | | |
| | | 16 LA PASADITA | | |
| | | 17 DOS GOTAS DE AGUA | | |
| | | 18 AHORA POR IDEA | | |
| | | 19 AMOR CHIQUITO | | |
| | | 20 ECHENME LA TIERRA ENCIMA | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | ME HACES FALTA | | 10 | 2000 |
| | | 1  LE PIDO A DIOS | | |
| | | 2  COMO LA SANGRE A LAS VENAS | | |
| | | 3  ME HACES FALTA  (TE NECESITO) | | |
| | | 4  DE TI ENAMORADO | | |
| | | 5  LA VENIA BENDITA | | |
| | | 6  LA DAMA DE NEGRO | | |
| | | 7  EL TOCAYO | | |
| | | 8  JAVIER DIAZ | | |
| | | 9  EL MAR Y LA ESPERANZA | | |
| | | 10 EL GUERO Y LA GUERA | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | DE SINALOA PARA EL MUNDO | | 10 | 2001 |
| | | 1  COMO TE EXTRAÑO | | |
| | | 2  AMOR TRAICIONERO | | |
| | | 3  MALA MUJER | | |
| | | 4  DEJENME LLORAR | | |
| | | 5  QUEDATE CONMIGO | | |
| | | 6  LA CUMBIA DE MI RANCHO | | |
| | | 7  POR QUE | | |
| | | 8  RECUERDOS | | |
| | | 9  EL COMPA | | |
| | | 10 CHIQUILLA LINDA | | |
| | | | | |
| LOS JILGUEROS DEL ARROYO | POR ULTIMA VEZ | | 10 | 2002 |
| | | 1  POR ULTIMA VEZ TE DIGO | | |
| | | 2  SOY VAGABUNDO | | |
| | | 3  PUÑALES DE FUEGO | | |
| | | 4  EL TORO PALOMO | | |
| | | 5  EL CARRO AMARILLO | | |
| | | 6  EL CORRIDO DE LOS VIEJITOS | | |
| | | 7  PALOMA DEL ALMA | | |
| | | 8  LLORANDO A MI MADRE | | |
| | | 9  MI LINDA NUJERCITA | | |
| | | 10 DOS CORAZONES | | |
| | | | | |

67

Exhibit 1

| | | | | |
|---|---|---|---|---|
| LOS JILGUEROS DEL ARROYO | PRENDA DEL ALMA | | 10 | 2006 |
| | | 1  BESOS Y COPAS | | |
| | | 2  DE MAÑANA EN OCHO DIAS | | |
| | | 3  OJITOS TRISTES | | |
| | | 4  OJITOS SOÑADORES | | |
| | | 5  EL ROSALITO | | |
| | | 6  CON TU CARIÑO | | |
| | | 7  PATY PATITA | | |
| | | 8  PRENDA DEL ALMA | | |
| | | 9  LOS AMORES DE ROSITA | | |
| | | 10 OH GRAN DIOS | | |
| | | | | |
| LOS JILGUEROS DEL ARROYO | A MI PROPIO ESTILO | | 10 | 2007 |
| | | 1  UNA PLOMA MENSAJERA | | |
| | | 2  NO TE VOY A PERDONAR | | |
| | | 3  MARIACHIS Y VINO | | |
| | | 4  PAJARO EN JAULA | | |
| | | 5  ME VOY DE ESTAS TIERRAS | | |
| | | 6  MUNDO CHIQUITO | | |
| | | 7  POR EL BIEN DE LOS DOS | | |
| | | 8  MEJOR ME VOY | | |
| | | 9  TE VAS ANGEL MIO | | |
| | | 10 COMO LA PRIMAVERA | | |
| | | | | |
| LOS KORTEZ DE SINALOA | LOS AMOS DE LO SIERREÑO | | 12 | 2006 |
| | | 1  CELOS DE MARIA  A.K.A.  Y O TENGO DELOS DE MARIA | | |
| | | 2  ME VALE | | |
| | | 3  LA TUMBA  SERA EL FINAL | | |
| | | 4  MARCOS HERNANDEZ | | |
| | | 5  EL MUÑECO | | |
| | | 6  CELOS DE TI | | |
| | | 7  VIVE | | |
| | | 8  NO HAY AMOR  A.K.A.  THERE'S NO LOVE | | |
| | | 9  CUANDO YO DIGA | | |
| | | 10 PADO DEL NORTE | | |
| | | 11 LA MAZOQUISTA | | |
| | | 12 PAZ EN ESTE AMOR | | |
| | | | | |
| LOS KORTEZ DE SINALOA | CORRIDOS A LOS SIERREÑO | | 12 | 2007 |
| | | 1  LOS CRISTALEROS | | |
| | | 2  EL CORRIDO DEL COMPA CHAGO | | |
| | | 3  SIERRAS VERDES | | |
| | | 4  LAS DOS CHEROKEES | | |
| | | 5  CORRIDO DEL COMPA GERA | | |
| | | 6  700 LIBRAS | | |
| | | 7  CLAVE 7 | | |
| | | 8  EL CONTRBANDISTA | | |
| | | 9  JESUS MALVERDE | | |

