EXHIBIT 3

Exhibit 3

116

## INVENTARIO FISICO & DIGITAL (DMY)

| #: | ARTIST: | TITLE: | TRACKS: | REALEASE YEAR: | REALEASE TYPE |
|---|---|---|---|---|---|
| 1 | APACHE 16 | ADICTO A TI * | 10 TRACKS | 1998 | |
| 2 | APACHE 16 | AMIGO * | 10 TRACKS | | DIGITAL |
| 3 | APACHE 16 | AMORES QUE DEJAN HUELLA * | 20 TRACKS | | DIGITAL |
| 4 | APACHE 16 | ETERNAMENTE TUYO * | 10 TRACKS | 2002 | |
| 5 | APACHE 16 | LA HAN VISTO LLORANDO * | 12 TRACKS | | DIGITAL |
| 6 | APACHE 16 | NO VAMOS A DISCUTIR * | 10 TRACKS | | DIGITAL |
| 7 | APACHE 16 | TE RECORDARE * | 10 TRACKS | | DIGITAL |
| 8 | ARMADILLOS DEL NORTE | SANGRE CALIENTE * | 10 TRACKS | 2005 | |
| 9 | ARMADILLOS DEL NORTE / LOS FARAONES DEL NORTE | RAICES NORTEÑAS * | 20 TRACKS | | DIGITAL |
| 10 | BANDA EL RECREO | DILUVIO * | 11 TRACKS | | FISICO |
| 11 | BANDA KORA | TE QUIERE, TE AMA * | 12 TRACKS | | FISICO |
| 12 | BANDA LA PIÑERA | 10 CUMBIAS CON BANDA * | 10 TRACKS | | DIGITAL |
| 13 | BANDA LA PIÑERA | 10 EXITOS DE SIEMPRE * | 10 TRACKS | | DIGITAL |
| 14 | BANDA LA PIÑERA | 10 PARA PISTEAR * | 10 TRACKS | | DIGITAL |
| 15 | BANDA LA PIÑERA | 14 EXITOS * | 13 TRACKS | | DIGITAL |
| 16 | BANDA LA PIÑERA | 15 EXITOS CON BANDA * | 15 TRACKS | 2008 | |
| 17 | BANDA LA PIÑERA | 15 EXITOS DE SIEMPRE * | 15 TRACKS | | DIGITAL |
| 18 | BANDA LA PIÑERA | 15 PIÑAZOS DE EXITOS * | 15 TRACKS | 2003 | |
| 19 | BANDA LA PIÑERA | 20 EXITOS * | 20 TRACKS | | DIGITAL |
| 20 | BANDA LA PIÑERA | 20 EXITOS CON BANDA | 20 TRACKS | | DIGITAL |
| 21 | BANDA LA PIÑERA | 20 PIÑASOS CON BANDA | 20 TRACKS | | DIGITAL |
| 22 | BANDA LA PIÑERA | 30 EXITOS | 30 TRACKS | 2005 | |
| 23 | BANDA LA PIÑERA | 42 ANIVERSARIO | 10 TRACKS | 1999 | |
| 24 | BANDA LA PIÑERA | A BAILAR DE BRINQUITO | 10 TRACKS | | DIGITAL |
| 25 | BANDA LA PIÑERA | A BAILAR PEGADITO | 10 TRACKS | | DIGITAL |
| 26 | BANDA LA PIÑERA | ATOL DE ELOTE CON… | 10 TRACKS | | DIGITAL |
| 27 | BANDA LA PIÑERA | BANDAZOS MUSICALES | 20 TRACKS | | DIGITAL |
| 28 | BANDA LA PIÑERA | COLECCION MUSICAL | 10 TRACKS | 2001 | |
| 29 | BANDA LA PIÑERA | CORRIDOS CON BANDA | 14 TRACKS | | DIGITAL |
| 30 | BANDA LA PIÑERA | CORRIDOS DE SIEMPRE | 10 TRACKS | | DIGITAL |
| 31 | BANDA LA PIÑERA | CORRIDOS PA' LOS AMIGOS | 10 TRACKS | 2001 | |

**Exhibit 3**

| 32 | BANDA LA PIÑERA | CRUEL ENGAÑO | 10 TRACKS | 2000 | |
| 33 | BANDA LA PIÑERA | EL CARTEL DE JUAREZ | 12 TRACKS | | DIGITAL |
| 34 | BANDA LA PIÑERA | FIESTA DE CUMBIAS | 15 TRACKS | | DIGITAL |
| 35 | BANDA LA PIÑERA | FUEGO EN LA PISTA | 20 TRACKS | | DIGITAL |
| 36 | BANDA LA PIÑERA | HERMOSO CARIÑO | 10 TRACKS | 1998 | |
| 37 | BANDA LA PIÑERA | HERMOSO CARIÑO | 20 TRACKS | | DIGITAL |
| 38 | BANDA LA PIÑERA | LA FUGA DEL CHAPO | 11 TRACKS | | DIGITAL |
| 39 | BANDA LA PIÑERA | LAS MEJORES CANCIONES CON BANDA | 10 TRACKS | | DIGITAL |
| 40 | BANDA LA PIÑERA | MEJOR QUE NUNCA | 14 TRACKS | | DIGITAL |
| 41 | BANDA LA PIÑERA | MODESTO EL PAPI | 10 TRACKS | | DIGITAL |
| 42 | BANDA LA PIÑERA | NO HAY AMOR | 12 TRACKS | | DIGITAL |
| 43 | BANDA LA PIÑERA (LINDO NAYARIT) | PA' GOZAR UN RATO | 10 TRACKS | | DIGITAL |
| 44 | BANDA LA PIÑERA | PARA SIEMPRE | 11 TRACKS | 2001 | |
| 45 | BANDA LA PIÑERA | PRUEBA DE AMOR | 10 TRACKS | 1999 | |
| 46 | BANDA LA PIÑERA | PRUEBA DE AMOR | 20 TRACKS | | DIGITAL |
| 47 | BANDA LA PIÑERA | PURA BANDA PA' LOS PLEBES | 20 TRACKS | | DIGITAL |
| 48 | BANDA LA PIÑERA | QUE ME TOQUE LA BANDA | 20 TRACKS | | DIGITAL |
| 49 | BANDA LA PIÑERA | RECORDANDO UN AMOR | 20 TRACKS | | DIGITAL |
| 50 | BANDA LA PIÑERA | ROMANTICAS CON BANDA | 10 TRACKS | | DIGITAL |
| 51 | BANDA LA PIÑERA | SUENAN LOS TAMBORES | 10 TRACKS | | DIGITAL |
| 52 | BANDA LA PIÑERA | SUERTE HE TENIDO | 10 TRACKS | 2002 | |
| 53 | BANDA LA PIÑERA | SUERTE HE TENIDO | 12 TRACKS | 2001 | |
| 54 | BANDA LA PIÑERA | TROPI POPURRI Y 7 CUMBIAS MAS | 8 TRACKS | | DIGITAL |
| 55 | BANDA PERLA DE MICHOACAN | TE LLEVO EN MI CORAZON | 12 TRACKS | 1999 | |
| 56 | BANDA PERLA DE MICHOACAN | AMIGA MIA | 10 TRACKS | | DIGITAL |
| 57 | BANDA PERLA DE MICHOACAN | JUAN COLORADO | 14 TRACKS | | DIGITAL |
| 58 | BANDA PERLA DE MICHOACAN | NUESTRA CANCION | 12 TRACKS | | DIGITAL |
| 59 | BANDA PERLA DE MICHOACAN | SI VUELVES | 11 TRACKS | 2001 | |
| 60 | BANDA PERLA DE MICHOACAN | TU LO DECIDISTE | 12 TRACKS | | DIGITAL |
| 61 | BANDA SAETA SHOW | CORAZONES ROTOS | 10 TRACKS | 1999 | |
| 62 | BANDA SAETA SHOW | MARIA | 10 TRACKS | 1999 | |
| 63 | BANDA SAETA SHOW / BANDA ZIRAHUEN | BAILANDO CON LA BANDA | 20 TRACKS | | DIGITAL |
| 64 | BANDA ZIRAHUEN | BARRIO POBRE | 12 TRACKS | | FISICO |

**Exhibit 3**

| 65 | BANDA ZIRAHUEN | CADA DIA MAS | 12 TRACKS | 2008 | |
| 66 | BANDA ZIRAHUEN | CELEBRA 20 AÑOS | 13 TRACKS | | DIGITAL |
| 67 | BANDA ZIRAHUEN | CORAZON PARTIDO | 20 TRACKS | | DIGITAL |
| 68 | BANDA ZIRAHUEN | DESPEDIDA CON LA BANDA | 12 TRACKS | 2001 | |
| 69 | BANDA ZIRAHUEN | LE DAMOS CON LA TAMBORA | 12 TRACKS | | DIGITAL |
| 70 | BANDA ZIRAHUEN | LOS CORRIDOS MAS BRAGADOS | 10 TRACKS | | DIGITAL |
| 71 | BANDA ZIRAHUEN | PA' TODO EL AÑO | 11 TRACKS | | DIGITAL |
| 72 | BANDA ZIRAHUEN | SIN FORTUNA | 10 TRACKS | 2002 | |
| 73 | BANDA ZIRAHUEN | TE CONQUISTARE | 12 TRACKS | | DIGITAL |
| 74 | BANDA ZIRAHUEN | VUELVE A MI | 20 TRACKS | | DIGITAL |
| 75 | BELEN | AMORES Y DECEPCIONES VOL. 1 | 10 TRACKS | 1999 | |
| 76 | BELEN V/S CIMARRON | ENCADENADOS AL AMOR | 20 TRACKS | | DIGITAL |
| 77 | CELSO PIÑA Y SU RONDA BOGOTA | 10 EXITOS A BAILAR CUMBIA | 10 TRACKS | 2001 | |
| 78 | CELSO PIÑA Y SU RONDA BOGOTA | 10 EXITOS TIERRA COLOMBIANA | 10 TRACKS | 2001 | |
| 79 | CELSO PIÑA Y SU RONDA BOGOTA | 15 EXITOS COLOMBIANOS | 15 TRACKS | 2001 | |
| 80 | CELSO PIÑA Y SU RONDA BOGOTA | 20 DE AMOR Y DESAMOR | 20 TRACKS | | DIGITAL |
| 81 | CELSO PIÑA Y SU RONDA BOGOTA | 20 DE COLECCION | 20 TRACKS | | DIGITAL |
| 82 | CELSO PIÑA Y SU RONDA BOGOTA | 20 EXITOS DE CUMBIA Y VALLENATO | 20 TRACKS | | DIGITAL |
| 83 | CELSO PIÑA Y SU RONDA BOGOTA | ASI SE BAILA CON CELSO | 20 TRACKS | | DIGITAL |
| 84 | CELSO PIÑA Y SU RONDA BOGOTA | CUIDADO QUE VENGO YO | 20 TRACKS | | DIGITAL |
| 85 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIA ACORDEON Y VALLENATO | 10 TRACKS | 2001 | |
| 86 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIA DE LA PAZ (LINEA DE ORO) | 12 TRACKS | 2006 | |
| 87 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIA PACHANGUERA | 20 TRACKS | | DIGITAL |
| 88 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIAS Y VALLENATOS PA' GOZAR | 10 TRACKS | 2001 | |
| 89 | CELSO PIÑA Y SU RONDA BOGOTA | DESDE COLOMBIA | 10 TRACKS | 2003 | |
| 90 | CELSO PIÑA Y SU RONDA BOGOTA | EL ORGULLO DE LA MUSICA COLOMBIANA | 12 TRACKS | 1995 | |
| 91 | CELSO PIÑA Y SU RONDA BOGOTA | EL REBELDE DEL ACORDEON | 10 TRACKS | | FISICO |
| 92 | CELSO PIÑA Y SU RONDA BOGOTA | ERA COMO YO | 10 TRACKS | | FISICO |
| 93 | CELSO PIÑA Y SU RONDA BOGOTA | FESTIVAL COLOMBIANO | 20 TRACKS | | DIGITAL |
| 94 | CELSO PIÑA Y SU RONDA BOGOTA | FESTIVAL VALLENATO | 10 TRACKS | 2001 | |
| 95 | CELSO PIÑA Y SU RONDA BOGOTA | FIEBRE DE CUMBIA | 20 TRACKS | | DIGITAL |
| 96 | CELSO PIÑA Y SU RONDA BOGOTA | FLORECITA | 10 TRACKS | 1998 | |
| 97 | CELSO PIÑA Y SU RONDA BOGOTA | GRANDES HITS DE CELSO PIÑA | 20 TRACKS | | DIGITAL |