68

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 10 LIBRAS Y KILOS | | |
| | | 11 SI UN DIA ME MUERO | | |
| | | 12 LOS 5 DE SAN LUIS | | |
| | | | | |
| LOS KORTEZ DE SINALOA | LO QUE ESTAS ESCUCHANDO EN LA RADIO | | 10 | 2007 |
| | | 1  QUE ME DES TU CARIÑO | | |
| | | 2  BASTA YA | | |
| | | 3  LA NOCHE PERFECTA | | |
| | | 4  DIME QUIEN ES | | |
| | | 5  CADA VEZ QUE PIENSO EN TI | | |
| | | 6  TUS PALABRAS | | |
| | | 7  MAS ALLA DEL SOL | | |
| | | 8  ALIADO DEL TIEMPO | | |
| | | 9  SE TERMINO EL AMOR | | |
| | | 10 ME MUERO | | |
| | | | | |
| LOS KUATRO DE DURANGO | DE DURANGO A MICHIACAN | | 10 | 2005 |
| | | 1  AMAR A ALGUIEN | | |
| | | 2  CANCION TRISTE | | |
| | | 3  DE DURANGO A MICHOACAN | | |
| | | 4  DIGALE | | |
| | | 5  EL CIRCO | | |
| | | 6  NO VUELVO A JAMBALAYA | | |
| | | 7  TEMPORAL DE AMOR | | |
| | | 8  UN RAYO DE SOL | | |
| | | 9  YO NO NACI PARA AMAR | | |
| | | 10 LAS UVAS | | |
| | | | | |
| LOS MARINEROS DEL NORTE | VIENTO EN POPA | | 10 | 2005 |
| | | 1  AMOR BONITO | | |
| | | 2  UNA NOCHE ME EMBRIAGUE | | |
| | | 6  LA NOVIA DEL PAJARILLO | | |
| | | 4  EL EMBRUJADO | | |
| | | 5  MI OBSESION | | |
| | | 6  PUDO MAS EL ORGULLO | | |
| | | 7  DE CALIFORNIA TE ESCRIBO | | |
| | | 8  FLOR TRISTE | | |
| | | 9  ELLA O QUIERE | | |
| | | 10 ROSA ROSITA | | |
| | | | | |
| LOS MARINEROS DEL NORTE | NAVEGANDO CON SAX | | 10 | 2006 |
| | | 1  ME DUELE EN EL ALMA | | |
| | | 2  OTRA BOTELLA | | |
| | | 3  VENGO POR ELLA | | |
| | | 4  CORAZON DE PIEDRA | | |
| | | 5  QUE BONITO | | |
| | | 6  LABIOS ROJOS | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 7  OJOS HECHICEROS | | |
| | | 8  LA CASITA DE ADOBE | | |
| | | 9  UNA LAGRIMA TUYA | | |
| | | 10 ESA MUJER | | |
| | | | | |
| LOS MARINEROS DEL NORTE | NAUFRAGO DE AMOR | | 12 | 2006 |
| | | 1  CORAZON MALO | | |
| | | 2  NO QUIERO TU LASTIMA | | |
| | | 3  CORRDIO DE LA CUADRA CEREZERES | | |
| | | 4  CON ESTA GUITARRA | | |
| | | 5  MI UNICA ILUSION | | |
| | | 6  TE NECESITO A TI | | |
| | | 7  AMOR DE POBRE | | |
| | | 8  PARA NO PENSAR EN TI | | |
| | | 9  CONFUNDIDO | | |
| | | 10 LLORAR, LLORAR | | |
| | | 11 EL MAL QUERIDO | | |
| | | 12 LA MISMA MUJER | | |
| | | | | |
| LOS MARINEROS DEL NORTE | CHULA MIJA | | 10 | 2008 |
| | | 1  LO LINDO DE TI | | |
| | | 2  GRITENME PUEDRAS DEL CAMPO | | |
| | | 3  SAN JUAN DEL RIO | | |
| | | 4  NOBLE ENGAÑO | | |
| | | 5  LA VIUDA CON DINERO | | |
| | | 6  AMIGO MIO | | |
| | | 7  NO PUEDO OLVIDARLA | | |
| | | 8  SABOR MARGO | | |
| | | 9  LOCO POR TI | | |
| | | 10 DE MAL EN PEOR | | |
| | | | | |
| LOS TRIOS | CON AMOR | | 11 | 1998 |
| | | 1  ADORACION | | |
| | | 2  RESIGNACION | | |
| | | 3  OBSESION | | |
| | | 4  ANHELO | | |
| | | 5  ETERNIDAD | | |
| | | 6  DESENGAÑO | | |
| | | 7  EVOCACION | | |
| | | 8  RECUERDO | | |
| | | 9  SUFRIMIENTO | | |
| | | 10 AUSENCIA | | |
| | | 11 SONEANDO | | |
| | | | | |
| LOS TRIOS | ANTOLOGIA MUSICAL | | 10 | 1999 |
| | | 1  ENSUEÑO | | |
| | | 2  DE QUE TE SIRVIO | | |
| | | 3  OFRENDA DE AMOR | | |