**Exhibit 3**

| 98 | CELSO PIÑA Y SU RONDA BOGOTA | LA COLEGIALA | 10 TRACKS | | FISICO |
| 99 | CELSO PIÑA Y SU RONDA BOGOTA | PACHANGUERO | 10 TRACKS | 2002 | |
| 100 | CELSO PIÑA Y SU RONDA BOGOTA | PURA CANDELA | 20 TRACKS | | DIGITAL |
| 101 | CELSO PIÑA Y SU RONDA BOGOTA | REBELDE | 10 TRACKS | 2002 | |
| 102 | CELSO PIÑA Y SU RONDA BOGOTA | RITMO CONTAGIOSO | 20 TRACKS | | DIGITAL |
| 103 | CELSO PIÑA Y SU RONDA BOGOTA | RONDA BOGOTA DE CELSO PIÑA | 10 TRACKS | | FISICO |
| 104 | CELSO PIÑA Y SU RONDA BOGOTA | TU Y LAS NUBES | 10 TRACKS | 2005 | |
| 105 | CELSO PIÑA Y SU RONDA BOGOTA | UNA SOBREDOSIS CUMBIERA | 20 TRACKS | | DIGITAL |
| 106 | CELSO PIÑA Y SU RONDA BOGOTA | VALLENATOS DE ORO | 10 TRACKS | | DIGITAL |
| 107 | CELSO PIÑA Y SU RONDA BOGOTA | VUELVE A LA CARGA | 15 TRACKS | 1995 | |
| 108 | CELSO PIÑA Y SU RONDA BOGOTA / LA MISSION COLOMBIANA | GRAN BAILE CON… | 12 TRACKS | 2008 | |
| 109 | CELSO PIÑA Y SU RONDA BOGOTA / LA TROPA COLOMBIANA | CUMBIAS ADICTIVAS | 20 TRACKS | | DIGITAL |
| 110 | CELSO PIÑA Y SU RONDA BOGOTA / LA TROPA COLOMBIANA | MUEVE LA CADERA | 20 TRACKS | | DIGITAL |
| 111 | CELSO PIÑA Y SU RONDA BOGOTA / LOS PLEBEYOS | SABOR LATINO | 20 TRACKS | | DIGITAL |
| 112 | CELSO PIÑA Y SU RONDA BOGOTA / LOS VALLENATOS DE LA CUMBIA | 20 DEL BARRIO FINO | 20 TRACKS | | DIGITAL |
| 113 | CELSO PIÑA Y SU RONDA BOGOTA / LOS VALLENATOS DE LA CUMBIA | ARRAZANDO CON FUEGO | 20 TRACKS | | DIGITAL |
| 114 | CELSO PIÑA Y SU RONDA BOGOTA / ZON DE COLOMBIA | COMENZO LA GOZADERA | 20 TRACKS | | DIGITAL |
| 115 | CELSO PIÑA Y SU RONDA BOGOTA / ZON DE COLOMBIA | RITMO CONTAGIOSO | 20 TRACKS | | DIGITAL |
| 116 | CIMARRON | SUEÑAS | 10 TRACKS | 2001 | |
| 117 | CLASICO NORTE | POR MUJERES COMO TU | 10 TRACKS | 1999 | |
| 118 | CLASICO NORTE V/S EL VAQUERO LERO LERO | TOMANDO LICOR | 20 TRACKS | | DIGITAL |
| 119 | CONJUNTO COSTAMAR | SOLO PIENSA EN MI | 12 TRACKS | 2001 | |
| 120 | CONJUNTO LINARES | ACORDEONES ALEGRES | 10 TRACKS | | DIGITAL |
| 121 | CONJUNTO LINARES | DE LINARES A GALEANA CON… CONJUNTO LINARES | 20 TRACKS | | DIGITAL |
| 122 | CONJUNTO LINARES | EL ACORDEON ALEGRE DE ADAN | 12 TRACKS | | DIGITAL |
| 123 | CONJUNTO LINARES | ENPOLVANDO LAS BOTAS | 20 TRACKS | | DIGITAL |
| 124 | CONJUNTO LINARES | HUAPANGOS Y MAS | 12 TRACKS | | DIGITAL |
| 125 | CONJUNTO LINARES | LAS PUERTAS DEL INFIERNO | 20 TRACKS | | DIGITAL |
| 126 | CONJUNTO LINARES | LEVANTANDO POLVADERA POLKAS Y HUAPANGOS | 20 TRACKS | | DIGITAL |
| 127 | CONJUNTO LINARES | LEVANTANDO POLVADERA POLKAS Y HUAPANGOS | 10 TRACKS | 2008 | |
| 128 | CONJUNTO LINARES | LOS DOS RIVALES | 12 TRACKS | | DIGITAL |
| 129 | CONJUNTO LINARES | RANCHERAS Y ALGO MAS | 10 TRACKS | | DIGITAL |
| 130 | CONJUNTO LINARES | ZAPATEANDO AL SON DE CONJUNTO LINARES | 20 TRACKS | | DIGITAL |

**Exhibit 3**

| 131 | CONJUNTO LINARES | ZAPATEANDO MACIZO | 20 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 132 | CONJUNTO LINARES DE ADAN MORENO | HUAPANGOS Y ALGO MAS | 10 TRACKS | 1999 | |
| 133 | CONJUNTO LINARES DE ADAN MORENO | HUAPANGOS Y POLKAS | 10 TRACKS | 1995 | |
| 134 | CONJUNTO LINARES DE ADAN MORENO | HUAPANGUEANDO CON CONJUNTO LINARES | 10 TRACKS | 1999 | |
| 135 | CONJUNTO LINARES DE ADAN MORENO | ZAPATEANDO ***** | 10 TRACKS | 1997 | |
| 136 | CONJUNTO LINARES DE ADAN MORENO | ZAPATEANDO CON POLKAS Y HUAPANGOS | 10 TRACKS | 2002 | |
| 137 | CONJUNTO LINARES DE ADAN MORENO / HERMANOS QUINTANA | LO NORTEÑO SE RESPETA | 20 TRACKS | | DIGITAL |
| 138 | CONJUNTO LINARES DE ADAN MORENO / JUAN TORRES | POLKEANDO MACIZO | 15 TRACKS | 2008 | |
| 139 | CONJUNTO LINARES Y LOS TIPICOS DE JUAN TORRES | LAS MEJORES POLKAS Y HUAPANGOS | 20 TRACKS | | DIGITAL |
| 140 | CONQUISTA NORTEÑA | HEY LUPE LUCERITO | 12 TRACKS | | DIGITAL |
| 141 | CONQUISTA NORTEÑA | LA NUEVA GENERACION | 10 TRACKS | | DIGITAL |
| 142 | EL VAQUERO LERO, LERO | CABALGA DE NUEVO | 10 TRACKS | 1998 | |
| 143 | EL VAQUERO LERO, LERO | POR SIEMPRE | 15 TRACKS | 1999 | |
| 144 | FORTUNATO Y SUS COMETAS | 15 SONES HUASTECOS | 15 TRACKS | | FISICO |
| 145 | FUERZA COLOMBIANA | LIMOSNA DE UN HIJO | 10 TRACKS | 2001 | |
| 146 | GIRO NORTEÑO | SOLO UNA PALABRA TENGO | 10 TRACKS | 1999 | |
| 147 | GRUPO AMAYA | LA PELEA DEL SIGLO | 10 TRACKS | | DIGITAL |
| 148 | GRUPO AMAYA | LA HIJA DE SUSANA | 10 TRACKS | | DIGITAL |
| | GRUPO DILIGENCIA | CICATRICES | 13 TRACKS | 2007 | NEW |
| 149 | GRUPO MERCENARIO | DE RANCHO EN RANCHO | 12 TRACKS | 2003 | |
| 150 | GRUPO MERCENARIO | GOZA MI CUMBIA | 10 TRACKS | 2001 | |
| 151 | GRUPO MERCENARIO | NUESTRA AMISTAD | 10 TRACKS | | DIGITAL |
| 152 | GRUPO MERCENARIO | PORQUE TE AMO | 10 TRACKS | 1999 | |
| 153 | GRUPO MERCENARIO | QUIERO QUE VUELVAS | 10 TRACKS | | DIGITAL |
| 154 | GRUPO MERCENARIO | SIEMPRE ETERNAMENTE | 10 TRACKS | | DIGITAL |
| 155 | GRUPO NUEVA ESTRELLA | ANDO SIGUIENDO TUS PASOS | 12 TRACKS | | DIGITAL |
| 156 | GRUPO NUEVA ESTRELLA | EL PAVIDO NAVIDO | 10 TRACKS | | DIGITAL |
| 157 | GRUPO PEGASSO | PEGAMIX DEL POLLO ESTEVAN * | 29 TRACKS | | DIGITAL |
| 158 | GRUPO PEGASSO DEL POLLO | 16 SUPER EXITOS * | 16 TRACKS | 1995 | |
| 159 | GRUPO PEGASSO DEL POLLO | 20 GRANDES EXITOS * | 20 TRACKS | 2004 | |
| 160 | GRUPO PEGASSO DEL POLLO | LO ROMANTICO * | 12 TRACKS | | DIGITAL |
| 161 | GRUPO PEGASSO DEL POLLO | MIRADA DE AMOR * | 10 TRACKS | 2006 | |
| 162 | GRUPO PEGASSO DEL POLLO ESTEVAN | 15 EXITOS TROPICALES VOL. 2 * | 15 TRACKS | | DIGITAL |

**Exhibit 3**

| 163 | GRUPO PEGASSO DEL POLLO ESTEVAN | 15 GRANDES EXITOS * | 15 TRACKS | 2004 | |
| 164 | GRUPO PEGASSO DEL POLLO ESTEVAN | 15 PEGASSOS CON TUBO * | 15 TRACKS | 2007 | |
| 165 | GRUPO PEGASSO DEL POLLO ESTEVAN | 16 EXITOS * | 16 TRACKS | | DIGITAL |
| 166 | GRUPO PEGASSO DEL POLLO ESTEVAN | 20 PARA ENAMORADOS * | 20 TRACKS | 2003 | |
| 167 | GRUPO PEGASSO DEL POLLO ESTEVAN | 20 PEGAMIX * | 20 TRACKS | 2003 | |
| 168 | GRUPO PEGASSO DEL POLLO ESTEVAN | 20 PEGASOS BAILABLES * | 20 TRACKS | | DIGITAL |
| 169 | GRUPO PEGASSO DEL POLLO ESTEVAN | 20 TRISTONAS * | 20 TRACKS | | DIGITAL |
| 170 | GRUPO PEGASSO DEL POLLO ESTEVAN | A BAILAR CON GRUPO PEGASSO * | 20 TRACKS | | DIGITAL |
| 171 | GRUPO PEGASSO DEL POLLO ESTEVAN | AGONIZANDO * | 20 TRACKS | | DIGITAL |
| 172 | GRUPO PEGASSO DEL POLLO ESTEVAN | LA DUDA ESA VEZ LLORE * | 10 TRACKS | | DIGITAL |
| 173 | GRUPO PEGASSO DEL POLLO ESTEVAN | MI CORAZON SANGRA * | 20 TRACKS | | DIGITAL |
| 174 | GRUPO PEGASSO DEL POLLO ESTEVAN | MUCHAS RAZONES * | 10 TRACKS | | DIGITAL |
| 175 | GRUPO PEGASSO DEL POLLO ESTEVAN | PEGADITAS MIX BAILABLE * | 20 TRACKS | | DIGITAL |
| 176 | GRUPO PEGASSO DEL POLLO ESTEVAN | PEGAMIX   * | 20 TRACKS | | DIGITAL |
| 177 | GRUPO PEGASSO DEL POLLO ESTEVAN | PEGAMIX   * | 29 TRACKS | 2003 | |
| 178 | GRUPO PEGASSO DEL POLLO ESTEVAN | PUROS EXITOS * | 20 TRACKS | | DIGITAL |
| 179 | GRUPO PEGASSO DEL POLLO ESTEVAN | QUE COMIENCE LA FIESTA * | 20 TRACKS | | DIGITAL |
| 180 | GRUPO PEGASSO DEL POLLO ESTEVAN | REFLEXIONA * | 10 TRACKS | | DIGITAL |
| 181 | GRUPO PEGASSO DEL POLLO ESTEVAN | ROMPIENDO EL HIELO * | 10 TRACKS | | DIGITAL |
| 182 | GRUPO PEGASSO DEL POLLO ESTEVAN / LOS PLEBEYOS | 30 RECUERDOS * | 30 TRACKS | 2006 | |
| 183 | JOSE ANGEL REYES Y LOS ALEGRES Y BETO BRISEÑO | 100% CORRIDOS | 10 TRACKS | 1999 | |
| 184 | JOSE ANGEL REYES Y LOS NORTEÑOS DE CHINA | EL REY DEL HUAPANGO  ** | 10 TRACKS | 1997 | |
| 185 | JOSE ANGEL REYES | EL INDIO ** | 10 TRACKS | | DIGITAL |
| 186 | JOSE ANGEL REYES Y SUS ALEGRES | EL REY DEL HUAPANGO ** | 12 TRACKS | 1999 | |
| 187 | JOSE ANGEL REYES | HUAPANGOS CON.. ** | 10 TRACKS | | DIGITAL |
| 188 | JOSE ANGEL REYES | LA POLVADERA ** | 10 TRACKS | | DIGITAL |
| 189 | JUAN TORRES | Y SU TREMENDO ACORDEON | 10 TRACKS | 1997 | |
| 190 | JUAN TORRES / KIKO MONTALVO | UN TRAGO DE AGUA ARDIENTE | 20 TRACKS | | DIGITAL |
| 191 | KIKO MONTALVO | LO MEJOR DE | 12 TRACKS | 2007 | |
| 192 | LA FURIA DEL NORTE | EL TRIUNFADOR | 12 TRACKS | 2001 | |
| 193 | LA MISSION COLOMBIANA | 20 DE TENTACION * | 20 TRACKS | | DIGITAL |
| 194 | LA MISSION COLOMBIANA | ASI ES COLOMBIA * | 10 TRACKS | | DIGITAL |
| 195 | LA MISSION COLOMBIANA | BAILANDO HASTA AMANECER * | 10 TRACKS | 2001 | |