Exhibit 1

| | | | |
|---|---|---|---|
| | | 4  NO LLORARE PORTI | |
| | | 5  ETERNIDAD | |
| | | 6  EMOCIONES | |
| | | 7  QUISIERA LLORAR | |
| | | 8  AROMA DEL ALMA | |
| | | 9  SOÑE | |
| | | 10 DECEPCIONES | |
| | | | |
| LOS TRIOS | JOYAS DEL BOLERO | | 10 | 2000 |
| | | 1  DIAMANTE | |
| | | 2  COMO VOY A OLVIDARTE | |
| | | 3  ZAFIRO | |
| | | 4  DIVINA MUJER | |
| | | 5  ALEJANDRINA | |
| | | 6  RUBI | |
| | | 7  VEN A MI | |
| | | 8  ESMERALDA | |
| | | 9  PERDONEME USTED | |
| | | 10 TOPACIO | |
| | | | |
| LOS TRIOS | VIAJERA DEL AMOR | | 10 | 2000 |
| | | 1  BONITA / SOMBRA VERDE | |
| | | 2  PIEL CANELA | |
| | | 3  EL DINERO NO ES LA VIDA / SUPERTICION | |
| | | 4  SE FUE MI AMOR | |
| | | 5  QUINTO PATIO / MUÑEQUITA DE SQUIRE | |
| | | 6  VIAJERA / CANDILEJAS | |
| | | 7  TE ACORDARAS | |
| | | 8  EL QUE PIERDE A UNA MUJER / PRISIONERO DEL MAR | |
| | | 9  UN JUGUETE DE TO COLECCION | |
| | | 10 DESESPERADAMENTE / EL MUÑECO DE CUERDA | |
| | | | |
| LOS TRIOS | PIEL CANELA | | 5 | 2002 |
| | | 3  ESTOY PERDIDO / ETERNAMENTE | |
| | | 5  EL RELOJ / LA BARCA | |
| | | 8  DE QUE SIRVIO | |
| | | 9  SABOR A MI / TU ME ACONTUSBRASTES | |
| | | 10 NOVIA MIA / HISTORIA DE UN AMOR | |
| | | | |
| LOS TRIOS | TE AMO, TE QUIERO Y TE EXTRAÑO | | 2 | 2003 |
| | | 8  DIVINA MUJER | |
| | | 9  NO LLORARE POR TI | |
| | | | |
| LOS VIDRIOS | ROMANTICO ENAMORADO | | 10 | 1998 |
| | | 1  AQUELLA CANCION | |
| | | 2  TU PRIMER AMOR | |
| | | 3  SABES | |
| | | 4  ELLA NOS ENGAÑO A LOS DOS | |