**Exhibit 3**

| 196 | LA MISSION COLOMBIANA | CARNAVAL DEL AMOR * | 10 TRACKS | 1998 | |
|-----|----------------------|---------------------|-----------|------|---------|
| 197 | LA MISSION COLOMBIANA | COMO CUMBIAMBERO QUE SOY * | 7 TRACKS | | DIGITAL |
| 198 | LA MISSION COLOMBIANA | CUMBIA COLOMBIANA * | 10 TRACKS | 2000 | |
| 199 | LA MISSION COLOMBIANA | CUMBIA MISIONERA * | 10 TRACKS | | DIGITAL |
| 200 | LA MISSION COLOMBIANA | CUMBIA POWER * | 20 TRACKS | | DIGITAL |
| 201 | LA MISSION COLOMBIANA | CUMBIAS CALIENTES * | 10 TRACKS | 2001 | |
| 202 | LA MISSION COLOMBIANA | CUMBIAS PARA CONQUISTAR * | 20 TRACKS | | DIGITAL |
| 203 | LA MISSION COLOMBIANA | DE ALTAS ALCURNIAS * | 10 TRACKS | | DIGITAL |
| 204 | LA MISSION COLOMBIANA | DE COLOMBIA PARA EL MUNDO * | 20 TRACKS | | DIGITAL |
| 205 | LA MISSION COLOMBIANA | DEL INDIO NACE LA CUMBIA * | 10 TRACKS | 1999 | |
| 206 | LA MISSION COLOMBIANA | DOS GRANDES * | 12 TRACKS | 2001 | |
| 207 | LA MISSION COLOMBIANA | EL CONQUISTADOR * | 10 TRACKS | 2000 | |
| 208 | LA MISSION COLOMBIANA | EL MAL VESTIDO * | 10 TRACKS | | DIGITAL |
| 209 | LA MISSION COLOMBIANA | EMPEZO LA RUMBA * | 20 TRACKS | | DIGITAL |
| 210 | LA MISSION COLOMBIANA | FIESTA DE CARNAVAL * | 10 TRACKS | 2003 | |
| 211 | LA MISSION COLOMBIANA | LA MISSIONERA * | 20 TRACKS | | DIGITAL |
| 212 | LA MISSION COLOMBIANA | LA REYNA DE LA CUMBIA * | 10 TRACKS | 2002 | |
| 213 | LA MISSION COLOMBIANA | MI BARRIO * | 12 TRACKS | | DIGITAL |
| 214 | LA MISSION COLOMBIANA | MUSICA DE CARNAVAL * | 20 TRACKS | | DIGITAL |
| 215 | LA MISSION COLOMBIANA | PURO RITMO COLOMBIANO * | 20 TRACKS | | DIGITAL |
| 216 | LA MISSION COLOMBIANA | SOLO POR TI * | 10 TRACKS | 2003 | |
| 217 | LA MISSION COLOMBIANA | UNA VEZ MAS * | 12 TRACKS | | DIGITAL |
| 218 | LA MISSION COLOMBIANA | VEN A BAILAR * | 5 TRACKS | 2002 | |
| 219 | LA MISSION COLOMBIANA | VEN A BAILAR * | 20 TRACKS | | DIGITAL |
| 220 | LA MISSION COLOMBIANA / CELSO PIÑA Y SU RONDA BOGOTA | 20 PELIGROSAS * | 20 TRACKS | | DIGITAL |
| 221 | LA MISSION COLOMBIANA / LA TROPA COLOMBIANA | DE COLOMBIA PARA EL MUNDO MANO A MANO * | 10 TRACKS | 2000 | |
| 222 | LA TROPA COLOMBIANA | 10 PEGAJOSAS CON RITMO * | 10 TRACKS | | DIGITAL |
| 223 | LA TROPA COLOMBIANA | 16 EXITOS 16 * | 16 TRACKS | 1997 | |
| 224 | LA TROPA COLOMBIANA | 16 EXITOS VOL. 2 * | 16 TRACKS | | DIGITAL |
| 225 | LA TROPA COLOMBIANA | A BAILAR PEGADITO * | 20 TRACKS | | DIGITAL |
| 226 | LA TROPA COLOMBIANA | A MOVER LA COLITA * | 10 TRACKS | | DIGITAL |
| 227 | LA TROPA COLOMBIANA | AMOR LINDO * | 10 TRACKS | | FISICO |
| 228 | LA TROPA COLOMBIANA | BAILANDO CUMBIA * | 10 TRACKS | 1999 | |

**Exhibit 3**

| 229 | LA TROPA COLOMBIANA | BARACUNATA * | 12 TRACKS | | DIGITAL |
| 230 | LA TROPA COLOMBIANA | CANCIONES DE MI TIERRA * | 10 TRACKS | | DIGITAL |
| 231 | LA TROPA COLOMBIANA | CELEBRANDO NAVIDAD * | 10 TRACKS | | DIGITAL |
| 232 | LA TROPA COLOMBIANA | CON RITMO Y SABOR * | 12 TRACKS | 1998 | |
| 233 | LA TROPA COLOMBIANA | CON RITMO Y SABOR * | 20 TRACKS | | DIGITAL |
| 234 | LA TROPA COLOMBIANA | CONTINUAN LOS CAMINOS CON…* | 10 TRACKS | | DIGITAL |
| 235 | LA TROPA COLOMBIANA | CUMBIA CALIENTE * | 20 TRACKS | | DIGITAL |
| 236 | LA TROPA COLOMBIANA | CUMBIA COQUETA * | 10 TRACKS | | DIGITAL |
| 237 | LA TROPA COLOMBIANA | CUMBIA DEL MAMEYAL * | 12 TRACKS | | DIGITAL |
| 238 | LA TROPA COLOMBIANA | CUMBIA HEXAGONAL * | 7 TRACKS | | FISICO |
| 239 | LA TROPA COLOMBIANA | CUMBIA SOBERANA * | 12 TRACKS | | DIGITAL |
| 240 | LA TROPA COLOMBIANA | CUMBIA UNIVERSAL * | 10 TRACKS | | DIGITAL |
| 241 | LA TROPA COLOMBIANA | DANZA NEGRA * | 10 TRACKS | | DIGITAL |
| 242 | LA TROPA COLOMBIANA | DE NUEVO LA TROPA COLOMBIANA 2007 * | 12 TRACKS | 2007 | |
| 243 | LA TROPA COLOMBIANA | DESDE MI COLONIA * | 10 TRACKS | 2001 | |
| 244 | LA TROPA COLOMBIANA | DESPECHO  * | 10 TRACKS | | DIGITAL |
| 245 | LA TROPA COLOMBIANA | EL MENEAITO  * | 10 TRACKS | 1998 | |
| 246 | LA TROPA COLOMBIANA | ESTA SI ES CUMBIA CON EL REY * | 10 TRACKS | | DIGITAL |
| 247 | LA TROPA COLOMBIANA | EXITOS DE HOY Y SIEMPRE * | 10 TRACKS | 2001 | |
| 248 | LA TROPA COLOMBIANA | EXITOS TROPICALES * | 10 TRACKS | 2002 | |
| 249 | LA TROPA COLOMBIANA | FESTIVAL CUMBIAMBERO * | 8 TRACKS | 2002 | |
| 250 | LA TROPA COLOMBIANA | FUEGO ARDIENTE * | 20 TRACKS | | DIGITAL |
| 251 | LA TROPA COLOMBIANA | HOMENAJE A LOS GRANDES * | 8 TRACKS | | FISICO |
| 252 | LA TROPA COLOMBIANA | LA CINTA COLORADA * | 10 TRACKS | | FISICO |
| 253 | LA TROPA COLOMBIANA | LA MUJER ES COMO EL COMETA * | 10 TRACKS | 1994 | |
| 254 | LA TROPA COLOMBIANA | LA PERGOLA * | 10 TRACKS | 1993 | |
| 255 | LA TROPA COLOMBIANA | LAS CHIQUILLAS * | 10 TRACKS | | FISICO |
| 256 | LA TROPA COLOMBIANA | MI AMORCITO COLOMBIANO * | 10 TRACKS | 2002 | |
| 257 | LA TROPA COLOMBIANA | MI CUMBIA PREFERIDA * | 10 TRACKS | | DIGITAL |
| 258 | LA TROPA COLOMBIANA | MONEDA* | 10 TRACKS | | DIGITAL |
| 259 | LA TROPA COLOMBIANA | MUEVE TU CINTURA * | 20 TRACKS | | DIGITAL |
| 260 | LA TROPA COLOMBIANA | MURIENDO LENTO * | 10 TRACKS | | DIGITAL |
| 261 | LA TROPA COLOMBIANA | NOCHE DE RUMBA * | 20 TRACKS | | DIGITAL |

**Exhibit 3**

| 262 | LA TROPA COLOMBIANA | OTRA DIMENSION MUSICAL * | 20 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 263 | LA TROPA COLOMBIANA | PA' AMANECER RUMBIANDO * | 20 TRACKS | | DIGITAL |
| 264 | LA TROPA COLOMBIANA | PARA CUMBIAMBEROS * | 10 TRACKS | 2001 | |
| 265 | LA TROPA COLOMBIANA | ROMANCE GLORIOSO * | 10 TRACKS | 1995 | |
| 266 | LA TROPA COLOMBIANA | RUMBA NAVIDEÑA * | 10 TRACKS | | DIGITAL |
| 267 | LA TROPA COLOMBIANA | SERENATA COLOMBIANA * | 20 TRACKS | | DIGITAL |
| 268 | LA TROPA COLOMBIANA | SIEMPRE ADELANTE * | 10 TRACKS | 1998 | |
| 269 | LA TROPA COLOMBIANA | SIGO SIENDO EL REY * | 10 TRACKS | 2000 | |
| 270 | LA TROPA COLOMBIANA | TINA * | 10 TRACKS | 1995 | |
| 271 | LA TROPA COLOMBIANA | TROPA DE EXITOS | 10 TRACKS | | DIGITAL |
| 272 | LA TROPA COLOMBIANA | TROPI BOLEROS * | 12 TRACKS | | FISICO |
| 273 | LA TROPA COLOMBIANA | TROPI CUMBIAS * | 10 TRACKS | | DIGITAL |
| 274 | LA TROPA COLOMBIANA | TROPI MIX * | 15 TRACKS | 2004 | |
| 275 | LA TROPA COLOMBIANA | UN VIEJO AMOR * | 7 TRACKS | 1996 | |
| 276 | LA TROPA COLOMBIANA | YO SOY * | 10 TRACKS | 1994 | |
| 277 | LA TROPA COLOMBIANA / CELSO PIÑA Y SU RONDA BOGOTA | 20 CAÑONAZOS TROPICALES * | 20 TRACKS | | DIGITAL |
| 278 | LA TROPA COLOMBIANA / ZON DE COLOMBIA | SUENEN MI CUMBIA VOL. 1 * | 20 TRACKS | | DIGITAL |
| 279 | LA TROPA COLOMBIANA / ZON DE COLOMBIA | SUENEN MI CUMBIA VOL. 2 * | 20 TRACKS | | DIGITAL |
| 280 | LOS 3 RANCHEROS | 20 NORTEÑAS PERRONAS * | 20 TRACKS | | DIGITAL |
| 281 | LOS 3 RANCHEROS | CONTRABANDO Y TRAICION * | 20 TRACKS | | DIGITAL |
| 282 | LOS 3 RANCHEROS | CORRIDOS AL ESTILO HUASTECO * | 10 TRACKS | | FISICO |
| 283 | LOS 3 RANCHEROS | CUMBIAS Y ALGO MAS * | 10 TRACKS | | FISICO |
| 284 | LOS 3 RANCHEROS | SEÑORES DEL CORRIDO * | 20 TRACKS | | DIGITAL |
| 285 | LOS 3 RANCHEROS | SONES Y HUAPANGOS * | 13 TRACKS | | FISICO |
| 286 | LOS ALEGRES DE JOSE ANGEL REYES | AGUSTIN JAIME | 10 TRACKS | | DIGITAL |
| 287 | LOS ALEGRES DE JOSE ANGEL REYES | BRAVOS Y AGRESIVOS. * | 20 TRACKS | | DIGITAL |
| 288 | LOS ALEGRES DEL NORTE | LAS 15 MEJORES DE… * | 15 TRACKS | 2008 | |
| 289 | LOS ALEGRES DEL NORTE Y LOS CLASICOS DEL NORTE | SANGRE NORTEÑA * | 20 TRACKS | | DIGITAL |
| 290 | LOS ANGELES SALVAJES | VIVIR PARA AMARTE * | 10 TRACKS | | DIGITAL |
| 291 | LOS CASTIGADORES DE MONTERREY | LA VIUDITA * | 10 TRACKS | 1999 | |
| 292 | LOS CLASICOS DEL NORTE / LAS HERMANAS CABRAL | FELICIDADES EN TU DIA * | 10 TRACKS | 2001 | |
| 293 | LOS DOS RANCHEROS | A MI MADRE CON AMOR * | 10 TRACKS | 2000 | |
| 294 | LOS DOS RANCHEROS | BOLEROS Y RANCHERAS * | 10 TRACKS | 2000 | |