| | | | | |
|---|---|---|---|---|
| | | 5  DAME MAS AMOR | | |
| | | 6  NADA QUEDO | | |
| | | 7  AMIGA | | |
| | | 8  AMOR TROPICAL | | |
| | | 9  REGRESA JUNTO A MI | | |
| | | 10 QUIEREME, QUIEREME | | |
| | | | | |
| LUIS PEREZ MEZA | REMEMBRANZAS | | 10 | 2001 |
| | | 1  EL VENADITO | | |
| | | 2  CUANDO SE LLEGA A VIEJO | | |
| | | 3  EL BARZON | | |
| | | 4  EL GAVILAN POLLERO | | |
| | | 5  LA ANSELMA | | |
| | | 6  EL CARRO DEL SOL | | |
| | | 7  EL SAUCE Y LA PALMA | | |
| | | 8  EL SINALOENSE | | |
| | | 9  ATOTONILCO | | |
| | | 10 EL ALZAN Y EL ROCIO | | |
| | | | | |
| LUIS PEREZ MEZA | MEMORIAS DE MEXICO | | 10 | 2002 |
| | | 1  GUADALALAJARA | | |
| | | 2  LA PALOMA | | |
| | | 3  LA CUCARACHA | | |
| | | 4  CANCION MIXTECA (QUE ELEJOS ESTOY) | | |
| | | 5  COCULA | | |
| | | 6  HAY JALISCO NO TE RAJES | | |
| | | 7  ALLA EN EL RANCHO GRANDE | | |
| | | 8  CUCUCRRUCUCU PALOMA | | |
| | | 9  LA MALAGUEÑA | | |
| | | 10 CIELITO LINDO | | |
| | | | | |
| LUIS PEREZ MEZA | EL MISMO | | 10 | 2002 |
| | | 1  LA CALANDRIA | | |
| | | 2  VALENTIN DE LA SIERRA | | |
| | | 3  LAS ISABELES | | |
| | | 4  VEN | | |
| | | 5  LA RONDALLA | | |
| | | 6  PERO ACUERDATE, ACUERDATE | | |
| | | 7  EL SIETE LEGUAS | | |
| | | 8  VUELVEME A QUERER | | |
| | | 9  TE QUIERO CON LA VIDA | | |
| | | 10 UNA PURA Y DOS CON SAL | | |
| | | | | |
| LUZ DEL NORTE | NACE UNA NUEVA LUZ | | 10 | 2005 |
| | | 1  LINDA MORENA | | |
| | | 2  CULTIVOS EN LA CANDELA | | |
| | | 3  TRISTE Y BOHEMIO | | |
| | | 4  JABONADURAS | | |

72

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 5  ESTRELLA EN MI CIELO | | |
| | | 6  TU TRAICION | | |
| | | 7  OJOS VERDES | | |
| | | 8  CAMINOS DE MICHOACAN | | |
| | | 9  EL MORRO Y EL GRAMO | | |
| | | 10 EL CORRIDO DEL CABALLO | | |
| | | | | |
| LUZ ELENA | MUJER DE UN SOLO HOMBRE | | 12 | 1997 |
| | | 1  TRASTORNADA | | |
| | | 2  VIDA MIA | | |
| | | 3  QUE POCO VALE TU CORAZON | | |
| | | 4  NO ME IMPORTA | | |
| | | 5 HAY AMORES | | |
| | | 6  TE QUEDASTE ADENTRO | | |
| | | 7  PUEDO CONTINUAR ASI | | |
| | | 8  CARGANDO CON MI CRUZ | | |
| | | 9  INGRATO DOLOR | | |
| | | 10 MUJER DE UN SOLO HOMBRE | | |
| | | 11 OYE BIEN | | |
| | | 12 DAME UNA RAZON | | |

73

Exhibit 1