**Exhibit 3**

| 295 | LOS DOS RANCHEROS | BOLEROS Y RANCHERAS * | 20 TRACKS | | DIGITAL |
| 296 | LOS DOS RANCHEROS | CON TODO EL ESTILO RANCHERO * | 10 TRACKS | | DIGITAL |
| 297 | LOS DOS RANCHEROS | CORRIDOS * | 12 TRACKS | | DIGITAL |
| 298 | LOS DOS RANCHEROS | CORRIDOS AL ESTILO UNICO DE * | 10 TRACKS | | DIGITAL |
| 299 | LOS DOS RANCHEROS | LOS MEJORES CORRIDOS CON…* | 10 TRACKS | | DIGITAL |
| 300 | LOS DOS RANCHEROS | MI PUEBLITO * | 10 TRACKS | | DIGITAL |
| 301 | LOS DOS RANCHEROS | POLKAS AL ESTILO DE * | 10 TRACKS | 1989 | |
| 302 | LOS DOS RANCHEROS | PURAS RANCHERAS * | 10 TRACKS | | DIGITAL |
| 303 | LOS DOS RANCHEROS | RANCHERAS Y BOLEROS * | 10 TRACKS | | DIGITAL |
| 304 | LOS DOS RANCHEROS | UN ABISMO NOS SEPARA * | 10 TRACKS | | DIGITAL |
| 305 | LOS DOS RANCHEROS / LUIS Y JULIAN | DE PAISANO A PAISANO * | 20 TRACKS | | DIGITAL |
| 306 | LOS FARAONES DEL NORTE | QUE SE AGUANTE EL CORAZON * | 12 TRACKS | | DIGITAL |
| 307 | LOS FARAONES DEL NORTE | JUGUETE CARO * | 12 TRACKS | | DIGITAL |
| 308 | LOS FARAONES DEL NORTE | CORRIDO DEL CHAPO GUZMAN * | 10 TRACKS | 2001 | |
| 309 | LOS FISCALES DEL NORTE | 16 EXITOS * | 16 TRACKS | | DIGITAL |
| 310 | LOS FISCALES DEL NORTE | ARBOLES DE LA BARRANCA * | 10 TRACKS | | DIGITAL |
| 311 | LOS FISCALES DEL NORTE | EL FUGITIVO * | 12 TRACKS | | DIGITAL |
| 312 | LOS FISCALES DEL NORTE | MI RAZON * | 10 TRACKS | 2001 | |
| 313 | LOS FISCALES DEL NORTE | PORQUE NO HE DE LLORAR * | 10 TRACKS | 2001 | |
| 314 | LOS GREY'S | 10 GRANDES CON * | 10 TRACKS | 1997 | |
| 315 | LOS GREY'S | 14 GRANDES CON * | 14 TRACKS | 1997 | |
| 316 | LOS GREY'S | 15 EXITOS * | 15 TRACKS | 2002 | |
| 317 | LOS GREY'S | 20 PARA ENAMORADOS CON LOS GREYS * | 20 TRACKS | | DIGITAL |
| 318 | LOS GREY'S | 30 RECUERDOS * | 30 TRACKS | 2005 | |
| 319 | LOS GREY'S | A TODO COLOR * | 12 TRACKS | 2008 | |
| 320 | LOS GREY'S | A TODO RITMO * | 10 TRACKS | 2004 | |
| 321 | LOS GREY'S | ADICTO A TI * | 10 TRACKS | 2003 | |
| 322 | LOS GREY'S | ADICTOS AL AMOR * | 20 TRACKS | | DIGITAL |
| 323 | LOS GREY'S | ANTOLOGIA * | 25 TRACKS | 2002 | |
| 324 | LOS GREY'S | BELLA SILUETA * | 10 TRACKS | 2005 | |
| 325 | LOS GREY'S | BUSCANDO EL AMOR * | 10 TRACKS | | DIGITAL |
| 326 | LOS GREY'S | CANTAN AL AMOR * | 10 TRACKS | 2001 | |
| 327 | LOS GREY'S | CHICANAS DE PEGUE * | 10 TRACKS | 2003 | |

**Exhibit 3**

| 328 | LOS GREY'S | CON MARIACHI * | 10 TRACKS | 2000 | |
| 329 | LOS GREY'S | CUMBIAS DE PEGUE * | 10 TRACKS | 2000 | |
| 330 | LOS GREY'S | DIRECTO AL CORAZON * | 20 TRACKS | | DIGITAL |
| 331 | LOS GREY'S | DOS GOTAS DE AGUA *(LINEA DE ORO) | 20 TRACKS | | DIGITAL |
| 332 | LOS GREY'S | DOS GOTAS DE AGUA (LINEA DE ORO) * | 12 TRACKS | 2006 | |
| 333 | LOS GREY'S | DOS GOTAS DE AGUA VOL. 2 * | 10 TRACKS | | DIGITAL |
| 334 | LOS GREY'S | DURANGUENSE + CHICANAS * | 20 TRACKS | | DIGITAL |
| 335 | LOS GREY'S | EDIXION PLATINO (GRANDES CANCIONES) * | 10 TRACKS | 2008 | |
| 336 | LOS GREY'S | EDIXION PLATINO (GRANDES CANCIONES) * | 20 TRACKS | | DIGITAL |
| 337 | LOS GREY'S | EN BUSCA DEL AMOR * | 10 TRACKS | 2001 | |
| 338 | LOS GREY'S | ESCLAVO DE TU AMOR * | 20 TRACKS | | DIGITAL |
| 339 | LOS GREY'S | ESCUCHAME * | 12 TRACKS | | DIGITAL |
| 340 | LOS GREY'S | EXPLOSION GRUPERA * | 20 TRACKS | | DIGITAL |
| 341 | LOS GREY'S | GRANDES EXITOS * | 20 TRACKS | | DIGITAL |
| 342 | LOS GREY'S | ILUSIONES * | 10 TRACKS | 2001 | |
| 343 | LOS GREY'S | LA MOVIDA ES DURANGUENSE * | 11 TRACKS | 2005 | |
| 344 | LOS GREY'S | LAS 20 MAS ROMANTICAS * | 20 TRACKS | | DIGITAL |
| 345 | LOS GREY'S | LINEA DE ORO * | 12 TRACKS | 2006 | DIGITAL |
| 346 | LOS GREY'S | MALDITO AMOR * | 20 TRACKS | | DIGITAL |
| 347 | LOS GREY'S | MELODIAS PARA RECORDAR * | 20 TRACKS | | DIGITAL |
| 348 | LOS GREY'S | MIS PRIMEROS PASOS * | 10 TRACKS | 2001 | |
| 349 | LOS GREY'S | NUESTRA DECISION * | 10 TRACKS | | DIGITAL |
| 350 | LOS GREY'S | OTRA VEZ EL AMOR | 10 TRACKS | 2007 | |
| 351 | LOS GREY'S | OTRA VEZ EL AMOR (EDICION ESPECIAL) * | 21 TRACKS | 2006 | |
| 352 | LOS GREY'S | PARA ALGUIEN ESPECIAL * | 10 TRACKS | 2004 | |
| 353 | LOS GREY'S | PARA ALGUIEN ESPECIAL * | 20 TRACKS | | DIGITAL |
| 354 | LOS GREY'S | PURAS RANCHERAS * | 20 TRACKS | | DIGITAL |
| 355 | LOS GREY'S | RANCHERAS DE PEGUE CON…* | 10 TRACKS | 1998 | |
| 356 | LOS GREY'S | RECORDANDO EL AYER * | 30 TRACKS | 2003 | |
| 357 | LOS GREY'S | RECORDAR ES VOLVER A VIVIR * | 20 TRACKS | | DIGITAL |
| 358 | LOS GREY'S | RECUERDO DE AMOR * | 10 TRACKS | 2006 | |
| 359 | LOS GREY'S | REENCUENTROS ROMANTICOS | 10 TRACKS | 2003 | |
| 360 | LOS GREY'S | ROMANTICAS DE PEGUE * | 10 TRACKS | 1999 | |

Exhibit 3

| 361 | LOS GREY'S | ROMANTICAS DE PEGUE (20 TRACKS) * | 20 TRACKS | | DIGITAL |
| 362 | LOS GREY'S | SIGUIENDO AL CORAZON * | 10 TRACKS | 2004 | |
| 363 | LOS GREY'S | TE TENGO QUE OLVIDAR * | 10 TRACKS | 1994 | |
| 364 | LOS GREY'S | UN RECUERDO DE AMOR * | 10 TRACKS | | DIGITAL |
| 365 | LOS GREY'S / GRUPO PEGASSO DEL POLLO ESTEVAN | FALTASTE A LA PROMESA * | 20 TRACKS | | DIGITAL |
| 366 | LOS GREY'S / LOS ACOSTA | DESDE LA HUASTECA POTOSINA * | 20 TRACKS | | DIGITAL |
| 367 | LOS GREY'S / LOS REHENES | DE 2 EN 2 SE ESCUCHAN MUY ROMANTICOS * | 20 TRACKS | 2005 | |
| 368 | LOS GREY'S / LOS REHENES | CON MARIACHI VOL. 2 * | 10 TRACKS | 2002 | |
| 369 | LOS HALCONES DE DURANGO | EL PAJARO PRIETO * | 10 TRACKS | 1998 | |
| 370 | LOS HALCONES DE DURANGO | INTIMAMENTE NORTEÑO * | 20 TRACKS | | DIGITAL |
| 371 | LOS HALCONES DE DURANGO | LAS ISABELES * | 12 TRACKS | 1998 | |
| 372 | LOS HALCONES DE DURANGO | PUERTO DE ILUCION * | 12 TRACKS | 1999 | |
| 373 | LOS HALCONES DE DURANGO | TRAGO TRAS TRAGO * | 20 TRACKS | | DIGITAL |
| 374 | LOS HERMANOS QUINTANA | CORRIDOS DE PEGUE * | 12 TRACKS | 1999 | |
| 375 | LOS HERMANOS QUINTANA | PUROS HUAPANGOS * | 12 TRACKS | 1999 | |
| 376 | LOS HERMANOS QUINTANA / CONJUNTO LINARES | DEL NORTE PARA EL MUNDO * | 20 TRACKS | | DIGITAL |
| 377 | LOS HERMANOS TELLO | LIMOSNA DE UN HIJO * | 10 TRACKS | | DIGITAL |
| 378 | LOS HERMANOS TELLO | Y DICEN * | 12 TRACKS | | DIGITAL |
| 379 | LOS INTERNACIONALES DE DURANGO | 20 EXITOS INTERNACIONALES * | 20 TRACKS | | DIGITAL |
| 380 | LOS INTERNACIONALES DE DURANGO | A LO DURANGUENSE * | 10 TRACKS | 2006 | |
| 381 | LOS INTERNACIONALES DE DURANGO | A PURO DOLOR * | 20 TRACKS | | DIGITAL |
| 382 | LOS INTERNACIONALES DE DURANGO | ADIOS Y ENGAÑO * | 10 TRACKS | 2004 | |
| 383 | LOS INTERNACIONALES DE DURANGO | AUNQUE MAL PAGUEN ELLAS * | 20 TRACKS | | DIGITAL |
| 384 | LOS INTERNACIONALES DE DURANGO | CORRIDOS CON…* | 12 TRACKS | | DIGITAL |
| 385 | LOS INTERNACIONALES DE DURANGO | CORRIDOS INTERNACIONALES CON…* | 10 TRACKS | 2000 | |
| 386 | LOS INTERNACIONALES DE DURANGO | CORRIDOS PESADOS * | 12 TRACKS | | DIGITAL |
| 387 | LOS INTERNACIONALES DE DURANGO | DE DURANGO PA' MIS AMIGOS * | 20 TRACKS | | DIGITAL |
| 388 | LOS INTERNACIONALES DE DURANGO | EL ALFARERO * | 10 TRACKS | 1998 | |
| 389 | LOS INTERNACIONALES DE DURANGO | EL POLVITO * | 12 TRACKS | | DIGITAL |
| 390 | LOS INTERNACIONALES DE DURANGO | FRONTERA QUEMADA * | 12 TRACKS | | DIGITAL |
| 391 | LOS INTERNACIONALES DE DURANGO | FRUTO PROHIBIDO * | 14 TRACKS | | DIGITAL |
| 392 | LOS INTERNACIONALES DE DURANGO | INVACION NORTEÑA * | 20 TRACKS | | DIGITAL |
| 393 | LOS INTERNACIONALES DE DURANGO | LA CAIDA DE UN REY * | 12 TRACKS | | DIGITAL |

Exhibit 3

| 394 | LOS INTERNACIONALES DE DURANGO | LA ULTIMA CANCION * | 12 TRACKS | | DIGITAL |
| 395 | LOS INTERNACIONALES DE DURANGO | LINDO MATEHUALA * | 12 TRACKS | | DIGITAL |
| 396 | LOS INTERNACIONALES DE DURANGO | LINDO MATEHUALA * | 20 TRACKS | | DIGITAL |
| 397 | LOS INTERNACIONALES DE DURANGO | LO MEJOR DE…* | 12 TRACKS | 2001 | |
| 398 | LOS INTERNACIONALES DE DURANGO | LOS 15 MEJORES EXITOS * | 15 TRACKS | 2008 | |
| 399 | LOS INTERNACIONALES DE DURANGO | LOS 16 GRANDES EXITOS * | 16 TRACKS | | DIGITAL |
| 400 | LOS INTERNACIONALES DE DURANGO | LOS INTERNACIONALES DE DURANGO * | 10 TRACKS | 1998 | |
| 401 | LOS INTERNACIONALES DE DURANGO | LOS MAS BUSCADOS * | 20 TRACKS | | DIGITAL |
| 402 | LOS INTERNACIONALES DE DURANGO | LOS MEJORES CORRIDOS CON LOS INTERNACIONALES DE DURANGO * | 20 TRACKS | | DIGITAL |
| 403 | LOS INTERNACIONALES DE DURANGO | MAÑANA QUE YA NO ESTE * | 10 TRACKS | 2007 | |
| 404 | LOS INTERNACIONALES DE DURANGO | MAS BUSCADOS * | 12 TRACKS | 2001 | |
| 405 | LOS INTERNACIONALES DE DURANGO | ME GUSTA GOZAR LA VIDA * | 10 TRACKS | | DIGITAL |
| 406 | LOS INTERNACIONALES DE DURANGO | NO QUIERO LETRAS DE ORO * | 12 TRACKS | 1998 | |
| 407 | LOS INTERNACIONALES DE DURANGO | PARA DÉCIR ADIOS * | 20 TRACKS | | DIGITAL |
| 408 | LOS INTERNACIONALES DE DURANGO | POLKAS * | 10 TRACKS | | DIGITAL |
| 409 | LOS INTERNACIONALES DE DURANGO | PRIETA LINDA * | 10 TRACKS | 2002 | |
| 410 | LOS INTERNACIONALES DE DURANGO | PURAS RANCHERAS CON…* | 12 TRACKS | | DIGITAL |
| 411 | LOS INTERNACIONALES DE DURANGO | SE ACABO LA ILUSION * | 12 TRACKS | 2001 | |
| 412 | LOS INTERNACIONALES DE DURANGO | TRISTES RECUERDOS * | 20 TRACKS | | DIGITAL |
| 413 | LOS INTERNACIONALES DE DURANGO | VIDA PRESTADA CON…* | 12 TRACKS | | DIGITAL |
| 414 | LOS LABRADORES DEL NARANJO | 20 NORTEÑAS INCANSABLES * | 20 TRACKS | | DIGITAL |
| 415 | LOS LABRADORES DEL NARANJO | CORRIDOS CON…* | 12 TRACKS | 1998 | DIGITAL |
| 416 | LOS LABRADORES DEL NARANJO | DEL RANCHO PARA EL MUNDO * | 20 TRACKS | | DIGITAL |
| 417 | LOS LABRADORES DEL NARANJO | EL BRACERO * | 12 TRACKS | 2000 | |
| 418 | LOS LABRADORES DEL NARANJO | EL FUEREÑO * | 12 TRACKS | 2001 | |
| 419 | LOS LABRADORES DEL NARANJO | ESTA SELLADO * | 10 TRACKS | 1999 | |
| 420 | LOS LABRADORES DEL NARANJO | LOS POLLITOS EN LA MASA * | 12 TRACKS | 1996 | DIGITAL |
| 421 | LOS LABRADORES DEL NARANJO | NORTEÑAS LLEGADORAS * | 10 TRACKS | 1999 | |
| 422 | LOS LABRADORES DEL NARANJO | NORTEÑAS LLEGADORAS * | 20 TRACKS | | DIGITAL |
| 423 | LOS LABRADORES DEL NARANJO | NORTEÑAS QUE DUELEN * | 20 TRACKS | | DIGITAL |
| 424 | LOS LABRADORES DEL NARANJO | NOS ESTORBO LA ROPA * | 12 TRACKS | | DIGITAL |
| 425 | LOS LABRADORES DEL NARANJO | PA LA PLEBE * | 10 TRACKS | 2002 | |
| 426 | LOS LABRADORES DEL NARANJO | SANTOS LEAL * | 12 TRACKS | | DIGITAL |

**Exhibit 3**

| 427 | LOS LABRADORES DEL NARANJO | TAMPICO HERMOSO * | 12 TRACKS | | DIGITAL |
| 428 | LOS LABRADORES DEL NARANJO | TRADICION MONTAÑES * | 12 TRACKS | | DIGITAL |
| 429 | LOS LABRADORES DEL NARANJO | TROZOS DE MI ALMA * | 20 TRACKS | | DIGITAL |
| 430 | LOS NACIONALES DE LINARES | A BAILAR CUMBIA * | 12 TRACKS | | DIGITAL |
| 431 | LOS NACIONALES DE LINARES | CUMBIA CALIENTE * | 10 TRACKS | | DIGITAL |
| 432 | LOS NACIONALES DE LINARES | CUMBIA CALIENTE * | 12 TRACKS | 1999 | |
| 433 | LOS NACIONALES DE LINARES Y OCTUBRE DE JESUS HERNANDEZ | CON MUCHO RITMO * | 20 TRACKS | | DIGITAL |
| 434 | LOS NUEVOS CADETES | 20 BOLEROS FAMOSOS * | 20 TRACKS | | DIGITAL |
| 435 | LOS NUEVOS CADETES | 20 CORRIDOS DE ORO * | 20 TRACKS | | DIGITAL |
| 436 | LOS NUEVOS CADETES | ANTOLOGIA DE LA MUSICA NORTEÑA * | 20 TRACKS | 2008 | DIGITAL |
| 437 | LOS NUEVOS CADETES | BOLEROS, RANCHERAS Y CORRIDOS * | 15 TRACKS | 2003 | |
| 438 | LOS NUEVOS CADETES | CADETEANDO * | 12 TRACKS | 1998 | |
| 439 | LOS NUEVOS CADETES | CORRIDOS A TODO GALOPE * | 20 TRACKS | | DIGITAL |
| 440 | LOS NUEVOS CADETES | CORRIDOS DE CABALLOS VOL. 1 * | 15 TRACKS | 1999 | |
| 441 | LOS NUEVOS CADETES | CORRIDOS DE CABALLOS VOL. 2 * | 15 TRACKS | 1998 | |
| 442 | LOS NUEVOS CADETES | CORRIDOS PA' BRONCOS * | 10 TRACKS | 2001 | |
| 443 | LOS NUEVOS CADETES | CORRIDOS PURA SANGRE * | 20 TRACKS | | DIGITAL |
| 444 | LOS NUEVOS CADETES | GRANDES BOLEROS * | 10 TRACKS | 2001 | |
| 445 | LOS NUEVOS CADETES | HISTORIA DE LA MUSICA NORTEÑA * | 20 TRACKS | | DIGITAL |
| 446 | LOS NUEVOS CADETES | LINEA DE ORO * | 12 TRACKS | 2006 | DIGITAL |
| 447 | LOS NUEVOS CADETES | LINEA DE ORO * | 20 TRACKS | | DIGITAL |
| 448 | LOS NUEVOS CADETES | LOS 15 MEJORES BOLEROS * | 15 TRACKS | 1999 | |
| 449 | LOS NUEVOS CADETES | PA' COSCOLINOS * | 10 TRACKS | 2002 | |
| 450 | LOS NUEVOS CADETES | SIEMPRE ADELANTE * | 10 TRACKS | 2000 | |
| 451 | LOS NUEVOS CADETES / LUIS Y JULIAN | QUE CLASE DE CORRIDOS * | 20 TRACKS | | DIGITAL |
| 452 | LOS PINGUINOS DEL NORTE | EXITOS RANCHEROS * | 12 TRACKS | 1997 | |
| 453 | LOS PINGUINOS DEL NORTE / SERGIO PRADO Y SUS FEDERALES | 10 TEMAS TEQUILEROS * | 10 TRACKS | | DIGITAL |
| 454 | LOS PINGUINOS DEL NORTE / SERGIO PRADO Y SUS FEDERALES (COVER HAS ONLY LOS PINGUINOS) | ME CONSUME EL ALCOHOL * | 10 TRACKS | | DIGITAL |
| 455 | LOS PLEBEYOS | 100% BAILABLES * | 10 TRACKS | 2004 | |
| 456 | LOS PLEBEYOS | 12 EXITOS DE…* | 12 TRACKS | 2008 | |
| 457 | LOS PLEBEYOS | 12 EXITOS TROPICALES * | 12 TRACKS | 2000 | |
| 458 | LOS PLEBEYOS | 16 EXITOS * | 16 TRACKS | 1998 | |
| 459 | LOS PLEBEYOS | 16 EXITOS SUPER TROPICALES * | 16 TRACKS | 1991 | |

Exhibit 3

| 460 | LOS PLEBEYOS | 16 EXITOS TROPICALES * | 16 TRACKS | 1993 | |
| 461 | LOS PLEBEYOS | 16 GRANDES EXITOS 16 * | 16 TRACKS | | DIGITAL |
| 462 | LOS PLEBEYOS | 20 EXITOS TROPICALES * | 20 TRACKS | | DIGITAL |
| 463 | LOS PLEBEYOS | 20 GRANDES RECUERDOS * | 20 TRACKS | | DIGITAL |
| 464 | LOS PLEBEYOS | 20 PARA GOZAR * | 20 TRACKS | | DIGITAL |
| 465 | LOS PLEBEYOS | 20 ROMANTICAS BAILABLES * | 20 TRACKS | | DIGITAL |
| 466 | LOS PLEBEYOS | 20 SUPER HITS DE REVENTON * | 20 TRACKS | | DIGITAL |
| 467 | LOS PLEBEYOS | 20 TROPICALISIMAS * | 20 TRACKS | | DIGITAL |
| 468 | LOS PLEBEYOS | 30 RECUERDOS * | 30 TRACKS | 2005 | |
| 469 | LOS PLEBEYOS | A BAILAR MI CUMBIA * | 20 TRACKS | | DIGITAL |
| 470 | LOS PLEBEYOS | A BAILAR SE HA DICHO * | 20 TRACKS | | DIGITAL |
| 471 | LOS PLEBEYOS | A TODA BANDA * | 10 TRACKS | 2001 | |
| 472 | LOS PLEBEYOS | ADICTO AL BAILE * | 20 TRACKS | | DIGITAL |
| 473 | LOS PLEBEYOS | ANTOLOGIA 20 SUPER EXITOS * | 20 TRACKS | | DIGITAL |
| 474 | LOS PLEBEYOS | ANTOLOGIA 30 SUPER EXITOS * | 30 TRACKS | | |
| 475 | LOS PLEBEYOS | ANTOLOGIA TROPICAL * | 20 TRACKS | | DIGITAL |
| 476 | LOS PLEBEYOS | BAILANDO Y GOZANDO * | 20 TRACKS | | DIGITAL |
| 477 | LOS PLEBEYOS | CARNAVAL DE EXITOS * | 20 TRACKS | | DIGITAL |
| 478 | LOS PLEBEYOS | COLECCION DE ORO * | 20 TRACKS | | DIGITAL |
| 479 | LOS PLEBEYOS | CON EXITOS DE REVENTON * | 30 TRACKS | 2003 | |
| 480 | LOS PLEBEYOS | CUMBIAS CON CALOR * | 10 TRACKS | | DIGITAL |
| 481 | LOS PLEBEYOS | CUMBIAS PA' MI BARRIO * | 20 TRACKS | | DIGITAL |
| 482 | LOS PLEBEYOS | EDIXION PLATINO   * | 10 TRACKS | 2008 | |
| 483 | LOS PLEBEYOS | EL REGRESO * | 10 TRACKS | 2004 | |
| 484 | LOS PLEBEYOS | EN HONOR A LA GUAYABA * | 20 TRACKS | | DIGITAL |
| 485 | LOS PLEBEYOS | EXITOS CON BANDA Y MAS * | 20 TRACKS | | DIGITAL |
| 486 | LOS PLEBEYOS | GOZA LA CUMBIA * | 20 TRACKS | | DIGITAL |
| 487 | LOS PLEBEYOS | GOZANDO LA CUMBIA* | 10 TRACKS | 2002 | |
| 488 | LOS PLEBEYOS | GOZANDO LA CUMBIA * | 20 TRACKS | | DIGITAL |
| 489 | LOS PLEBEYOS | GRANDES EXITOS CON BANDA * | 12 TRACKS | 2006 | |
| 490 | LOS PLEBEYOS | LAS 20 CLASICAS * | 20 TRACKS | | DIGITAL |
| 491 | LOS PLEBEYOS | LAS MOVIDITAS * | 20 TRACKS | | DIGITAL |
| 492 | LOS PLEBEYOS | LINEA DE ORO * | 12 TRACKS | 2006 | |

**Exhibit 3**

| 493 | LOS PLEBEYOS | LO ROMANTICO DE…* | 12 TRACKS | | DIGITAL |
| 494 | LOS PLEBEYOS | MI LEGADO MUSICAL * | 20 TRACKS | 2006 | |
| 495 | LOS PLEBEYOS | MOMENTOS DE AMOR Y CUMBIA * | 20 TRACKS | | DIGITAL |
| 496 | LOS PLEBEYOS | NO HAY QUINTO MALO (TROPICALMENTE ORIGINAL)* | 10 TRACKS | | DIGITAL |
| 497 | LOS PLEBEYOS | NUESTRO LEGADO MUSICAL * | 20 TRACKS | | DIGITAL |
| 498 | LOS PLEBEYOS | NUESTROS EXITOS DE SIEMPRE * | 20 TRACKS | | DIGITAL |
| 499 | LOS PLEBEYOS | PA' MOVER EL BOTE * | 20 TRACKS | | DIGITAL |
| 500 | LOS PLEBEYOS | PACHANGA TROPICAL * | 10 TRACKS | 2001 | |
| 501 | LOS PLEBEYOS | PARA PACHANGUEAR * | 20 TRACKS | | DIGITAL |
| 502 | LOS PLEBEYOS | PURAS BUENAS * | 20 TRACKS | | DIGITAL |
| 503 | LOS PLEBEYOS | PURO NORTE CON…* | 10 TRACKS | 1999 | |
| 504 | LOS PLEBEYOS | QUERENDO Y QUERENDONA * | 12 TRACKS | | DIGITAL |
| 505 | LOS PLEBEYOS | REGRESAMOS * | 20 TRACKS | | DIGITAL |
| 506 | LOS PLEBEYOS | RITMO, SUAVE Y SABROSO * | 10 TRACKS | | FISICO |
| 507 | LOS PLEBEYOS | ROLAS DE REVENTON * | 20 TRACKS | | DIGITAL |
| 508 | LOS PLEBEYOS | ROMANTICAS DE ORO * | 12 TRACKS | 2004 | |
| 509 | LOS PLEBEYOS | SOLO EXITOS * | 20 TRACKS | | DIGITAL |
| 510 | LOS PLEBEYOS | UNA AVENTURA MUSICAL * | 20 TRACKS | | DIGITAL |
| 511 | LOS PLEBEYOS | VUELVEN CON MAS PUNCH * | 10 TRACKS | | DIGITAL |
| 512 | LOS PLEBEYOS | VUELVEN LOS PLEBEYOS * | 10 TRACKS | 2003 | |
| 513 | LOS PLEBEYOS / LOS DOS RANCHEROS | ORGULLOSAMENTE DEL PUEBLO * | 10 TRACKS | | DIGITAL |
| 514 | LOS PLEBEYOS / LOS DOS RANCHEROS | CORRIDOS PA' LOS VIEJONES * | 10 TRACKS | | DIGITAL |
| 515 | LOS PLEBEYOS / MARIACHI FIESTA MEXICANA | TRIBUTO A LOS GRANDES * | 10 TRACKS | 2007 | |
| 516 | LOS PLEBEYOS / MARIACHI FIESTA MEXICANA | THE TRIBUTE TO THE GREATS * | 10 TRACKS | | DIGITAL |
| 517 | LOS PLEBEYOS V/S LOS REHENES | CON BANDA * | 15 TRACKS | 2008 | |
| 518 | LOS PRIMOS DE MONTERREY | BESOS ESTAMPADOS * | 12 TRACKS | 1999 | |
| 519 | LOS PRIMOS DE MONTERREY | QUIERO MORIR * | 12 TRACKS | 1997 | |
| 520 | LOS RANCHEROS DE LA LOMA | CORRIDOS INMORTALES * | 12 TRACKS | 1999 | |
| 521 | LOS RANCHEROS DE LA LOMA | ENTRE DIOS Y EL DIABLO * | 10 TRACKS | | DIGITAL |
| 522 | LOS RANCHEROS DE LA LOMA | MALDITA SUERTE * | 20 TRACKS | | DIGITAL |
| 523 | LOS RANCHEROS DE LA LOMA | SE ME HACE CHIQUITO EL MAR * | 10 TRACKS | 1999 | |
| 524 | LOS RANCHEROS DE LA LOMA | TRAGOS AMARGOS * | 10 TRACKS | | DIGITAL |
| 525 | LOS REHENES | 100% ROMANTICOS * | 20 TRACKS | | DIGITAL |

**Exhibit 3**

| 526 | LOS REHENES | 20 CRONICAS PARA EL CORAZON * | 20 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 527 | LOS REHENES | 20 GRANDES ROLAS * | 20 TRACKS | | DIGITAL |
| 528 | LOS REHENES | 20 KILATES MUSICALES * | 20 TRACKS | | DIGITAL |
| 529 | LOS REHENES | 20 PRECIOSAS * | 20 TRACKS | | DIGITAL |
| 530 | LOS REHENES | 20 RECUERDOS GRUPEROS * | 20 TRACKS | | DIGITAL |
| 531 | LOS REHENES | 30 RECUERDOS * | 30 TRACKS | 2005 | |
| 532 | LOS REHENES | A LO DURANGUENSE * | 10 TRACKS | 2007 | |
| 533 | LOS REHENES | ACOMPAÑADOS CON MARIACHI * | 10 TRACKS | 2001 | |
| 534 | LOS REHENES | AMOR DE LOS DOS * | 10 TRACKS | | DIGITAL |
| 535 | LOS REHENES | CHICANAS DE ARRANQUE * | 10 TRACKS | 2000 | |
| 536 | LOS REHENES | CITA DE AMOR * | 10 TRACKS | 2001 | |
| 537 | LOS REHENES | CONCIERTO PARA ENAMORADOS * | 20 TRACKS | | DIGITAL |
| 538 | LOS REHENES | CORAZON FIEL * | 10 TRACKS | | DIGITAL |
| 539 | LOS REHENES | CORAZONES ROTOS * | 10 TRACKS | 2000 | |
| 540 | LOS REHENES | CORAZONES ROTOS * | 20 TRACKS | | DIGITAL |
| 541 | LOS REHENES | CORAZONES ROTOS 16 EXITOS VOL. 2 * | 16 TRACKS | | DIGITAL |
| 542 | LOS REHENES | CUANDO  A UN HOMBRE VEAS LLORAR * | 10 TRACKS | 2000 | |
| 543 | LOS REHENES | CUANDO  A UN HOMBRE VEAS LLORAR * | 20 TRACKS | | DIGITAL |
| 544 | LOS REHENES | CUANDO ERA UN JOVENCITO * | 10 TRACKS | 2000 | |
| 545 | LOS REHENES | CUANDO ERA UN JOVENCITO * | 20 TRACKS | | DIGITAL |
| 546 | LOS REHENES | DESDE ZACATECAS * | 15 TRACKS | 2004 | |
| 547 | LOS REHENES | EDIXION PLATINO   * | 10 TRACKS | 2008 | |
| 548 | LOS REHENES | EL AMOR NO SE ESCONDE * | 10 TRACKS | 2000 | |
| 549 | LOS REHENES | EL MAL DE AMOR * | 10 TRACKS | | DIGITAL |
| 550 | LOS REHENES | EN VIVO Y MAS * | 20 TRACKS | | DIGITAL |
| 551 | LOS REHENES | EXITOS DE LUJO * | 20 TRACKS | | DIGITAL |
| 552 | LOS REHENES | GRUPEROS DE CORAZON * | 20 TRACKS | | DIGITAL |
| 553 | LOS REHENES | HISTORIAS MUSICALES * | 10 TRACKS | 2001 | |
| 554 | LOS REHENES | HISTORIAS MUSICALES * | 20 TRACKS | | DIGITAL |
| 555 | LOS REHENES | LINO RODARTE * | 10 TRACKS | 2000 | |
| 556 | LOS REHENES | LINO RODARTE * | 20 TRACKS | | DIGITAL |
| 557 | LOS REHENES | ME AHOGO EN EL RECUERDO * | 10 TRACKS | | DIGITAL |
| 558 | LOS REHENES | PARA QUE TE ENAMORES * | 20 TRACKS | | DIGITAL |

**Exhibit 3**

| 559 | LOS REHENES | PARA TU CORAZON * | 10 TRACKS | 2004 | |
| 560 | LOS REHENES | POPURRI DE ANTOLOGIA * | 20 TRACKS | | FISICO |
| 561 | LOS REHENES | PORQUE ESTAS ENAMORADA * | 10 TRACKS | 2008 | |
| 562 | LOS REHENES | PROMESAS DE AMOR * | 20 TRACKS | | DIGITAL |
| 563 | LOS REHENES | PUROS EXITOS  * | 20 TRACKS | 1998 | |
| 564 | LOS REHENES | ROMANTICOS POR SIEMPRE * | 20 TRACKS | | DIGITAL |
| 565 | LOS REHENES | SIEMPRE CON AMOR * | 12 TRACKS | 2008 | |
| 566 | LOS REHENES | SOLO PARA ROMANTICOS * | 10 TRACKS | 1994 | |
| 567 | LOS REHENES | TE LO DEDICO CON AMOR * | 15 TRACKS | 2003 | |
| 568 | LOS REHENES | TE LO DEDICO CON AMOR * | 20 TRACKS | | DIGITAL |
| 569 | LOS REHENES | UNA CITA DE AMOR * | 20 TRACKS | | DIGITAL |
| 570 | LOS REHENES | VARIEDAD MUSICAL * | 20 TRACKS | | DIGITAL |
| 571 | LOS REHENES / CIMARRON | AMOR DEL BUENO * | 10 TRACKS | | DIGITAL |
| 572 | LOS REHENES / LOS GREY'S | A LO DURANGUENSE * | 15 TRACKS | 2007 | |
| 573 | LOS REHENES / LOS GREY'S | 2 EN 1 * | 20 TRACKS | | FISICO |
| 574 | LOS REHENES / LOS GREY'S | NOSTALGIA GRUPERA * | 10 TRACKS | | DIGITAL |
| 575 | LOS REHENES / LOS GREYS | AMIGOS Y RIVALES * | 20 TRACKS | | DIGITAL |
| 576 | LOS REHENES / LOS GREYS | CON MARIACHI Y DURANGUENSE * | 20 TRACKS | | DIGITAL |
| 577 | LOS REHENES / LOS GREYS | DESAFIO GRUPERO * | 20 TRACKS | | DIGITAL |
| 578 | LOS REHENES / LOS GREYS | FRENTE A FRENTE * | 20 TRACKS | | DIGITAL |
| 579 | LOS REHENES / LOS GREYS | PELEA DE GALLOS VOL. 2 * | 10 TRACKS | 1999 | |
| 580 | LOS REHENES / LOS GREYS | PELEA DE GALLOS VOL. 2 * | 20 TRACKS | | DIGITAL |
| 581 | LOS REHENES / LOS GREYS | MI LADO OBSCURO * | 10 TRACKS | | DIGITAL |
| 582 | LOS REHENES / LOS PLEBEYOS | CON MARIACHI Y BANDA * | 20 TRACKS | | DIGITAL |
| 583 | LOS REHENES V/S LOS GREYS | DUELO DE GRUPEROS * | 20 TRACKS | | DIGITAL |
| 584 | LOS REHENES V/S LOS GREYS CON MARIACHI | ENCUENTRO DE GIGANTES * | 10 TRACKS | 2001 | |
| 585 | LOS REHENES Y PACO ROMO | MANO A MANO * | 20 TRACKS | | DIGITAL |
| 586 | LOS TAMBORILEROS DE LINARES | HUAPANGOS Y POLKAS * | 10 TRACKS | | DIGITAL |
| 587 | LOS TAMBORILEROS DE LINARES | HUAPANGOS, REDOBAS Y CHOTIS * | | | DIGITAL |
| 588 | LOS TIPICOS DE JUAN TORRES | EL DOLAR NEGRO * | 10 TRACKS | 2008 | |
| 589 | LOS TIPICOS DE JUAN TORRES / LOS TREMENDOS GAVILANES | AMOR INGRATO * | 20 TRACKS | | DIGITAL |
| 590 | LOS TREMENDOS GAVILANES | 15 GAVILANAZOS * | 15 TRACKS | 2008 | |
| 591 | LOS TREMENDOS GAVILANES | 20 BOLEROS DEL RECUERDO * | 20 TRACKS | | DIGITAL |

Exhibit 3

| 592 | LOS TREMENDOS GAVILANES | BOLEROS DE ORO * | 10 TRACKS | 2000 | |
| 593 | LOS TREMENDOS GAVILANES | CIELO AZUL, CIELO NUBLADO * | 10 TRACKS | | DIGITAL |
| 594 | LOS TREMENDOS GAVILANES | CON BANDA * | 10 TRACKS | | DIGITAL |
| 595 | LOS TREMENDOS GAVILANES | CORRIDOS Y RANCHERAS * | 11 TRACKS | | DIGITAL |
| 596 | LOS TREMENDOS GAVILANES | GRANDES CORRIDOS CON…* | 10 TRACKS | | DIGITAL |
| 597 | LOS TREMENDOS GAVILANES | LA BORRACHERA * | 20 TRACKS | | DIGITAL |
| 598 | LOS TREMENDOS GAVILANES | LOS MEJORES CORRIDOS   * | 10 TRACKS | | DIGITAL |
| 599 | LOS TREMENDOS GAVILANES | RANCHERAS, CORRIDOS Y BOLEROS DE NUEVO * | 10 TRACKS | | DIGITAL |
| 600 | LOS TREMENDOS GAVILANES / LOS DOS RANCHEROS | PURAS RANCHERAS CON BANDA * | 15 TRACKS | | FISICO |
| 601 | LUIS Y JULIAN | 14 GRANDES CORRIDOS * | 14 TRACKS | 1997 | |
| 602 | LUIS Y JULIAN | 15 CORRIDOS 15 EXITOS * | 15 TRACKS | 1997 | |
| 603 | LUIS Y JULIAN | 16 EXITOS RANCHERAS Y CORRIDOS * | 16 TRACKS | | DIGITAL |
| 604 | LUIS Y JULIAN | 2 GRANDES DEL CORRIDO | 10 TRACKS | 2008 | |
| 605 | LUIS Y JULIAN | 20 CORRIDOS MIX AL ESTILO DE * | 1 TRACK (MIX) | 2015 | |
| 606 | LUIS Y JULIAN | 20 CORRIDOS VALIENTES * | 20 TRACKS | | DIGITAL |
| 607 | LUIS Y JULIAN | 20 DE ORO CON ACORDEON * | 20 TRACKS | | DIGITAL |
| 608 | LUIS Y JULIAN | 20 GRANDES CORRIDOS * | 20 TRACKS | 2012 | |
| 609 | LUIS Y JULIAN | 20 GRANDES RANCHERAS * | 20 TRACKS | | DIGITAL |
| 610 | LUIS Y JULIAN | 25 ANIVERSARIO * | 13 TRACKS | | DIGITAL |
| 611 | LUIS Y JULIAN | A LAS DAMAS TAMBIEN LES GUSTAN LOS CORRIDOS * | 14 TRACKS | | DIGITAL |
| 612 | LUIS Y JULIAN | A TODA LEY * | 10 TRACKS | 2001 | |
| 613 | LUIS Y JULIAN | AMOS DEL RANCHO * | 20 TRACKS | | DIGITAL |
| 614 | LUIS Y JULIAN | BOHEMIAS VIP * | 20 TRACKS | | DIGITAL |
| 615 | LUIS Y JULIAN | BOLEROS DE LUJO * | 10 TRACKS | 2002 | |
| 616 | LUIS Y JULIAN | CANTARES DE MI TIERRA * | 20 TRACKS | | DIGITAL |
| 617 | LUIS Y JULIAN | CANTARES Y CORRIDOS * | 20 TRACKS | 2003 | |
| 618 | LUIS Y JULIAN | CORRIDOS BRAVOS * | 20 TRACKS | | DIGITAL |
| 619 | LUIS Y JULIAN | CORRIDOS DE DOBLE FONDO * | 15 TRACKS | 2012 | |
| 620 | LUIS Y JULIAN | CORRIDOS DE GRANDES GALLOS * | 20 TRACKS | | DIGITAL |
| 621 | LUIS Y JULIAN | CORRIDOS DE ROMPE Y RASGA * | 10 TRACKS | 2004 | |
| 622 | LUIS Y JULIAN | CORRIDOS DEL PURITITO NORTE * | 15 TRACKS | 2010 | |
| 623 | LUIS Y JULIAN | CORRIDOS PA ECHAR TRAGO * | 10 TRACKS | | DIGITAL |
| 624 | LUIS Y JULIAN | CORRIDOS PARA PUROS CABA… LLEROS * | 10 TRACKS | 2000 | |

**Exhibit 3**

| 625 | LUIS Y JULIAN | CORRIDOS PEGADITOS * | 10 TRACKS | 2002 | |
| 626 | LUIS Y JULIAN | CORRIDOS PESADOS * | 15 TRACKS | | FISICO |
| 627 | LUIS Y JULIAN | CORRIDOS Y RANCHERAS CON…* | 10 TRACKS | | DIGITAL |
| 628 | LUIS Y JULIAN | EDIXION PLATINO * | 10 TRACKS | | FISICO |
| 629 | LUIS Y JULIAN | EL GUERO PALMA * | 10 TRACKS | | DIGITAL |
| 630 | LUIS Y JULIAN | EL VALIENTE CRUZ VIZCARRA * | 10 TRACKS | | DIGITAL |
| 631 | LUIS Y JULIAN | ENTRE GALLOS FINOS * | 10 TRACKS | | DIGITAL |
| | LUIS Y JULIAN | GRANDES CANCIONES "EDIXION PLATINO" | | | (NEW) |
| 632 | LUIS Y JULIAN | GRANDES CORRIDOS VOL. 2 * | 12 TRACKS | | DIGITAL |
| 633 | LUIS Y JULIAN | IMPERIO NORTEÑO * | 20 TRACKS | | DIGITAL |
| 634 | LUIS Y JULIAN | JUANA COLLARES * | 10 TRACKS | | DIGITAL |
| 635 | LUIS Y JULIAN | LA VOZ DEL PUEBLO * | 20 TRACKS | | DIGITAL |
| 636 | LUIS Y JULIAN | LAS TIPICAS DE LUIS Y JULIAN * | 20 TRACKS | | DIGITAL |
| 637 | LUIS Y JULIAN | LINEA DE ORO * SE LES PELO BALTAZAR | 12 TRACKS | 2006 | |
| 638 | LUIS Y JULIAN | LOS 15 MEJORES DE…* | 15 TRACKS | 1995 | |
| 639 | LUIS Y JULIAN | LOS AMOS DEL CORRIDO * | 10 TRACKS | 2001 | |
| 640 | LUIS Y JULIAN | LOS AMOS DEL CORRIDO VOL. 2* | 20 TRACKS | | DIGITAL |
| 641 | LUIS Y JULIAN | LOS HECHOS HABLAN * | 10 TRACKS | 2002 | |
| 642 | LUIS Y JULIAN | LOS MONSTRUOS DEL CORRIDO | 10 TRACKS | 2007 | |
| 643 | LUIS Y JULIAN | LOS REYES DEL CORRIDO * | 10 TRACKS | 2001 | |
| 644 | LUIS Y JULIAN | LUIS Y JULIAN * | 12 TRACKS | 1998 | |
| 645 | LUIS Y JULIAN | LUIS Y JULIAN (AMOR A LO GRANDE) * | 10 TRACKS | 1997 | |
| 646 | LUIS Y JULIAN | PARA AGARRAR LA BOTELLA * | 20 TRACKS | | DIGITAL |
| 647 | LUIS Y JULIAN | PARA CORRIDOS * | 12 TRACKS | 2008 | |
| 648 | LUIS Y JULIAN | PEGANDO FUERTE * | 10 TRACKS | | FISICO |
| 649 | LUIS Y JULIAN | PIDELO POR FAX * | 10 TRACKS | 2000 | |
| 650 | LUIS Y JULIAN | PURITITO RANCHERO * | 20 TRACKS | | DIGITAL |
| 651 | LUIS Y JULIAN | PURO NORTE * | 10 TRACKS | 2001 | |
| 652 | LUIS Y JULIAN | PURO NORTEÑO * | 20 TRACKS | | DIGITAL |
| 653 | LUIS Y JULIAN | RANCHERAS DE LUJO * | 10 TRACKS | 2003 | |
| 654 | LUIS Y JULIAN | SE ESTA CALLENDO EL JACAL * | 10 TRACKS | | DIGITAL |
| 655 | LUIS Y JULIAN | TRONO NORTEÑO * | 20 TRACKS | | DIGITAL |
| 656 | LUIS Y JULIAN | VAMONOS DE PARRANDA * | 20 TRACKS | | DIGITAL |

**Exhibit 3**

| 657 | LUIS Y JULIAN | VINO MALDITO * | 20 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 658 | MARIACHI FIESTA MEXICANA | 10 BUENOTAS PARA BAILAR VOL. 1 * | 10 TRACKS | 2002 | |
| 659 | MARIACHI FIESTA MEXICANA | 20 BUENOTAS PARA BAILAR * | 20 TRACKS | 2002 | |
| 660 | MARIACHI FIESTA MEXICANA | 20 CUMBIAS CON MARIACHI * | 20 TRACKS | 2008 | |
| 661 | MARIACHI FIESTA MEXICANA | 20 CUMBIAS CON MARIACHI FIESTA MEXICANA VOL. 2 * | 20 TRACKS | 2002 | |
| | MARIACHI FIESTA MEXICANA | 20 CUMBIAS CON .. EDICION LIMITADA | 20 TRACKS | 2002 | (NEW) |
| 662 | MARIACHI FIESTA MEXICANA | 20 MAMBOS Y ALGO MAS * | 20 TRACKS | | DIGITAL |
| 663 | MARIACHI FIESTA MEXICANA | 20 RECUERDOS * | 20 TRACKS | 2005 | |
| 664 | MARIACHI FIESTA MEXICANA | 30 RECUERDOS * | 15 TRACKS | | 2005 |
| 665 | MARIACHI FIESTA MEXICANA | A RECORDAR CON EL MARIACHI * | 20 TRACKS | | DIGITAL |
| 666 | MARIACHI FIESTA MEXICANA | A RITMO COLOMBIANO VOL. 7 * | 12 TRACKS | 1996 | |
| 667 | MARIACHI FIESTA MEXICANA | A RITMO DE CUMBIA * | 10 TRACKS | 2001 | |
| 668 | MARIACHI FIESTA MEXICANA | BAILANDO AL SON DEL MARIACHI * | 20 TRACKS | | DIGITAL |
| 669 | MARIACHI FIESTA MEXICANA | BAILANDO SIN PARAR * | 10 TRACKS | 2004 | |
| 670 | MARIACHI FIESTA MEXICANA | BAILANDO SIN PARAR * | 20 TRACKS | | DIGITAL |
| 671 | MARIACHI FIESTA MEXICANA | BUENAS PARA BAILAR * | 20 TRACKS | | DIGITAL |
| 672 | MARIACHI FIESTA MEXICANA | CELEBRANDO CON MARIACHI * | 20 TRACKS | | DIGITAL |
| 673 | MARIACHI FIESTA MEXICANA | CON ARPA Y TROMPETA * | 20 TRACKS | | DIGITAL |
| 674 | MARIACHI FIESTA MEXICANA | CUMBIA MIX AL ESTILO DE MARIACHI * | 25 TRACKS | | DIGITAL |
| 675 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL ….. VOL. 2 * | 10 TRACKS | 1993 | |
| 676 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL MARIACHI VOL. 1 * | 10 TRACKS | | FISICO |
| 677 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL MARIACHI VOL. 3 * | 10 TRACKS | | DIGITAL |
| 678 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL MARIACHI VOL. 8 * | 10 TRACKS | 1997 | |
| 679 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL MARIACHI VOL. 8 * | 20 TRACKS | | DIGITAL |
| 680 | MARIACHI FIESTA MEXICANA | CUMBIAS CON SABOR VOL. 4 * | 10 TRACKS | 1994 | |
| 681 | MARIACHI FIESTA MEXICANA | CUMBIAS Y MAS CUMBIAS CON EL MARIACHI FIESTA MEXICANA VOL. 6 * | 11 TRACKS | 1996 | |
| 682 | MARIACHI FIESTA MEXICANA | DE FIESTA CON MARIACHI * | 20 TRACKS | | DIGITAL |
| 683 | MARIACHI FIESTA MEXICANA | DE PACHANGA CON EL MARIACHI FIESTA MEXICANA VOL. 9 * | 12 TRACKS | 1997 | |
| 684 | MARIACHI FIESTA MEXICANA | EDIXION PLATINO * | 10 TRACKS | 2008 | |
| 685 | MARIACHI FIESTA MEXICANA | EL MEJOR MARIACHI PARA BAILAR * | 10 TRACKS | 2000 | |
| 686 | MARIACHI FIESTA MEXICANA | EL MEJOR MARIACHI PARA BAILAR * | 20 TRACKS | | DIGITAL |
| 687 | MARIACHI FIESTA MEXICANA | FIESTA DE EXITOS * | 10 TRACKS | 2006 | |
| 688 | MARIACHI FIESTA MEXICANA | FIESTA DE EXITOS * | 20 TRACKS | | DIGITAL |

**Exhibit 3**

| 689 | MARIACHI FIESTA MEXICANA | FIESTA DE NAVIDAD CON * | 11 TRACKS | | DIGITAL |
| 690 | MARIACHI FIESTA MEXICANA | FIESTA MIX * | 20 TRACKS | 2004 | |
| 691 | MARIACHI FIESTA MEXICANA | GOZA LAS POSADAS CON… * | 12 TRACKS | 2007 | |
| 692 | MARIACHI FIESTA MEXICANA | GRITEMOS LA INDEPENDENCIA * | 12 TRACKS | 2008 | |
| 693 | MARIACHI FIESTA MEXICANA | MAMBOS * | 10 TRACKS | 2003 | |
| 694 | MARIACHI FIESTA MEXICANA | MI BOMBON * | 10 TRACKS | | DIGITAL |
| 695 | MARIACHI FIESTA MEXICANA | NAVIDAD A LA MEXICANA * | 10 TRACKS | 2010 | |
| 696 | MARIACHI FIESTA MEXICANA | NUESTROS EXITOS CON MARIACHI * | 20 TRACKS | | DIGITAL |
| 697 | MARIACHI FIESTA MEXICANA | PACHANGUEANDO * | 10 TRACKS | 2001 | |
| 698 | MARIACHI FIESTA MEXICANA | PURA PACHANGA * | 20 TRACKS | | DIGITAL |
| 699 | MARIACHI FIESTA MEXICANA | PURAS BUENAS * | 10 TRACKS | 2002 | |
| 700 | MARIACHI FIESTA MEXICANA | ROCANROLEANDO VOL. 1 * | 10 TRACKS | 2000 | |
| 701 | MARIACHI FIESTA MEXICANA | ROCANROLEANDO VOL. 2 * | 10 TRACKS | 2000 | |
| 702 | MARIACHI FIESTA MEXICANA | ROCK & ROLL AL ESTILO MARIACHI FIESTA MEXICANA * | 20 TRACKS | | DIGITAL |
| 703 | MARIACHI FIESTA MEXICANA | SIGUE BAILANDO * | 10 TRACKS | 2002 | |
| 704 | MARIACHI FIESTA MEXICANA | SUPER BAILABLES * | 10 TRACKS | 2001 | |
| 705 | MARIACHI FIESTA MEXICANA | VOL. 10 * | 10 TRACKS | 1998 | |
| | MARIACHI FIESTA MEXICANA | VOL. 11 | 10 TRACKS | 1993 | (NEW) |
| 706 | MARIACHI FIESTA MEXICANA | YO NO FUI * | 10 TRACKS | 2003 | |
| 707 | MARIACHI SUPER TECALITLAN | LAS MAÑANITAS * | 10 TRACKS | 1998 | |
| 708 | NORTAZZO | CHARANGA Y GUARARE * | 10 TRACKS | 1999 | |
| 709 | NORTAZZO / CELSO PIÑA Y SU RONDA BOGOTA | RITMO PICANTE Y CALIENTE * | 20 TRACKS | | DIGITAL |
| 710 | OCTUBRE 82 | COLEGIALA * | 10 TRACKS | | DIGITAL |
| 711 | OCTUBRE 82 | FRENTE A FRENTE Y 9 EXITOS * | 10 TRACKS | | DIGITAL |
| 712 | OCTUBRE 82 | LA NUEVA IMAGEN TROPICAL DE. OCTUBRE 82 * | 10 TRACKS | | DIGITAL |
| 713 | OCTUBRE 82 | OCTUBRE 82 * | 10 TRACKS | | DIGITAL |
| 714 | OCTUBRE DE JESUS HERNANDEZ | OCTUBRE DE JESUS HERNANDEZ * | 10 TRACKS | | DIGITAL |
| 715 | OCTUBRE DE JESUS HERNANDEZ | RITMICAS Y CONTAGIOSAS * | 10 TRACKS | 1999 | |
| 716 | PACO ROMO | EL MAYO DE LOS REHENES * | 10 TRACKS | 2008 | |
| 717 | RENACIMIENTO 74 | LINEA DE ORO * | 10 TRACKS | 2006 | |
| 718 | RENACIMIENTO 74 / GRUPO MERCENARIO | ENCUENTRO TROPICAL * | 20 TRACKS | | DIGITAL |
| 719 | RITMO 5 | 16 EXITOS * | 16 TRACKS | | DIGITAL |
| 720 | RITMO 5 | EL ALACRAN * | 10 TRACKS | | DIGITAL |
| 721 | RITMO 5 | LO ROMANTICO DE… * | 10 TRACKS | | DIGITAL |

**Exhibit 3**

| 722 | RITMO 5 | MAÑANAS DE TERCIOPELO * | 10 TRACKS | | DIGITAL |
| 723 | RITMO 5 | PEQUEÑA Y SENSUAL * | 12 TRACKS | | DIGITAL |
| 724 | RITMO 5 | SANGRE DE MI SANGRE * | 10 TRACKS | 2000 | |
| 725 | SERGIO PRADO Y SUS FEDERALES | CUMBIAS Y MAS CUMBIAS   * | 12 TRACKS | | DIGITAL |
| 726 | SERGIO PRADO Y SUS FEDERALES | EL CORRIDO DE LINARES * | 12 TRACKS | | DIGITAL |
| 727 | SERGIO PRADO Y SUS FEDERALES | HUAPANGOS * | 10 TRACKS | 1999 | |
| 728 | SERGIO PRADO Y SUS FEDERALES | HUAPANGOS Y ALGO MAS  * | 12 TRACKS | | DIGITAL |
| 729 | SERGIO PRADO Y SUS FEDERALES | PURO HUAPANGO * | 10 TRACKS | | DIGITAL |
| 730 | SERGIO PRADO Y SUS FEDERALES | SUBETE EN EL TREN * | 12 TRACKS | | DIGITAL |
| 731 | SERGIO PRADO Y SUS FEDERALES | VIEJONAS PERO BUENONAS * | 10 TRACKS | | DIGITAL |
| 732 | TENNIS BAND | COMO LOS VINOS BUENOS * | 10 TRACKS | 1999 | |
| 733 | TENNIS BAND | CUMBIA ARABE * | 10 TRACKS | | DIGITAL |
| 734 | TENNIS BAND V/S NORTAZZO | INFUSION TROPICAL * | 20 TRACKS | | DIGITAL |
| 735 | TENNIS BAND V/S RITMO 5 | PURO RITMO Y SABOR * | 20 TRACKS | | DIGITAL |
| 736 | TROPICAL DEL BRAVO VS CHUY CARDOZA | MANO A MANO TROPICAL * | 10 TRACKS | | DIGITAL |
| 737 | VALLENATOS DE LA CUMBIA | POR EL MUNDO * | 11 TRACKS | 2008 | |
| 738 | VALLENATOS DE LA CUMBIA | PUROS EXITOS * | 17 TRACKS | 2003 | |
| 739 | VALLENATOS DE LA CUMBIA | SABOR A VALLENATO * | 10 TRACKS | | DIGITAL |
| 740 | VALLENATOS DE LA CUMBIA / CELSO PIÑA Y SU RONDA BOGOTA | MAS SABROSO QUE NUNCA * | 10 TRACKS | | DIGITAL |
| 741 | VALLENATOS DE LA CUMBIA / LA MISSION COLOMBIANA | REVENTON COLOMBIANO * | 10 TRACKS | | DIGITAL |
| 742 | VALLENATOS DE LA CUMBIA / LA MISSION COLOMBIANA | VALLENATOS PEGAJOSOS * | 10 TRACKS | | DIGITAL |
| 743 | VALLENATOS DE LA CUMBIA / ZON DE COLOMBIA | QUE SIGA LA PACHANGA * | 10 TRACKS | | DIGITAL |
| 744 | VALLENATOS DE LA CUMBIA / ZON DE COLOMBIA | VALLENATO SABROSO * | 10 TRACKS | | DIGITAL |
| 745 | VARIOS | 10 RECUERDOS MUSICALES * | 10 TRACKS | | DIGITAL |
| 746 | VARIOS | 15 GRANDES HUAPANGOS * | 15 TRACKS | 2008 | |
| 747 | VARIOS | 15 NORTEÑAS DE ORO VOL. 1 * | 15 TRACKS | | DIGITAL |
| 748 | VARIOS | 15 TROPICALIENTES * | 15 TRACKS | 2004 | |
| 749 | VARIOS | 20 APASIONADAS * | 20 TRACKS | | DIGITAL |
| 750 | VARIOS | 20 CALIDAS MELODIAS * | 20 TRACKS | | DIGITAL |
| 751 | VARIOS | 20 CARICIAS DE AMOR * | 20 TRACKS | | DIGITAL |
| 752 | VARIOS | 20 HUAPANGUEROS DE CORAZON * | 20 TRACKS | 2008 | |
| 753 | VARIOS | 20 MELODIAS DE AMOR * | 20 TRACKS | | DIGITAL |
| 754 | VARIOS | 20 PA LOS PAISAS NORTEÑOS * | 20 TRACKS | | DIGITAL |
| 755 | VARIOS | 20 PEGAJOSAS * | 20 TRACKS | | DIGITAL |

**Exhibit 3**

| 756 | VARIOS | 20 ROLAS PA LA CARNITA ASADA * | 20 TRACKS | | DIGITAL |
| 757 | VARIOS | 20 SUSPIROS NORTEÑOS * | 20 TRACKS | | DIGITAL |
| 758 | VARIOS | 3 GRANDES AL ESTILO DURANGUENSE * | 15 TRACKS | 2007 | |
| 759 | VARIOS | AGARRON DE BANDAS * | 20 TRACKS | | DIGITAL |
| 760 | VARIOS | ALMAS NORTEÑAS * | 20 TRACKS | | DIGITAL |
| 761 | VARIOS | AMANECER CON LA BANDA  * | 20 TRACKS | | DIGITAL |
| 762 | VARIOS | AMIGOS Y RIVALES * | 20 TRACKS | | DIGITAL |
| 763 | VARIOS | AMORES PASAJEROS * | 20 TRACKS | | DIGITAL |
| 764 | VARIOS | ARRIBA LA BANDA * | 20 TRACKS | | DIGITAL |
| 765 | VARIOS | ASI SE BAILA LA BANDA * | 10 TRACKS | | DIGITAL |
| 766 | VARIOS | AVENTURAS DE AMOR * | 10 TRACKS | | DIGITAL |
| 767 | VARIOS | BAILA AL RITMO DE CUMBIA * | 20 TRACKS | | DIGITAL |
| 768 | VARIOS | BAILOTEO * | 20 TRACKS | | DIGITAL |
| 769 | VARIOS | BAILOTEO CALIENTE * | 10 TRACKS | | DIGITAL |
| 770 | VARIOS | BANDA + GRUPERO * | 10 TRACKS | | DIGITAL |
| 771 | VARIOS | BAUL DE RECUERDOS * | 20 TRACKS | | DIGITAL |
| 772 | VARIOS | BELLAS COLOMBIANAS * | 20 TRACKS | | DIGITAL |
| 773 | VARIOS | BUEN MIX PARA PISTEAR * | 10 TRACKS | | DIGITAL |
| 774 | VARIOS | CAMINANDO SOBRE NUBES * | 20 TRACKS | | DIGITAL |
| 775 | VARIOS | CANCIONES DE AMOR * | 10 TRACKS | | DIGITAL |
| 776 | VARIOS | CANCIONES PARA DESAHOGAR LAS PENAS * | 10 TRACKS | | DIGITAL |
| 777 | VARIOS | CARNAVAL DE SONIDEROS VOL. 1 * | 6 TRACKS | | DIGITAL |
| 778 | VARIOS | CARNAVAL DE SONIDEROS VOL. 2 * | 14 TRACKS | | DIGITAL |
| 779 | VARIOS | CARNAVAL DE SONIDEROS VOL. 3 * | 10 TRACKS | | DIGITAL |
| 780 | VARIOS | CARNAVAL NORTEÑO * | 20 TRACKS | | DIGITAL |
| 781 | VARIOS | CLASICAS MEXICANAS * | 20 TRACKS | | DIGITAL |
| 782 | VARIOS | CLASICAS PA' EL BAILONGO * | 20 TRACKS | | DIGITAL |
| 783 | VARIOS | CLASICAS QUE NO MUEREN * | 20 TRACKS | | DIGITAL |
| 784 | VARIOS | COLOMBIA TIERRA QUERIDA * | 20 TRACKS | | DIGITAL |
| 785 | VARIOS | CON MUCHO SENTIMIENTO * | 20 TRACKS | | DIGITAL |
| 786 | VARIOS | CORAZON INFIEL * | 20 TRACKS | | DIGITAL |
| 787 | VARIOS | CORRIDOS DE ALTA CALIDAD * | 20 TRACKS | | DIGITAL |
| 788 | VARIOS | CORRIDOS DE ANTAÑO * | 20 TRACKS | | DIGITAL |
| 789 | VARIOS | CORRIDOS DE RESPETO * | 20 TRACKS | | DIGITAL |

Exhibit 3

| 790 | VARIOS | CORRIDOS PA LOS COMPAS DEL RANCHO * | 20 TRACKS | | DIGITAL |
| 791 | VARIOS | CORRIDOS QUE LLEGAN AL ALMA * | 20 TRACKS | | DIGITAL |
| 792 | VARIOS | CRUEL AMOR * | 20 TRACKS | | DIGITAL |
| 793 | VARIOS | CUMBIAS COLOMBIANAS * | 10 TRACKS | | DIGITAL |
| 794 | VARIOS | CUMBIAS VARIADAS * | 20 TRACKS | | DIGITAL |
| 795 | VARIOS | DE CANTINA EN CANTINA * | 20 TRACKS | | DIGITAL |
| 796 | VARIOS | DE LO ROMANTICO LO MEJOR * | 20 TRACKS | | FISICO |
| 797 | VARIOS | DE REVENTON * | 20 TRACKS | | DIGITAL |
| 798 | VARIOS | DE TODO UN POCO * | 20 TRACKS | | DIGITAL |
| 799 | VARIOS | DISCO PACHANGA SUPER POPURRI * | 6 TRACKS | | FISICO |
| 800 | VARIOS | DOBLE DOSIS DE LICOR * | 20 TRACKS | | DIGITAL |
| 801 | VARIOS | EL AMOR LLEGO AL BARRIO * | 10 TRACKS | | DIGITAL |
| 802 | VARIOS | EN LA BOHEMIA * | 10 TRACKS | | DIGITAL |
| 803 | VARIOS | ENSALADA DE EXITOS * | 20 TRACKS | | DIGITAL |
| 804 | VARIOS | ENTRE COPA Y COPA * | 20 TRACKS | | DIGITAL |
| 805 | VARIOS | EXITOS DE 3 GRANDES * | 20 TRACKS | | DIGITAL |
| 806 | VARIOS | EXITOS NORTEÑOS * | 10 TRACKS | | DIGITAL |
| 807 | VARIOS | EXITOS PARA AMANECER BAILANDO * | 20 TRACKS | | DIGITAL |
| 808 | VARIOS | EXITOS ROMANTICOS * | 10 TRACKS | | DIGITAL |
| 809 | VARIOS | EXPLOSION MUSICAL * | 20 TRACKS | | DIGITAL |
| 810 | VARIOS | FALSAS CARICIAS * | 20 TRACKS | | DIGITAL |
| 811 | VARIOS | FELICIDADES EN TU DIA * | 20 TRACKS | | DIGITAL |
| 812 | VARIOS | FIESTA LATINA * | 10 TRACKS | | DIGITAL |
| 813 | VARIOS | FURIA TROPICAL * | 20 TRACKS | | DIGITAL |
| 814 | VARIOS | GOZA LA BANDA * | 20 TRACKS | | DIGITAL |
| 815 | MARIACHI FIESTA MEXICANA | GOZANDO CON MARIACHI * | 20 TRACKS | 2018 | DIGITAL |
| 816 | VARIOS | HISTORIA GRUPERA * | 20 TRACKS | 2008 | |
| 817 | VARIOS | LAS 25 ROMANTICAS DEL AÑO * | 25 TRACKS | 2003 | |
| 818 | VARIOS | LAS MAS CONOCIDAS PARA BAILAR * | 20 TRACKS | | DIGITAL |
| 819 | VARIOS | LEVANTANDO POLVADERA * | 12 TRACKS | 2008 | |
| 820 | VARIOS | LIBRO DE RECUERDOS * | 20 TRACKS | | DIGITAL |
| 821 | VARIOS | LLEGARON LAS NORTEÑAS * | 20 TRACKS | | DIGITAL |
| 822 | VARIOS | LLUVIA DE RECUERDOS * | 20 TRACKS | | DIGITAL |
| 823 | VARIOS | LOS ALEGRES COMPADRES * | 3 TRACKS | 2003 | |

**Exhibit 3**

| 824 | VARIOS | LOS PATRONES DE LA MUSICA NORTEÑA * | 20 TRACKS | | DIGITAL |
| 825 | VARIOS | MANCUERNA DE BANDAS * | 20 TRACKS | | DIGITAL |
| 826 | VARIOS | MAS Y MAS CORRIDOS CON. * | 20 TRACKS | | DIGITAL |
| 827 | VARIOS | MUSICA PARA ENTRAR EN CALOR * | 20 TRACKS | | DIGITAL |
| 828 | VARIOS | PA' CUMBIEROS DE CORAZON * | 20 TRACKS | | DIGITAL |
| 829 | VARIOS | PA' LOS COMPAS NORTEÑOS * | 20 TRACKS | | DIGITAL |
| 830 | VARIOS | PURO NORTE 20 POLKAS Y HUAPANGOS * | 20 TRACKS | | DIGITAL |
| 831 | VARIOS | PURO NORTE 30 POLKAS Y HUAPANGOS * | 30 TRACKS | 1998 | |
| 832 | VARIOS | QUE ME TOQUE LA TAMBORA * | 10 TRACKS | | DIGITAL |
| 833 | VARIOS | QUE VIVA LA MUSICA GRUPERA * | 20 TRACKS | | DIGITAL |
| 834 | VARIOS | RICA MUSICA PARA BAILAR * | 10 TRACKS | | DIGITAL |
| 835 | VARIOS | RITMO CONTAGIOSO * | 10 TRACKS | | DIGITAL |
| 836 | VARIOS | ROLAS DE FIN DE SEMANA * | 10 TRACKS | | DIGITAL |
| 837 | VARIOS | ROLAS PODEROSAS * | 10 TRACKS | | DIGITAL |
| 838 | VARIOS | ROLAS QUE LLEGAN AL ALMA * | 10 TRACKS | | DIGITAL |
| 839 | VARIOS | ROMANTICAS Y ADOLORIDAS * | 10 TRACKS | | DIGITAL |
| 840 | VARIOS | SEDUCCION GRUPERA * | 10 TRACKS | | DIGITAL |
| 841 | VARIOS | SIGUIENDO EL RITMO * | 10 TRACKS | | DIGITAL |
| 842 | VARIOS | SONIDEROS BAILABLES * | 10 TRACKS | 2002 | |
| 843 | VARIOS | SONIDEROS DE REVENTON * | 8 TRACKS | | FISICO |
| 844 | VARIOS | TERCIA BAILABLE * | 20 TRACKS | | DIGITAL |
| 845 | VARIOS | TERCIA DE BANDAS * | 20 TRACKS | | DIGITAL |
| 846 | VARIOS | TOCANDO EL CIELO * | 10 TRACKS | | DIGITAL |
| 847 | VARIOS | TRIO DE BANDAS * | 20 TRACKS | | DIGITAL |
| 848 | VARIOS | TU, MI VICIO MAS GRANDE * | 20 TRACKS | | DIGITAL |
| 849 | VARIOS | VAMOS DE RUMBA * | 10 TRACKS | | DIGITAL |
| 850 | ZON DE COLOMBIA | 20 CUMBIAS CON DINAMITA * | 20 TRACKS | | DIGITAL |
| 851 | ZON DE COLOMBIA | MUEVE, MUEVE * | 10 TRACKS | 1999 | |
| 852 | ZON DE COLOMBIA | PROVADITA COLOMBIANA * | 20 TRACKS | | DIGITAL |
| 853 | ZON DE COLOMBIA | PURA CANDELA * | 10 TRACKS | 1998 | |

Exhibit 3