EXHIBIT 4

Exhibit 4

## MASTERS IKA DIGITAL

| ARTISTA | ALBUM | NOMBRE DE TEMAS | # DE TEMAS | RELEASE DATE |
|---|---|---|---|---|
| ALEXANDRA LANDA | ROCK AND ROLL PARA LOS NIÑOS | 1. ROCK AND ROLL PARA LOS NIÑOS | 11 TEMAS | 2019 |
| | | 2. HIMNO A LA ACADEMIA DE ARTE | | |
| | | 3. ME GUSTA ESTUDIAR | | |
| | | 4. MUSICA DE ROCK AND ROLL | | |
| | | 5. LA CHICA MALA DE LA ESCUELA | | |
| | | 6. TODOS A BUSCAR | | |
| | | 7. EL MAGICO MUNDO DEL TEATRO | | |
| | | 8. NUNCA DEJES DE ESTUDIAR | | |
| | | 9. NO MAS BULLYING | | |
| | | 10. LA RAZA HUMANA | | |
| | | 11. BUSCANDO AMOR | | |
| | | | | |
| ANAZUL | AL PASAR DEL TIEMPO | 1. A QUIEN LE IMPORTA | 10 TEMAS | 2018 |
| | | 2. COMO TU MUJER | | |
| | | 3. PACTO DE AMOR | | |
| | | 4. QUE SERA DE TI | | |
| | | 5. JUEVES | | |
| | | 6. LA CALLE DE LAS SIRENAS | | |
| | | 7. AL PASAR | | |
| | | 8. QUIEN COMO TU | | |
| | | 9. ARENA Y MAR | | |
| | | 10. ROSAS | | |
| | | | | |
| ANAZUL | ALGO MAS | 1. QUE SERA DE TI | 10 TEMAS | 2018 |
| | | 2. MI PROBLEMA | | |
| | | 3. COMO TU MUJER | | |
| | | 4. PORQUE TENGO GANAS | | |
| | | 5. TU DAMA DE HIERRO | | |
| | | 6. EL SOL NO REGRESA | | |
| | | 7. LUZ SIN GRAVEDAD | | |
| | | 8. DARIA | | |
| | | 9. DONDE IRAN | | |
| | | 10. AQUIEN LE IMPORTA | | |
| | | | | |
| ANAZUL | AMOR DE MUJER | 1. AMORES EXTRAÑOS | | |
| | | 2. AQUIEN LE IMPORTA | | |
| | | 3. EN CAMBIO NO | | |
| | | 4. SE FUE | | |
| | | 5. QUE SERA DE TI | | |
| | | 6. TU DAMA DE HIERRO | | |
| | | 7. MI PROBLEMA | | |
| | | 8. PORQUE TENGO GANAS | | |
| | | 9. JUEVES | | |
| | | 10. ROSAS | | |
| | | | | |
| ANAZUL | ARENA Y MAR | 1. DARIA | 10 TEMAS | 2018 |
| | | 2. DONDE IRAN | | |
| | | 3. EL SOL NO REGRESA | | |
| | | 4. ANDAR CONMIGO | | |
| | | 5. ARENA Y MAR | | |

1

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 6. VOLVERE | | |
| | | 7. AL PASAR | | |
| | | 8. EL RECUERDO DE LOS DAÑOS | | |
| | | 9. LA CALLE DE LAS SIRENAS | | |
| | | 10. SOMOS LO QUE FUE | | |
| | | | | |
| ANAZUL | DIMELO DE FRENTRE | 1. SOMOS LO QUE FUE | 10 TEMAS | 2018 |
| | | 2. ARENA Y MAR | | |
| | | 3. PACTO DE AMOR | | |
| | | 4. QUIEN COMO TU | | |
| | | 5. ROSAS EN EL MAR | | |
| | | 6. VOLVERE | | |
| | | 7. LUZ SIN GRAVEDAD | | |
| | | 8. YA NO QUIERO | | |
| | | 9. AL PASAR | | |
| | | 10. LA CALLE DE LAS SIRENAS | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ANAZUL | DONDE ESTES | 1. AMORES EXTRAÑOS | 10 TEMAS | 2018 |
| | | 2. EN CAMBIO NO | | |
| | | 3. SE FUE | | |
| | | 4. YO POR EL | | |
| | | 5. SOMOS LO QUE FUE | | |
| | | 6. AL PASAR | | |
| | | 7. LA CALLE DE LAS SIRENAS | | |
| | | 8. JUEVES | | |
| | | 9. ROSAS | | |
| | | 10. COMO TU MUJER | | |
| | | | | |
| ANAZUL | MI AMOR POR TI | 1. JUEVES | 10 TEMAS | 2018 |
| | | 2. TU DAMA DE HIERRO | | |
| | | 3. MI PROBLEMA | | |
| | | 4. PORQUE TENGO GANAS | | |
| | | 5. MI FORMA DE SER | | |
| | | 6. CONTIGO | | |
| | | 7. LA MALDITA PRIMAVERA | | |
| | | 8. LO SIENTO MI AMOR | | |
| | | 9. YO POR EL | | |
| | | 10. ROSAS | | |
| | | | | |
| ANAZUL | MI DESTINO ERES TU | 1. LO SIENTO MI AMOR | 10 TEMAS | 2018 |
| | | 2. YO POR EL | | |
| | | 3. DARIA | | |
| | | 4. DONDE IRAN | | |
| | | 5. EL SOL NO REGRESA | | |
| | | 6. COMO TU MUJER | | |
| | | 7. MI PROBLEMA | | |
| | | 8. PORQUE TENGO GANAS | | |
| | | 9. VOLVERE | | |
| | | 10. TU DAMA DE HIERRO | | |
| | | | | |
| ANAZUL | MUJER DE FUEGO | 1. TU DAMA DE HIERRO | 10 TEMAS | 2018 |
| | | 2. DONDE IRAN | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 3. DARIA | | |
| | | 4. EL SOL NO REGRESA | | |
| | | 5. COMO TU MUJER | | |
| | | 6. A QUIEN LE IMPORTA | | |
| | | 7. QUE SERA DE TI | | |
| | | 8. MI FORMA DE SER | | |
| | | 9. CONTIGO | | |
| | | 10. LA MALDITA PRIMAVERA | | |
| | | | | |
| ANAZUL | RECUERDOS | 1. SOMOS LO QUE FUE | 10 TEMAS | 2018 |
| | | 2. VOLVERE | | |
| | | 3. MI PROBLEMA | | |
| | | 4. ANDAR CONMIGO | | |
| | | 5. EL PRESENTE | | |
| | | 6. PORQUE TENGO GANAS | | |
| | | 7. TU DAMA DE HIERRO | | |
| | | 8. DARIA | | |
| | | 9. DONDE IRAN | | |
| | | 10. LA CALLE DE LAS SIRENAS | | |
| | | | | |
| ANAZUL | ROSAS ROJAS | 1. ROSAS EN EL MAR | 10 TEMAS | 2018 |
| | | 2. TU MUÑECA | | |
| | | 3. LUZ SIN GRABEDAD | | |
| | | 4. CINCO MINUTOS | | |
| | | 5. EL RECUENTO DE LOS DAÑOS | | |
| | | 6. LA PAPA SIN CATSUP | | |
| | | 7. ANDAR CONMIGO | | |
| | | 8. A QUIEN LE IMPORTA | | |
| | | 9. QUE SERA DE TI | | |
| | | 10. LENTO | | |
| | | | | |
| ANAZUL | TE EXTRAÑO | 1. AMORES EXTRAÑOS | 10 TEMAS | 2018 |
| | | 2. PORQUE TENGO GANAS | | |
| | | 3. EN CAMBIO NO | | |
| | | 4. SE FUE | | |
| | | 5. TU DAMA DE HIERRO | | |
| | | 6. DONDE IRAN | | |
| | | 7. DARIA | | |
| | | 8. EL SOL NO REGRESA | | |
| | | 9. A QUIEN LE IMPORTA | | |
| | | 10. QUE SERA DE TI | | |
| | | | | |
| ANAZUL | TE VAS DE MI | 1. AMORES EXTRAÑOS | 10 TEMAS | 2018 |
| | | 2. CINCO MINUTOS | | |
| | | 3. PACTO DE AMOR | | |
| | | 4. EL RECUENTO DE LOS DAÑOS | | |
| | | 5. LUZ SIN GRAVEDAD | | |
| | | 6. LA PAPA SIN CATSUP | | |
| | | 7. SOMOS LO QUE FUE | | |
| | | 8. QUIEN COMO TU | | |
| | | 9. EN CAMBIO NO | | |
| | | 10. ROSAS EN EL MAR | | |
| | | | | |
| ANAZUL | TIEMPO DE AMAR | 1. ARENA Y MAR | 10 TEMAS | 2018 |
| | | 2. PACTO DE AMOR | | |

**Exhibit 4**

| | | | | |
|---|---|---|---|---|
| | | 3. QUIEN COMO TU | | |
| | | 4. CINCO MINUTOS | | |
| | | 5. EL RECUENTO DE LOS DAÑOS | | |
| | | 6. LA PAPA SIN CATSUP | | |
| | | 7. ROSAS EN EL MAR | | |
| | | 8. AMORES EXTRAÑOS | | |
| | | 9. EN CAMBIO NO | | |
| | | 10. SE FUE | | |
| | | | | |
| ANAZUL | VOLVERE | 1. COMO TU MUJER | 10 TEMAS | 2018 |
| | | 2. QUIEN COMO TU | | |
| | | 3. ROSAS EN EL MAR | | |
| | | 4. LA CALLE DE LAS SIRENAS | | |
| | | 5. VOLVERE | | |
| | | 6. LO SIENTO MI AMOR | | |
| | | 7. PACTO DE AMOR | | |
| | | 8. LA MALDITA PRIMAVERA | | |
| | | 9. CONTIGO | | |
| | | 10. YA NO QUIERO | | |
| | | | | |
| ANTONIO TINTOS | NUNCA ES TARDE | 1. SUEÑO DE AMOR | 12 TEMAS | 2019 |
| | | 2. MI DEUDA | | |
| | | 3. RESURGIRE | | |
| | | 4. MIRAR ADENTRO | | |
| | | 5. NUNCA ES TARDE | | |
| | | 6. NADA ES ETERNO | | |
| | | 7. LA VIDA ES UN AJEDREZ | | |
| | | 8. LA DIOSA SE CRISTAL | | |
| | | 9. VUELA, SUEÑA | | |
| | | 10. A DONDE VA EL AMOR | | |
| | | 11. MUJER AMOR | | |
| | | 12. YO O EL | | |
| | | | | |
| BANDA SAN MIGUEL | EN VIVO DESDE SAN MIGUEL | 1. AMBICION | 13 TEMAS | 2018 |
| | | 2. PAGO AL CONTADO | | |
| | | 3. UN AMIGO NADA MAS | | |
| | | 4. EL MUCHACHO ALEGRE | | |
| | | 5. DEVUELVEME EL AMOR | | |
| | | 6. QUIERO VOLAR, VOLAR | | |
| | | 7. MIS BORRACHERAS | | |
| | | 8. JACINTO CENOBIO | | |
| | | 9. NO HABLEMOS DE ELLA | | |
| | | 10. EL CORRIDO DE HECTOR VASQUEZ RUVALCABA | | |
| | | 11. SI TENGO A MI MADRE | | |
| | | 12. TAN SOLO 5 MINUTOS | | |
| | | 13. MEDIA VIDA | | |
| | | | | |
| BANDA SAN MIGUEL | EN VIVO 2017 | 1. QUE CHULADA DE MUJER | 21 TEMAS | 2018 |
| | | 2. QUISIERA SER COMO TU | | |
| | | 3. LA UNICA ESTRELLA | | |
| | | 4. TE AMO MAS QUE AYER | | |
| | | 5. ABRAZAME | | |
| | | 6. PORQUE TAMBIEN BONITA ERA MI MADRE | | |
| | | 7. EL CORRIDO DE RUBEN SANCHEZ RAMIREZ | | |
| | | 8. JILGUEROS | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 9. UN PUÑO DE TIERRA | | |
| | | 10. LA MUERTE DEL PALOMO | | |
| | | 11. DEJAME DECIRTE | | |
| | | 12. EN LAS CANTINAS | | |
| | | 13. VIENTO | | |
| | | 14. POR FAVOR ESCUCHA | | |
| | | 15. POR FEO | | |
| | | 16. LO DUDO  POPOTITOS | | |
| | | 17. EL COLUMPIO | | |
| | | 18. EL HOMBRE QUE MAS TE AMO | | |
| | | 19. SABIENDO QUIEN ERA YO | | |
| | | 20. BELLA INSPIRACION | | |
| | | 21. YO TE DIBUJE | | |
| | | | | |
| BANDA SAN MIGUEL | 10 ROMANTICAS AL ESTILO DE… | 1. AUN SE ACUERDA DE MI | 10 TEMAS | 2018 |
| | | 2. DIOS BENDIGA NUESTRO AMOR | | |
| | | 3. Y ME ACORDE DE TI | | |
| | | 4. AHI SI DUELE | | |
| | | 5. LLORANDO A MARES | | |
| | | 6. LAGRIMAS DE ESCARCHA | | |
| | | 7. NO TE PUEDO OLVIDAR | | |
| | | 8. LA DAMA DE ROSA | | |
| | | 9. DESDE QUE NO ESTAS | | |
| | | 10. APUSTO | | |
| | | | | |
| BANDA SAN MIGUEL | 3 DE COLECCION | 1. BECERRERO | 9 TEMAS | 2019 |
| | | 2. PAULITA GUTIERREZ | | |
| | | 3. POR QUIEN ME DEJAS | | |
| | | 4. RETO A MUERTE | | |
| | | 5. SANTA CRUZ | | |
| | | 6. SERA EL AMOR | | |
| | | 7. SI TE ALEJAS | | |
| | | 8. TU QUE PENSABAS | | |
| | | 9. VOLVERE | | |
| | | | | |
| BANDA SAN MIGUEL | DE COLORES Y SABORES | 1. UN ADIOS | 10 TEAMAS | 2019 |
| | | 2. UN AMIGO NADA MAS | | |
| | | 3. AMARGO DOLOR | | |
| | | 4. GRACIAS PAPA | | |
| | | 5. JILGUEROS | | |
| | | 6. LA QUIERO | | |
| | | 7. LOS OJITOS DE MI ELENA | | |
| | | 8. MI MAYOR ILUSION | | |
| | | 9. PARA QUE VOLVI | | |
| | | 10. QUE PUEDO HACER | | |
| | | | | |
| BANDA SAN MIGUEL | AMARGO DOLOR | 1. QUE PERRA SUERTE | 15 TEMAS | 2019 |
| | | 2. A QUIEN LE IMPORTA | | |
| | | 3. ABRAZAME Y NO DIGAS NADA | | |
| | | 4. ABRAZAME | | |
| | | 5. AMARGO DOLOR | | |
| | | 6. AMBICION DE QUERERTE | | |
| | | 7. AMIGA MIA | | |
| | | 8. ANILLO GRABADO | | |
| | | 9. AUNQUE MAL PAGUEN ELLAS | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 10. AUNQUE ME PARTA EL CORAZON | | |
| | | 11. BELLA INSPIRACION | | |
| | | 12. CANTANDO | | |
| | | 13. CARICATURA | | |
| | | 14. DE CALIFORNIA TE ESCRIBO | | |
| | | 15. DEJO DE QUERERME | | |
| | | | | |
| BANDA SAN MIGUEL | EL AUSENTE | 1. DIME QUE HACEMOS | 15 TEMAS | 2019 |
| | | 2. EL AUSENTE | | |
| | | 3. EL DOMINGO SE CASA | | |
| | | 4. EN CARNE VIVA | | |
| | | 5. EN LAS CANTINAS | | |
| | | 6. ENAMORADA | | |
| | | 7. ESE ES MI PROBLEMA | | |
| | | 8. FUE MENTIRA | | |
| | | 9. HABLAME | | |
| | | 10. HABLANDO CLARO | | |
| | | 11. JACINTO CENOBIO (EN VIVO) | | |
| | | 12. LA CHICA DE LA ESCUELA | | |
| | | 13. LA MAGIA DE TUS BESOS | | |
| | | 14. LA UNICA ESTRELLA | | |
| | | 15. LATIDOS DE AMOR | | |
| | | | | |
| BANDA SAN MIGUEL | QUIERO VOLAR VOLAR | 1. SIN PENSAR | 19 TEMAS | 2019 |
| | | 2. TENGO GANAS DE TI | | |
| | | 3. QUE RISA ME DAS | | |
| | | 4. SABIENDO QUIEN ERA YO | | |
| | | 5. SOLO CINCO MINUTOS | | |
| | | 6. UN ADIOS | | |
| | | 7. QUE CHULADA DE MUJER | | |
| | | 8. SIN SANGRE EN LAS VENAS | | |
| | | 9. TUS DESPRECIOS | | |
| | | 10. SERA EL AMOR | | |
| | | 11. SIEMPRE TE ESPERARE | | |
| | | 12. QUIERO VOLAR VOLAR | | |
| | | 13. SOLLOZANDO | | |
| | | 14. POR BIEN DE LOS DOS | | |
| | | 15. QUE EL TIEMPO COBRE | | |
| | | 16. POR EL AMOR A EL | | |
| | | 17. POR QUIEN ME DEJAS | | |
| | | 18. SI TE VAS NO HAY LIO | | |
| | | 19. AUNQUE MAL PAGUEN ELLAS | | |
| | | | | |
| BANDA SAN MIGUEL | 15 KILATES DE ORO VOL. 1 | 1. LA VAQUILLA COLORADA | 15 TEMAS | 2019 |
| | | 2. LA BANANA | | |
| | | 3. NI HAWAI NI KUWAIT | | |
| | | 4. SANTA CRUZ | | |
| | | 5. VOLVERE | | |
| | | 6. RETO A MUERTE | | |
| | | 7. TU QUE PENSABAS | | |
| | | 8. LA BARBI ENGAÑOSA | | |
| | | 9. MEXICO | | |
| | | 10. POR QUIEN ME DEJAS | | |
| | | 11. QUE VUELVA CONMIGO | | |
| | | 12. TUS DESPRECIOS | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 13. LA TARARA | | |
| | | 14. REMIX | | |
| | | 15. SAMBA EN EN PALENQUE | | |
| | | | | |
| BANDA SAN MIGUEL | 15 KILATES DE ORO VOL. 2 | 1. BECERRERO | | |
| | | 2. NI PARIENTES SOMOS | 15 TEMAS | 2019 |
| | | 3. POPOTITOS | | |
| | | 4. DULCEMENTE ENAMORADA | | |
| | | 5. PAULITA GUTIERREZ | | |
| | | 6. SOY HUERFANITO | | |
| | | 7. LOS MALES DE MICAELA | | |
| | | 8. UN ENGAÑO MAS | | |
| | | 9. NOBLEZA | | |
| | | 10. DISCO SAMBA | | |
| | | 11. POR FEO | | |
| | | 12. CAMINOS DE GUANAJUATO | | |
| | | 13. SERA EL AMOR | | |
| | | 14. SI TE ALEJAS | | |
| | | 15. JABONCITO | | |
| | | | | |
| BANDA SAN MIGUEL | LA GRAN HISTORIA VOL. 1 | 1. ABRAZAME | 15 TEMAS | 2019 |
| | | 2. NI HAWAI NI KUWAI | | |
| | | 3. ESTRENANDO NOVIO | | |
| | | 4. EL DOMINGO SE CASA | | |
| | | 5. QUE CHULADA DE MUJER | | |
| | | 6. LA VOS DE MI MADRE | | |
| | | 7. LA VAQUILLA COLORADA | | |
| | | 8. DEVUELVEME EL AMOR | | |
| | | 9. NO SERIA AMOR | | |
| | | 10. YA HASTA PERDI LA VERGUENZA | | |
| | | 11. LO DUDO | | |
| | | 12. POR AMOR A EL | | |
| | | 13. LA CHICA DE LA ESCUELA | | |
| | | 14. POR FAVOR ESCUCHA | | |
| | | 15. EL CUERVITO | | |
| | | | | |
| BANDA SAN MIGUEL | LA GRAN HISTORIA VOL. 2 | 1. POR BIEN DE LOS DOS | 15 TEMAS | 2019 |
| | | 2. OLFATEANDO EL ANIMAL | | |
| | | 3. YO TE DIBUJE | | |
| | | 4. SI TE VAS NO HAY LIO | | |
| | | 5. SIEMPRE TE ESPERARE | | |
| | | 6. EN CARNE VIVA | | |
| | | 7. QUIERO VOLAR VOLAR | | |
| | | 8. EL DISCO RAYADO | | |
| | | 9. NO ME HAGAS MENOS | | |
| | | 10. LA DEL PIECITO SUDADO | | |
| | | 11. POBRECITO EL CORAZON | | |
| | | 12. AMARGO DOLOR | | |
| | | 13. POR ESO VUELVO OTRA VEZ | | |
| | | 14. MARIA DE LA LUZ | | |
| | | 15. MIS BORRACHERAS | | |
| | | | | |
| BANDA SAN MIGUEL | LA GRAN HISTORIA VOL. 3 | 1. BELLA INSPIRACION | 20 TEMAS | 2019 |
| | | 2. MEDIA VIDA | | |
| | | 3. LOS OJITOS DE MI ELENA | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 4. POR FEO | | |
| | | 5. DEJAME DECIRTE | | |
| | | 6. NADIE | | |
| | | 7. A MEDIAS DE LA NOCHE | | |
| | | 8. LA BANANA | | |
| | | 9. CARICATURA | | |
| | | 10. HASTA LA MIEL AMARGA | | |
| | | 11. PARA QUE VOLVI | | |
| | | 12. SI TENGO A MI MADRE | | |
| | | 13. PAGO AL CONTADO | | |
| | | 14. UN AMIGO NADA MAS | | |
| | | 15. BECERRERO | | |
| | | 16. LIBRES | | |
| | | 17. CHAPARRITA DE ORO | | |
| | | 18. DAÑO | | |
| | | 19. AH QUE BARBARO ES MI NEGRO | | |
| | | 20. DEJO DE QUERERME | | |
| | | | | |
| BANDA SAN MIGUEL | ME EMBORRACHO | 1. NO RESPIRO SIN TI | 18 TEMAS | 2019 |
| | | 2. PALABRITAS | | |
| | | 3. PERO COMO TE OLVIDO | | |
| | | 4. VIENTO | | |
| | | 5. NO HABLEMOS DE ELLA | | |
| | | 6. UN AMIGO NADA MAS | | |
| | | 7. VOLVERE | | |
| | | 8. Y TU TE VAS | | |
| | | 9. PARA QUE VOLVI | | |
| | | 10. MEDIA VIDA | | |
| | | 11. PA TODO EL AÑO | | |
| | | 12. NADIE | | |
| | | 13. MI VENGANZA | | |
| | | 14. NO TE PUEDO OLVIDAR | | |
| | | 15. MIS BORRACHERAS | | |
| | | 16. UN ENGAÑO MAS | | |
| | | 17. LIBRES (EN VIVO) | | |
| | | 18. LO DUDO | | |
| | | | | |
| BANDA SAN MIGUEL | ENAMORADA | 1. ENAMORADA | 10 TEMAS | 2019 |
| | | 2. MORENA LA CAUSA FUISTE | | |
| | | 3. UN POQUITO DE TU AMOR | | |
| | | 4. SI ME VAS A ABANDONAR | | |
| | | 5. NO HABLEMOS DE ELLA | | |
| | | 6. MIS AMIGOS DICEN | | |
| | | 7. FLOR DE ABRIL | | |
| | | 8. AMOR Y LAGRIMAS | | |
| | | 9. TE AMO MAS QUE AYER | | |
| | | 10. YA HASTA PERDI LA VERGUENZA | | |
| | | | | |
| BANDA SAN MIGUEL | EXITO TRAS EXITO | 1. PARA QUE VOLVI | 13 TEMAS | 2019 |
| | | 2. UN AMIGOL NADA MAS | | |
| | | 3. LA QUIERO | | |
| | | 4. JILGUEROS | | |
| | | 5. LOS OJITOS DE MI ELENA | | |
| | | 6. ADIOS | | |
| | | 7. QUE PUEDO HACER | | |

| | | | | |
|---|---|---|---|---|
| | | 8. AMARGO DOLOR | | |
| | | 9. GRACIAS PAPA | | |
| | | 10. MI MAYOR ILUSION | | |
| | | 11. NADIE | | |
| | | 12. LATIDOS DE AMOR | | |
| | | 13. ME HE QUEDADO SIN TU AMOR | | |
| | | | | |
| BANDA SAN MIGUEL | GRANDES SONES INSTRUMENTALES | 1. ARRIBA PICHATARO | 17 TEMAS | 2019 |
| | | 2. EL CAMARON | | |
| | | 3. EL MUCHACHO ALEGRE | | |
| | | 4. EL PAVIDO NAVIDO | | |
| | | 5. EL SON DE LOS AGUACATES | | |
| | | 6. EL TORO DE ONCE | | |
| | | 7. EL TORO MAMBO | | |
| | | 8. EL TORO MORO | | |
| | | 9. EL TORO PALOMO | | |
| | | 10. EL TORO PINTO | | |
| | | 11. LA COCOCHA | | |
| | | 12. LA CUICHI | | |
| | | 13. LA LOBA | | |
| | | 14. LA RABIA | | |
| | | 15. LA VAQUILLA | | |
| | | 16. LOS ENANITOS | | |
| | | 17. MI GUSTO ES | | |
| | | | | |
| BANDA SAN MIGUEL | VETE YA | 1. VETE YA | 12 TEMAS | 2019 |
| | | 2. PALABRAS | | |
| | | 3. MI COMPLICE | | |
| | | 4. ESCLAVO DE TU AMOR | | |
| | | 5. QUE TE VAYA BIEN | | |
| | | 6. COMO LLORA MI ALMA | | |
| | | 7. COMO NO VOY A QUERERTE | | |
| | | 8. CUMBIALE | | |
| | | 9. QUE DIFICIL ES | | |
| | | 10 NADIE TE QUERRA | | |
| | | 11. QUE EL TIEMPO TE COBRE | | |
| | | 12. EL GATO NEGRO | | |
| | | | | |
| CHARLY PEÑA Y SUS MOTIVOS | AL FINAL LLORE | 1. AL FINAL LLORE | 10 TEMAS | 2018 |
| | | 2. AMARTE ES UN CASTIGO | | |
| | | 3. AMIGO SI | | |
| | | 4. AQUELLA NIÑA | | |
| | | 5. CALDO DE POLLO | | |
| | | 6. COMO TANTAS VECES | | |
| | | 7. CON MI DOLOR | | |
| | | 8. EL AMOR MAS FIEL | | |
| | | 9. EL PISO ESTA MOJADO | | |
| | | 10. JUAN EL ALBAÑIL | | |
| | | | | |
| CHARLY PEÑA Y SUS MOTIVOS | MOTIVOS | 1. LA GORDA | 10 TEMAS | 2018 |
| | | 2. LA PAREJA IDEAL | | |
| | | 3. LA VECINA | | |
| | | 4. LLORAR QUEDITO | | |
| | | 5. LO QUE UN DIA FUE NO SERA | | |
| | | 6. MATAMOROS QUERIDO | | |

| | | | | |
|---|---|---|---|---|
| | | 7. MATAMOROS | | |
| | | 8. MOTIVOS | | |
| | | 9. NO QUIERO QUESO | | |
| | | 10. PAR DE ANILLOS | | |
| | | | | |
| CHARLY PEÑA Y SUS MOTIVOS | PEDAZOS DE CRISTAL | 1. UN VOLCAN | 10 TEMAS | 2018 |
| | | 2. TU PIERDES MAS | | |
| | | 3. TRAPEASTE CONMIGO | | |
| | | 4. TONTA | | |
| | | 5. TE FELICITO | | |
| | | 6. SIN SAL NI LIMON | | |
| | | 7. SI YO FUERA EL | | |
| | | 8. POPURRI RIGO TOVAR | | |
| | | 9. PIENZA EN MI | | |
| | | 10. PEDAZOS DE CRISTAL | | |
| | | | | |
| CORNELIO REYNA III | EL ANDARIEGO | 1. 20 NOVIAS | 10 TEMAS | 2019 |
| | | 2. ALMA RENDIDA | | |
| | | 3. AUNQUE TENGA OTROS AMORES | | |
| | | 4. BOTELLITA DE JERES | | |
| | | 5. BOTELLITAS | | |
| | | 6. CAPULLITO DE ROSA | | |
| | | 7. EL ANDARIEGO | | |
| | | 8. EL DISGUSTO | | |
| | | 9. EL ESPEJO | | |
| | | 10. EL GUIRI GUIRI | | |
| | | | | |
| CORNELIO REYNA III | MI TALISMAN | 1. HAY UNOS OJOS | 10 TEMAS | 2019 |
| | | 2. ME CAI DE LA NUBE | | |
| | | 3. ESO SI NUNCA PODRAS | | |
| | | 4. MI TESORO | | |
| | | 5. LA CALANDRIA | | |
| | | 6. LA CHACHA | | |
| | | 7. EL TENAMPA | | |
| | | 8. LA CHICA DE LOS OJOS TRISTES | | |
| | | 9. LAGRIMAS DE MI BARRIO | | |
| | | 10. MI TALISMAN | | |
| | | | | |
| CORNELIO REYNA III | UN ENGAÑO MAS | 1. MIL NOCHES | 10 TEMAS | 2019 |
| | | 2. NI POR MIL PUÑADOS DE ORO | | |
| | | 3. POR EL AMOR A MI MADRE | | |
| | | 4. QUE TAL SI TE COMPRO | | |
| | | 5. TE VAS ANGEL MIO | | |
| | | 6. TENGO MIEDO | | |
| | | 7. TU TRAICION | | |
| | | 8. UN ENGAÑO MAS | | |
| | | 9. VIDA TRUNCADA | | |
| | | 10. YA NO LLORES | | |
| | | | | |
| CORONA CARTEL | AMOR DEL BUENO | 1. AMOR DEL BUENO | 10 TEMAS | 2019 |
| | | 2. AVECES | | |
| | | 3. BAILAMAE | | |
| | | 4. COMO ERSTAS TU | | |
| | | 5. CUANDO LOS FRIJOLES BAILAN | | |
| | | 6. DEL NEGOCIANTE | | |

| | | | | |
|---|---|---|---|---|
| | | 7. DURMIENDO CON LA LUNA | | |
| | | 8. EL BOTECITO | | |
| | | 9. EL COLUMPIO | | |
| | | 10. EL CUCO | | |
| | | | | |
| CORONA CARTEL | EN PELIGRO DE EXTINCION | 1. EL PAJARILLO | 10 TEMAS | 2019 |
| | | 2. EL TENEBROSO | | |
| | | 3. EL TONGONEITO | | |
| | | 4. EN PELIGRO DE EXTINCION | | |
| | | 5. ENTRE PERICO Y PERICO | | |
| | | 6. HABLEMOS CLARO | | |
| | | 7. ISABEL | | |
| | | 8. JINETES EN EL CIELO | | |
| | | 9. LA BROMA | | |
| | | 10 . LA CHONA | | |
| | | | | |
| CORONA CARTEL | LA MONEDA | 1. LA CUMBIA DEL TINACAL | 10 TEMAS | 2019 |
| | | 2. LA MONEDA | | |
| | | 3. LA MUCHACHA DE LOS OJOS TRISTES | | |
| | | 4. LAS MONJAS | | |
| | | 5. LAS MUSIQUERAS | | |
| | | 6. MI AMIGO EL DE ARRIBA | | |
| | | 8. SE ESTA MURIENDO MI ALMA | | |
| | | 9. UN MILLON DE PRIMAVERAS | | |
| | | 10 VEN DEVORAME OTRA VEZ | | |
| | | | | |
| EL TRIO ROMANCE DE MARIO MONTAÑES | LO MAS SELECTO DEL ROMANCE | 1. SABOR A MI | 14 TEMAS | 2019 |
| | | 2. TODA UNA MUERTE | | |
| | | 3. MI NIÑA BONITA | | |
| | | 4. QUIEN SERA | | |
| | | 5. PERFUME DE GARDENIAS | | |
| | | 6. CONTIGO EN LA DISTANCIA | | |
| | | 7. URGE | | |
| | | 8. DESESPERADAMENTE | | |
| | | 9. MI LINDA ESPOSA | | |
| | | 10. MITAD  TU MITAD YO | | |
| | | 11. LA MALAGUEÑA | | |
| | | 12. CONSENTIDA | | |
| | | 13. REZARE POR TI | | |
| | | 14. ATOLITO CON EL DEDO | | |
| | | | | |
| FRECUENCIA | 10 NORTEÑISIMAS CON FRECUENCIA | 1. TRISTES RECUERDOS | 10 TEMAS | 2018 |
| | | 2. CONTRABANDO Y TRAICION | | |
| | | 3. AMARGO DOLOR | | |
| | | 4. QUERREQUE | | |
| | | 5. CAMIONETA CRIS | | |
| | | 6. CHAPARRA DE MI AMOR | | |
| | | 7. CIELO AZUL | | |
| | | 8. MI CASA NUEVA | | |
| | | 9. NI PARIENTES SOMOS | | |
| | | 10. QUE BELLO | | |
| | | | | |
| FRECUENCIA | CHIQUILLA CARIÑOSA | 1. ARRIBA PICHATARO | 10 TEMAS | 2018 |
| | | 2. CHIQUILLA CARIÑOSA | | |
| | | 3. EL PALOMITO | | |

Exhibit 4

| | | 4. JUANA LA CUBANA | | |
|---|---|---|---|---|
| | | 5. MARICELA | | |
| | | 6. NO TE VAYAS | | |
| | | 7. QUIERO QUE SEPAS | | |
| | | 8. SE VA MURIENDO MI ALMA | | |
| | | 9. UN RINCONCITO EN EL COELO | | |
| | | 10. VETE YA | | |
| | | | | |
| FRECUENCIA | SUEÑA | 1. SUEÑA | 10 TEMAS | 2018 |
| | | 2. TU FALTA DE QUERER | | |
| | | 3. HASTA LA MIEL AMARGA | | |
| | | 4. EN TU SONRISA | | |
| | | 5. UN DESENGAÑO | | |
| | | 6. DEJAME AMARTE | | |
| | | 7. COMPRE UNA CANTINA | | |
| | | 8. MI TESORO | | |
| | | 9. ABRAZADO DE UN POSTE | | |
| | | 10. NUNCA VOY A OLVIDARTE | | |
| | | | | |
| GABY RIZO | COMO YO TE AMARE | 1. SI TE PUDIERA MENTIR | 13 TEMAS | 2019 |
| | | 2. A QUE ME QUEDO CONTIGO | | |
| | | 3. DIOS BENDIGA NUESTRO AMOR | | |
| | | 4. DEJEMOSLO ASI | | |
| | | 5. QUE BONITA ESTA VIDA | | |
| | | 6. CUANTO TE DEVO | | |
| | | 7. CUANDO YO QUIERA HAS DE VOLVER | | |
| | | 8. TE HUBIERAS IDO ANTES | | |
| | | 9. ESTA SITUACION | | |
| | | 10. TE DOY LAS GRACIAS | | |
| | | 11. POPURRI LUCHA VILLA | | |
| | | 12. EL DIARIO DE UN BORRACHO | | |
| | | 13. COMO YO TE AME | | |
| | | | | |
| GRUPO CBOYS | TE OLVIDARE | 1. REGRESARE | 13 TEMAS | 2018 |
| | | 2. PERDONAME (MARIACHI) | | |
| | | 3. PERDONAME | | |
| | | 4. HOY QUISIERA | | |
| | | 5. LLAMAME | | |
| | | 6. POR TENERTE AQUI | | |
| | | 7. TE OLVIDARE | | |
| | | 8. VETE YA | | |
| | | 9. LA ULTIMA NOCHE | | |
| | | 10. QUE TAL SI TE VAS | | |
| | | 11. MI ALMA SUFRE | | |
| | | 12. REGRESA CORAZON | | |
| | | 13. NO LO PUEDO CREER | | |
| | | | | |
| HERMANOS ZAIZAR | BOLEROS ROMANTICOS (EN VIVO) | 1. CUANDO VUELVA A TU LADO | 13 TEMAS | 2019 |
| | | 2. SOY LO PROHIBIDO | | |
| | | 3. USTED | | |
| | | 4. QUE VOY A HACER CON MI AMOR | | |
| | | 5. MI MEXICO E AYER | | |
| | | 6. ME DEDIQUE A PERDERTE | | |
| | | 7. MOTIVOS | | |
| | | 8. TU DE QUE VAS | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 9. CIEN AÑOS | | |
| | | 10. HASTA QUE ME OLVIDES | | |
| | | 11. QUE LASTIMA | | |
| | | 12. LA BIKINA | | |
| | | 13. LLORAR POR DENTRO | | |
| | | | | |
| HERMANOS ZAIZAR | RANCHERAS CON MARIACHI (EN VIVO) | 1. TAMAZULA LINDO | 14 TEMAS | 2019 |
| | | 2. DOLOR DE MI DOLOR | | |
| | | 3. CIELO ROJO | | |
| | | 4. LA MALAGUEÑA | | |
| | | 5. EL COFRECITO | | |
| | | 6. CUAL JUAN | | |
| | | 7. JALISCO | | |
| | | 8. CIELO NUBLADO | | |
| | | 9. EL HIJO DESOBEDIENTE | | |
| | | 10. GAVILAN GAVILANCILLO | | |
| | | 11. POPURRI | | |
| | | 12. CRUZ DE OLVIDO | | |
| | | 13. CANCION RANCHERA | | |
| | | 14. MEXICO LINDO Y QUERIDO | | |
| | | | | |
| HERMANOS ZAIZAR | TEATRO DEGOLLADO GRAN CONCIERTO EN VIVO | 1. TAMAZULA LINDO | 14 TEMAS | 2019 |
| | | 2. CIELO ROJO | | |
| | | 3. GAVILAN GAVILANCILLO | | |
| | | 4. CRUZ DE OLVIDO | | |
| | | 5. EL HIJO DESOBEDIENTE | | |
| | | 6. LA MALAGUEÑA | | |
| | | 7. CUAL JUAN? | | |
| | | 8. JALISCO | | |
| | | 9. POPURRI | | |
| | | 10. CANCION RANCHERA | | |
| | | 11. CIELO NUBLADO | | |
| | | 12. EL COFRECITO | | |
| | | 13. DOLOR DE MI DOLOR | | |
| | | 14. MEXICO LINDO Y QUERIDO | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | LAGRIMAS AL RECORDAR | 1. NO VOLVERE | 10 TEMAS | 2018 |
| | | 2. DOS CARTAS | | |
| | | 3. HE SABIDO | | |
| | | 4. POR QUE | | |
| | | 5. LAGRIMAS AL RECORDAR | | |
| | | 6. DIME SI ME QUIERES | | |
| | | 7. PARA QUE QUIERES VOLVER | | |
| | | 8. SUPE PERDER | | |
| | | 9. PALOMA NEGRA | | |
| | | 10. CARTAS MARCADAS | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | PUENTE ROTO | 1. PUENTE ROTO | 10 TEMAS | 2018 |
| | | 2. LA PAJARERA | | |
| | | 3. BAILA MI CUMBIA | | |
| | | 4. EL NEGRO | | |
| | | 5. RAMITA DE MATIMBA | | |
| | | 6. TE ESPERARE | | |
| | | 7. TERESITA | | |
| | | 8. TU NUEVO CARIÑITO | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 9. CHILITO | | |
| | | 10. CUMBIA DEL SOL | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | TODO ME GUSTA DE TI | 1. PORQUE TENGO TU AMOR | 10 TEMAS | 2018 |
| | | 2. TODO ME GUSTA DE TI | | |
| | | 3. ENTREGA TOTAL | | |
| | | 4. GRACIAS POR TANTO AMOR | | |
| | | 5. Y TODABIA TE QUIERO | | |
| | | 6. YA ME VOY | | |
| | | 7. AMOR SIN PALABRAS | | |
| | | 8. BLANCA PALOMITA | | |
| | | 9. PARA MORIR IGUALES | | |
| | | 10. VEN Y ABRAZAME | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | A BAILAR LA CUMBIA DEL SOL | 1. BAILA MI CUMBIA | 10 TEMAS | 2018 |
| | | 2. BLANCA PALOMA | | |
| | | 3. CUMBIA DEL SOL | | |
| | | 4. RAMITA DE MATIMBA | | |
| | | 5. TERESITA | | |
| | | 6. CHILITO | | |
| | | 7. EL NEGRO | | |
| | | 8. NO VOLVERE | | |
| | | 9. CARTAS MARCADAS | | |
| | | 10. LA PAJARERA | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | ENTREGA TOTAL | 1. AMOR SIN PALABRAS | 10 TEMAS | 2018 |
| | | 2. DIME QUE SI ME QUIERES | | |
| | | 3. DOS CARTAS | | |
| | | 4. ENTREGA TOTAL | | |
| | | 5. HE SABIDO | | |
| | | 6. LAGRIMAS AL RECORDAR | | |
| | | 7. PALOMA NEGRA | | |
| | | 8. PARA MORIR IGUALES | | |
| | | 9. PORQUE TENGO TU AMOR | | |
| | | 10. YA ME VOY | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | GRACIAS POR TANTO AMOR | 1. GRACIAS POR TANTO AMOR | 10 TEMAS | 2018 |
| | | 2. PARA QUE QUIERES VOLVER | | |
| | | 3. POR QUE? | | |
| | | 4. PUENTE ROTO | | |
| | | 5. SUPE PERDER | | |
| | | 6. TE ESPERARE | | |
| | | 7. TODO ME GUSTA DE TI | | |
| | | 8. TU NUEVO CARIÑITO | | |
| | | 9. VEN Y ABRAZAME | | |
| | | 10. Y TODABIA TE QUIERO | | |
| | | | | |
| JESSI TOVAR | CARITA DE ANGEL | 1. A CABALLO | 15 TEMAS | 2019 |
| | | 2. AMOR IMPOSIBLE | | |
| | | 3. AMOR SINCERO | | |
| | | 4. CARITA DE ANGEL | | |
| | | 5. CARTA DE RECUERDO | | |
| | | 6. CELOS DE LUNA | | |
| | | 7. COMO SERA LA MUJER | | |
| | | 8. CUANDO TU CARIÑO | | |

14

Exhibit 4

| | | 9. EL AMOR QUE SE ALEJO | | |
|---|---|---|---|---|
| | | 10. EL TESTAMENTO | | |
| | | 11. FIESTA EN LA PLAYA | | |
| | | 12. HAYA EN MI PUEBLO | | |
| | | 13. LA MUCURA | | |
| | | 14. LA SIRENA | | |
| | | 15. LA SIRENITA | | |
| | | | | |
| JESSI TOVAR | RECORDANDO A MONTERREY | 1. LA TINAJITA | 15 TEMAS | 2019 |
| | | 2. LAMENTO DE AMOR | | |
| | | 3. MACONDO | | |
| | | 4. MATA MOROS QUERIDO | | |
| | | 5. ME QUIERO CASAR | | |
| | | 6. MI AMIGA, MI ESPOSA Y MI AMANTE | | |
| | | 7. MUSICO CHIFLADO | | |
| | | 8. NO QUE NO | | |
| | | 9. QUE GUSTO DE VOLVERTE A VER | | |
| | | 10. QUERIDOS PADRES | | |
| | | 11. PENAS DE AMOR | | |
| | | 12. RECORDANDO A MONTERREY | | |
| | | 13. ROSA BALENCIA | | |
| | | 14. TE DEDICO MI CANCION | | |
| | | 15. VEREDA TROPICAL | | |
| | | | | |
| JULIO LANDAZURY | ABRIGO "TRIBUTO A GRANDES TEMAS" | 1. POQUITA FE | 10 TEMAS | 2018 |
| | | 2. ODIAME | | |
| | | 3. MI LINDA ESPOSA | | |
| | | 4. GUITARRA SUENA MAS BAJO | | |
| | | 5. EL RELOJ | | |
| | | 6. EL ANDARIEGO | | |
| | | 7. BESAME MUCHO | | |
| | | 8. BESAME MUCHO (MARIACHI) | | |
| | | 9. UNICA | | |
| | | 10. USTED | | |
| | | | | |
| JULIO LANDAZURY | ANDANZAS | 1. AUN CONMIGO | 10 TEMAS | 2018 |
| | | 2. DESDE AQUI | | |
| | | 3. BELLA | | |
| | | 4. INTIMO DE TI | | |
| | | 5. ELEMENTOS | | |
| | | 6. QUE PASA | | |
| | | 7. MAS | | |
| | | 8. UN INSTANTE | | |
| | | 9. VIVI | | |
| | | 10. UNA MAÑANA | | |
| | | | | |
| JULIO LANDAZURY | CRONICAS | 1. VELADOR DE SUEÑOS | 10 TEMAS | 2018 |
| | | 2. DISFRAZ | | |
| | | 3. DE HOMBRE A HOMBRE | | |
| | | 4. CON EL FAVOR DE DIOS | | |
| | | 5. ENTRE EL CIELO Y CUATRO TIEMPOS | | |
| | | 6. NO IMPORTA | | |
| | | 7. ELLA | | |
| | | 8. HISTORIA DE HISTORIA | | |
| | | 9. SORTILEGIO | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 10. PERDON | | |
| | | | | |
| JULIO LANDAZURY | MATIZES | 1. RECORDANDO EL AYER | 10 TEMAS | 2018 |
| | | 2. MATIZES | | |
| | | 3. DESCUBREME | | |
| | | 4. OSCURIDAD | | |
| | | 5. REFLEXIONES INTERIORES | | |
| | | 6. LA CUPULA DEL VIENTO | | |
| | | 7. DULCE PRINCESA | | |
| | | 8. LA PREGUNTA | | |
| | | 9. PASA EL TIEMPO | | |
| | | 10. UNA CANCION | | |
| | | | | |
| JULIO LANDAZURY | SENTIDOS | 1. ANHELO | 10 TEMAS | 2018 |
| | | 2. BOLERO DE PASION | | |
| | | 3. NUESTRO ENCUENTRO | | |
| | | 4. HOY | | |
| | | 5. TE RECUERDO | | |
| | | 6. PREGUNTALE A LA ESTRELLA | | |
| | | 7. SOY DE TI | | |
| | | 8. OLVIDAR | | |
| | | 9. EN MI INTERIOR | | |
| | | 10. SOMBRA | | |
| | | | | |
| LA CONSECUTIVA BANDA LIDERES | A TRAVES DEL VASO | 1. 6 PIES ABAJO | 15 TEMAS | 2019 |
| | | 2. A TRAVES DEL VASO | | |
| | | 3. ACA ENTRE NOS | | |
| | | 4. AGUILA BLANCA | | |
| | | 5. CAMARON PELAO | | |
| | | 6. CUATRO MESES | | |
| | | 7. DESPUESD DE TI QUIEN | | |
| | | 8. DISCULPE USTED | | |
| | | 9. EL BECERRO | | |
| | | 10. EL CENTENARIO | | |
| | | 11. EL COLOR DE TUS OJOS | | |
| | | 12. EL PACIENTE | | |
| | | 13. EL PAVIDO NAVIDO | | |
| | | 14. EL RANCHERO CHIDO | | |
| | | 15. EL SINALOENSE | | |
| | | | | |
| LA CONSECUTIVA BANDA LIDERES | UN PUÑO DE TIERRA | 1. EL SON DE LA RABIA | 15 TEMAS | 2019 |
| | | 2. EL SON DEL TORO | | |
| | | 3. EL TARASCO | | |
| | | 4. HERMOSA EXPERIENCIA | | |
| | | 5. JUAN MARTHA | | |
| | | 6. LAURITA GARZA | | |
| | | 7. MI ENEMIGO EL AMOR | | |
| | | 8. MI GUSTO ES | | |
| | | 9. MI MAYOR ANHELO | | |
| | | 10. MI RAZON DE SER | | |
| | | 11. MUCHACHA TRISTE | | |
| | | 12. MUCHACHO ALEGRE | | |
| | | 13. NO VOLVERE | | |
| | | 14. POPURRI DE JOAN SEBASTIAN | | |
| | | 15. UN PUÑO DE TIERRA | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| LA KALABAZA DE PIPPA | MUNDOKALABAZA | 1. MUNDOKALABAZA | 20 TEMAS | 2018 |
| | | 2. QUE SI QUE SI | | |
| | | 3. BAILANDO BAJO LA LLUVIA | | |
| | | 4. CANTAR AL EMPEZAR EL DIA | | |
| | | 5. LOS ESCALACARACOLES | | |
| | | 6. ADIVINANZA | | |
| | | 7. CHUCHUCUCHUCUCHU | | |
| | | 8. PO PO PO PO PORQUE? | | |
| | | 9. QUIERO UNA PELOTA | | |
| | | 10. BALABOMBA | | |
| | | 11. ALIBABA | | |
| | | 12. MACEDONIA | | |
| | | 13. LA TORTUGA MIKAELA | | |
| | | 14 . PILOTO DE NUVES | | |
| | | 15. CAZADOR DE DRAGONES | | |
| | | 16. NO ME LLAMES CEGATO | | |
| | | 17. GIRASOL | | |
| | | 18. EL COCODRILO NO QUIERE DORMIR | | |
| | | 19. EL COCHE DEL ALCALDE | | |
| | | 20. LA KALABAZA DE PIPA | | |
| | | | | |
| LA KALABAZA DE PIPPA | LA KALABAZA DE PIPPA | 1. LA KALABAZA DE PIPPA | 12 TEMAS | 2018 |
| | | 2. NO PUEDO ESTAR SENTADA | | |
| | | 3. PARA PAPA | | |
| | | 4. LOS ESCALACARACOLES | | |
| | | 5. EL COCODRILO NO QUIERE DORMIR | | |
| | | 6. CANTAR AL EMPEZAR EL DIA | | |
| | | 7. EL COCHE DEL ALCALDE | | |
| | | 8. PO PO PO PO PORQUE? | | |
| | | 9. ALIBABA | | |
| | | 10. MICIFU Y EL PEZQUEÑIN | | |
| | | 11. MAMACITA | | |
| | | 12. CONTAR MENTIRAS | | |
| | | | | |
| LA KALABAZA DE PIPPA | A CANTAR CON PIPA | 1. ADIVINANZA | 10 TEMAS | 2018 |
| | | 2. ALIBABA | | |
| | | 3. BAILANDO BAJO LA LLUVIA | | |
| | | 4. BALABOMBA | | |
| | | 5. CANTAR AL EMPEZAR EL DIA | | |
| | | 6. CAZADOR DE DRAGONES | | |
| | | 7. CEGATO | | |
| | | 8. CONTAR MENTIRAS | | |
| | | 9. CHUCHUCUCHUCUCHU | | |
| | | 10. EL COCHE DEL ALCALDE | | |
| | | | | |
| LA KALABAZA DE PIPPA | HAY QUE CANTAR | 1. EL COCODRILO NO QUIERE DORMIR | 10 TEMAS | 2018 |
| | | 2. ESCALACARACOLES | | |
| | | 3. GIRASOL | | |
| | | 4. HAY QUE CANTAR | | |
| | | 5. LA KALABAZA | | |
| | | 6. MACEDONIA | | |
| | | 7. MAMACITA | | |
| | | 8. MIKAELA (VERSION COCODRILO) | | |
| | | 9. MUNDO KALABEZA | | |

Exhibit 4

| | | 10. NO PUEDO ESTAR SENTADA | | |
|---|---|---|---|---|
| | | | | |
| LA KALABAZA DE PIPPA | LA KALABAZA | 1. PARA PAPA | 10 TEMAS | 2018 |
| | | 2. PILOTO DE NUBES | | |
| | | 3. PORQUE | | |
| | | 4. QUE SI QUE SI | | |
| | | 5. QUIERO UNA PELOTA | | |
| | | 6. TREN | | |
| | | 7. EL COCODRILO NO QUIERE DORMIR | | |
| | | 8. ALIBABA | | |
| | | 9. ESCALACARACOLES | | |
| | | 10. LA KALABAZA | | |
| | | | | |
| LOS ABELARDOS | EL PERDON | 1. AL FINAL | 10 TEMAS | 2018 |
| | | 2. ALGO ESTA CAYENDO | | |
| | | 3. ALINEADO | | |
| | | 4. AMADO PADRE | | |
| | | 5. YO TE EXTRAÑARE | | |
| | | 6. AMIGO | | |
| | | 7. ANGELES | | |
| | | 8. APRENDER A VOLAR | | |
| | | 9. BAJO TUS A LAS | | |
| | | 10. CIELO NUEVO | | |
| | | | | |
| LOS ABELARDOS | EL REY DE REYES | 1. EN TI CONFIE | 10 TEMAS | 2018 |
| | | 2. ESCALERA CON LAS NUBES | | |
| | | 3. ISAIAS | | |
| | | 4. LAMENTO | | |
| | | 5. JESUS ES AMOR | | |
| | | 6. LA CRUZ | | |
| | | 7. MANDAME A MI | | |
| | | 8. NO ME DIGAS ADIOS | | |
| | | 9. NO NECESITO NADA | | |
| | | 10. NO TENGO MIEDO | | |
| | | | | |
| LOS ABELARDOS | JESUS ES ALIENTO DE VIDA | 1. CORAZONES ROTOS | 10 TEMAS | 2018 |
| | | 2. CUAN BELLO ES EL SEÑOR | | |
| | | 3. CUANGRANDE ES EL | | |
| | | 4. CUANDO CLAMO A TI | | |
| | | 5. DE PADRE A HIJO | | |
| | | 6. EL ESPIRITU DE DIOS ESTA EN ESTE LUGAR | | |
| | | 7. EL FRUTO | | |
| | | 8. EL PERDON | | |
| | | 9. EL PESCADOR | | |
| | | 10. EL SEÑOR | | |
| | | | | |
| LOS ABELARDOS - CRISTY | LA FE MUEVE MONTAÑAS | 1. A TU NOMBRE | 15 TEMAS | 2018 |
| | | 2. AMOR TOTAL | | |
| | | 3. CLARIDAD | | |
| | | 4. ES HORA DE ADORARLE | | |
| | | 5. HOY RECONOSCO | | |
| | | 6. MI CAPITAN ES CRISTO | | |
| | | 7. PACTO | | |
| | | 8. RENDIR MI VIDA | | |
| | | 9. SEÑOR VENIMOS ANTE TI | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 10. SIENTO TU GLORIA | | |
| | | 11. TE DARE LO MEJOR DEL TRIGO | | |
| | | 12. UN ADORADOR | | |
| | | 13. LA CRUZ | | |
| | | 14. NO NECESITO NADA | | |
| | | 15. ALINEADO | | |
| | | | | |
| LOS ABELARDOS | MI REFUGIO | 1. POSTRADO | 10 TEMAS | 2018 |
| | | 2. QUIZAS HOY | | |
| | | 3. RENACER | | |
| | | 4. NADIE COMO TU | | |
| | | 5. SEÑOR DE LAS GRANDEZAS | | |
| | | 6. SI TOCO LA GLORIA DE DIOS | | |
| | | 7. SOLO Y DESESPERADO | | |
| | | 8. SOMOS CUERPO | | |
| | | 9. SOY NUEVO EN TI | | |
| | | 10. RENUEVAME | | |
| | | | | |
| LOS ABELARDOS | SENTADO EN EL TRONO | 1. POSTRADO | | |
| | | 2. ANGELES | | |
| | | 3. SOMOS CUERPO | | |
| | | 4. TE ALABO | 10 TEMAS | 2018 |
| | | 5. TIEMPO DE VOLVER | | |
| | | 6. TIERRA PROMETIDA | | |
| | | 7. TU BONDAD | | |
| | | 8. UN AMOR PERFECTO | | |
| | | 9. YO TE EXTRAÑARE | | |
| | | 10. TE BENDIGO MI DIOS | | |
| | | | | |
| LOS ABELARDOS - LOS SANTANEROS | A MOVER LA COLITA | 1. ATOLITO CON EL DEDO | 20 TEMAS | 2018 |
| | | 2. CAPULLITO DE ALHELI | | |
| | | 3. COMO QUIEN PIERDE UNA ESTRELLA | | |
| | | 4. CON UN BESO | | |
| | | 5. CONGOJO | | |
| | | 6. EL ARANGUTAN | | |
| | | 7. EL LETRERO | | |
| | | 8. EL SONSONATE | | |
| | | 9. LA BOA | | |
| | | 10. LA ESQUINA | | |
| | | 11. LA SORTIJA | | |
| | | 12. LUCES DE NEW YORK | | |
| | | 13. NAUFRAJIO | | |
| | | 14. PERFUME DE GARDENIAS | | |
| | | 15. QUE TE VAYA BIEN | | |
| | | 16. SACA LA BOTELLA | | |
| | | 17. BAILANDO AL UKA CHA | | |
| | | 18. CONTIGO SOY FELIZ | | |
| | | 19. DEJAME | | |
| | | 20. AMARGO Y DULCE | | |
| | | | | |
| LOS ABELARDOS | AVENTURERO | 1. LAS MONEDAS (POPURRI) | 20 TEMAS | 2018 |
| | | 2. POQUITO A POQUITO | | |
| | | 3. PORQUE ES TAN CRUEL EL AMOR | | |
| | | 4. POR UNAS MONEDAS | | |
| | | 5. PORQUE SI TU VOLVIERAS | | |

| | | | | |
|---|---|---|---|---|
| | | 6. PORQUE TE CONOCI | | |
| | | 7. PRINCIPIO Y FIN | | |
| | | 8. QUE DARIA | | |
| | | 9. QUE ES LO QUE ME HAS DADO TU | | |
| | | 10. QUE NO ERES PARA MI | | |
| | | 11. QUE PENA | | |
| | | 12. QUE TAN GRANDE ES TU AMOR | | |
| | | 13. QUE TE PERDONE MI DIOS | | |
| | | 14. QUEMAME LOS OJOS | | |
| | | 15. QUIEN SERA | | |
| | | 16. QUIEN TE LLENO LA CABEZA | | |
| | | 17. QUITATE LA VENDA | | |
| | | 18. SE NOS GASTO EL AMOR | | |
| | | 19. SEÑORA BONITA | | |
| | | 20. SENTIMENTAL | | |
| | | | | |
| GRUPO TAXI - GRUPO VELERO | CON SABOR A COLOMBIA | 1. AMOR TIRANO | 15 TEMAS | 2018 |
| | | 2. ATRAPA EL AMOR | | |
| | | 3. CABALGANDO | | |
| | | 4. CICATRICES | | |
| | | 5. EL PECADO | | |
| | | 6. LAS AMO A LAS DOS | | |
| | | 7. LLEGAR | | |
| | | 8. NIÑA MORENA | | |
| | | 9. NO TE HE OLVIDADO | | |
| | | 10. NO TE VAYAS | | |
| | | 11. OH CAROL | | |
| | | 12. QUE DIFICIL | | |
| | | 13. TIMBALERO | | |
| | | 14. TRISTEZA EN EL CORAZON | | |
| | | 15. UN BESO CHIQUITO | | |
| | | | | |
| LOS ABELARDOS | CUMBIA MIX | 1. SI PAGARAN POR SUFRIR | 20 TEMAS | 2018 |
| | | 2. SI TU ME LO PIDES | | |
| | | 3. SIENTO | | |
| | | 4. SOLO | | |
| | | 5. TABASCO | | |
| | | 6. TARDE | | |
| | | 7. TE AMARE | | |
| | | 8. TE GASTASTE LAS MONEDAS | | |
| | | 9. TE ODIO | | |
| | | 10. TENGO TODO EXEPTO A TI | | |
| | | 11. TENIAS RAZON | | |
| | | 12. TIERRA PROMETIDA | | |
| | | 13. TOCA MI CUMBIA | | |
| | | 14. TOMAME O DEJAME | | |
| | | 15. TU | | |
| | | 16. TU DE BLANCO, YO DE NEGRO | | |
| | | 17. TU ERES ESA CHICA | | |
| | | 18. TU SABES QUE ES AMAR | | |
| | | 19. UN MILLON DE LAGRIMAS | | |
| | | 20. UNA VEZ MAS | | |
| GRUPO ESPANTO - GRUPO SILVER | CUMBIA POWER | 1. CAMA Y MESA | 17 TEMAS | 2018 |
| | | 2. COMO TE EXTRAÑO | | |

20

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 3. COMO UN CUENTO | | |
| | | 4. EL CAMBIO | | |
| | | 5. ERES TU | | |
| | | 6. FLOR | | |
| | | 7. NO TENGO PALABBRAS | | |
| | | 8. QUIEN | | |
| | | 9. RELOJ | | |
| | | 10. SALVAME | | |
| | | 11. SE VA | | |
| | | 12. TRANQUILO ESTOY | | |
| | | 13. TU CORAZON | | |
| | | 14. UN GRAN DOLOR | | |
| | | 15. UN SUEÑO | | |
| | | 16. VUELVES A MI | | |
| | | 17. MACONDO | | |
| | | | | |
| LOS ABELARDOS - LOS LIRAS | ESCLAVO DE TU AMOR | 1. ACARICIAME | 16 TEMAS | 2018 |
| | | 2. AMOR CON AMOR | | |
| | | 3. ASI ERES TU | | |
| | | 4. DEJAME SOÑAR | | |
| | | 5. EL AFLOJE | | |
| | | 6. ENAMORATE DE MI | | |
| | | 7. ESE TONTO | | |
| | | 8. NIÑA | | |
| | | 9. NIÑA QUE EMPIEZAS | | |
| | | 10. QUIERO QUE ME QUIERAS | | |
| | | 11. VEN YA A BAILAR | | |
| | | 12. VESTIDA Y ALBOROTADA | | |
| | | 13. VIOLENCIA | | |
| | | 14. VOLARE | | |
| | | 15. VOLVER | | |
| | | 16. YA NO | | |
| | | | | |
| LOS ABELARDOS | MAS SABROSO QUE NUNCA | 1. CORONA DE ESPINAS | 20 TEMAS | 2018 |
| | | 2. CREO EN TI | | |
| | | 3. CUANDO SEAS LIBRE | | |
| | | 4. CUANTO QUIERES | | |
| | | 5. DAME TU AMOR | | |
| | | 6. DEJAME | | |
| | | 7. DEJARIA TODO | | |
| | | 8. DESPUES DE MISA | | |
| | | 9. DIARIO DE MI VIDA | | |
| | | 10. DICE LA GENTE OJOS QUE NO VEN | | |
| | | 11. DIFICIL | | |
| | | 12. DONDE HUBO FUEGO | | |
| | | 13. EL BAILE DEL PIMPOLLO | | |
| | | 14. EL BORRACHO | | |
| | | 15. EL DIABLO AGAZAPADO | | |
| | | 16. EL FRUTO | | |
| | | 17. EL MENEITO | | |
| | | 18. EL SILVIDITO | | |
| | | 19. EL TREN | | |
| | | 20. EMBRUJO | | |
| | | | | |
| LOS ABELARDOS | PENSANDO EN TI | 1. ENDULZAME QUE SOY CAFE | 20 TEMAS | 2018 |

| | | | | |
|---|---|---|---|---|
| | | 2. ERES | | |
| | | 3. ESA CHICA ES MIA | | |
| | | 4. ESPEJISMO | | |
| | | 5. FUERA DE MI VIDA | | |
| | | 6. HABLAME BAJITO | | |
| | | 7. HAY UN LIMITE | | |
| | | 8. HEY UN BESO LES MUY POCO | | |
| | | 9. HOY Y SIEMPRE | | |
| | | 10. HUELLAS | | |
| | | 11. INGRATITUDES | | |
| | | 12. INSENCIBLE | | |
| | | 13. JAMAS | | |
| | | 14. JAMAS TE NEGARE | | |
| | | 15. LA MUJERCITA | | |
| | | 16. LA RESBALOSA | | |
| | | 17. LAGRIMAS Y LLUVIA | | |
| | | 18. LAGRIMAS DERRAMO POR TI | | |
| | | 19. LAMENTO | | |
| | | 20. LAURA (REMIX) | | |
| | | | | |
| LOS ABELARDOS | PETALOS DE AMOR | 1. LAURA NO ESTA | 20 TEMAS | 2018 |
| | | 2. LAURA TE AMO (BALADA) | | |
| | | 3. LAURA TE AMO (CUMBIA) | | |
| | | 4. LLAMADA | | |
| | | 5. LO DEJARIA TODO | | |
| | | 6. LO IMPOSIBLE | | |
| | | 7. ME GUSTA LA PARRANDA | | |
| | | 8. ME VAS A EXTRAÑAR | | |
| | | 9. MENTIROSA | | |
| | | 10. MENTIROSO | | |
| | | 11. MI MUJERCITA | | |
| | | 12. MORENA MORENITA | | |
| | | 13. MOVIDITO MOVIDITO | | |
| | | 14. MUSICA Y ROMANCE | | |
| | | 15. NADA QUE VER | | |
| | | 16. NIÑA QUE TIENEN TUS OJOS | | |
| | | 17. NIÑO QUIEN TE PEGO | | |
| | | 18. NO DEJARE | | |
| | | 19. NO NECESITO NADA | | |
| | | 20. NO SERA FACIL | | |
| | | | | |
| LOS ABELARDOS | PURA CANDELA | 1. NO TE DEJARE | 20 TEMAS | 2018 |
| | | 2. YA SE ACABO | | |
| | | 3. NO TENGO DINERO | | |
| | | 4. NO VALE LA PENA | | |
| | | 5. NO VOY A MORIRME DE PENA | | |
| | | 6. NOCHE EN LA CIUDAD | | |
| | | 7. OJOS AZULES | | |
| | | 8. PARA QUE MENTIR | | |
| | | 9. PARA QUE TE HICE CASO | | |
| | | 10. PARA QUE VUELVA | | |
| | | 11. PASITO CANSAO | | |
| | | 12. PATU PATE | | |
| | | 13. PECADO MORTAL | | |
| | | 14. PEGA PEGA | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 15. PEGANDO EL PECHO | | |
| | | 16. PENSANDO EN MI | | |
| | | 17. PERDON AMOR | | |
| | | 18. PERDONAME | | |
| | | 19. PIEL CANELA | | |
| | | 20. PINTA MI VIDA | | |
| | | | | |
| PEPE BUSTOS - GRUPO VELERO | QUE VIVA EL FIESTON | 1. AMARGO AÑO NUEVO | 15 TEMAS | 2018 |
| | | 2. AMOR NECIO | | |
| | | 3. CORAZON NEGRO | | |
| | | 4. EL LETRERO | | |
| | | 5. ESTRICTAMENTE PROHIBIDO | | |
| | | 6. GRACIAS TE DOY | | |
| | | 7. MARIPOSA JUGAS | | |
| | | 8. NOCHES INOLVIDABLES | | |
| | | 9. PERFUME DE GARDENIAS | | |
| | | 10. QUE GANAS TU | | |
| | | 11. SI DE TODOS MODOS | | |
| | | 12. SI TE DEJO DE AMAR | | |
| | | 13. TIENES QUE PAGAR | | |
| | | 14. VELERO DE CRISTAL | | |
| | | 15. VERGUENZA | | |
| | | | | |
| LOS ABELARDOS | VIVE LA VIDA | 1. A QUE ME QUEDO CONTIGO | 20 TEMAS | 2018 |
| | | 2. ABRAZARTE MUÑEQUITA MIA | | |
| | | 3. AL RITMO DE LA LLUVIA | | |
| | | 4. AMARGO Y DULCE | | |
| | | 5. AMIGA | | |
| | | 6. AMIGO SONIDERO | | |
| | | 7. AMOR PERDONAME | | |
| | | 8. ANHELOS | | |
| | | 9. AUNQUE TU NO LO SABES | | |
| | | 10. AY INES | | |
| | | 11. BAILANDO AL UKA CHA | | |
| | | 12. BLANCO Y NEGRO | | |
| | | 13. BUSCAME | | |
| | | 14. CARITA DE PENA | | |
| | | 15. CHAMPURRADO DE CUMBIAS (POPURRI 5) | | |
| | | 16 CHAMPURRADO DE CUMBIAS | | |
| | | 17. CONTIGO SOY FELIZ | | |
| | | 18. CORAZON CERRADO | | |
| | | 19. CORAZON DE HIELO | | |
| | | 20. CORNELIO | | |
| | | | | |
| LOS ABELARDOS | CLASICAS DURANGUENSES | 1. ASI FUE | 20 TEMAS | 2018 |
| | | 2. AUNQUE TE ENAMORES | | |
| | | 3. BESOS INFAMES | | |
| | | 4. CAMARON PELAO | | |
| | | 5. COMO ME HACES FALTA | | |
| | | 6. CON OLOR A HIERBA | | |
| | | 7. CREO ESTAR SOÑANDO | | |
| | | 8. DESPUES DE TANTO TIEMPO | | |
| | | 9. HE VENIDO A PEDIRTE PERDON | | |
| | | 10. EL BRUJO JEREMIAS | | |
| | | 11. EL ULTIMO BESO | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 12. ESCLAVO DE TU AMOR | | |
| | | 13. ESTA NOCHE VOY A VERLA | | |
| | | 14. ESTE ADIOS | | |
| | | 15. FUE EN UN CAFE | | |
| | | 16. GOTAS | | |
| | | 17. LA CARTA | | |
| | | 18. LA NIÑA ESTA TRISTE | | |
| | | 19. LA PLLEGARIA | | |
| | | 20. LA SEÑAL | | |
| | | | | |
| LOS ABELARDOS | NO SE OLVIDAR | 1. LADRON DE BUENA SUERTE | 20 TEMAS | 2018 |
| | | 2. LAS BRUJERIAS | | |
| | | 3. LAS CEREZAS | | |
| | | 4. LAS TRES TUMBAS | | |
| | | 5. LE LLAMABAN LOCA | | |
| | | 6. LLOVIENDO ESTRELLAS | | |
| | | 7. MARIPOSAS | | |
| | | 8. ME GUSTAS MUCHO | | |
| | | 9. ME LLAMS | | |
| | | 10. MELODIA PARA DOS | | |
| | | 11. MIENTES TAMBIEN | | |
| | | 12. NIÑA | | |
| | | 13. NO DEJARE | | |
| | | 14. NO SE OLVIDAR | | |
| | | 15. NO TE GUARDO RENCOR | | |
| | | 16. NO VALE LA PENA | | |
| | | 17. OJITOS VERDES | | |
| | | 18. OTRA VEZ | | |
| | | 19. OTRO OCUPA MI LUGAR | | |
| | | 20. PON ESTA NOCHE UNA CANCION DE AMOR | | |
| | | | | |
| LOS ABELARDOS | TU ERES MI INSPIRACION | 1. QUE LLORO | 20 TEMAS | 2018 |
| | | 2. QUERIDA | | |
| | | 3. SERA MAÑANA | | |
| | | 4. SI ME RECUERDAS AMOR | | |
| | | 5. SI TE PUDIERA MENTIR | | |
| | | 6. SIEMPRE SOÑE | | |
| | | 7. SOLO EL ECO | | |
| | | 8. SOY | | |
| | | 9. SOY UN IDIOTA | | |
| | | 10. TATUAJES | | |
| | | 11. TE DEJO EL RECUERDO, TE DEJO EL AYER | | |
| | | 12. TE LLEGARA MI OLVIDO | | |
| | | 13. TE LO PIDO POR FAVOR | | |
| | | 14. TE VOY A OLVIDAR | | |
| | | 15. TU ABANDONO | | |
| | | 16. ULTIMO BESO | | |
| | | 17. VAMOS A PLATICAR | | |
| | | 18. VAS A PAGAR LA FACTURA | | |
| | | 19. Y LAS MARIPOSAS | | |
| | | 20. Y NO VOY A LLORAR | | |
| | | | | |
| LOS JUSTICIEROS | ABRIENDO CAMINOS | 1. ACEPTA MI ERROR | 10 TEMAS | 2018 |
| | | 2. AL OTRO LADO DEL SOL | | |
| | | 3. COMO QUISIERA VOLVER | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 4. CUANDO QUIERAS VERME | | |
| | | 5. DIMELO | | |
| | | 6. ERA SOLO UN JUEGO | | |
| | | 7. ERES UN SUEÑO | | |
| | | 8. EXTRAÑANDOTE | | |
| | | 9. FALTAS TU | | |
| | | 10. FUERON TUS PALABRAS | | |
| | | | | |
| LOS JUSTICIEROS | AMOR Y TRAICION | 1. AQUIEN QUIERES ENGAÑAR | 10 TEMAS | 2018 |
| | | 2. LA CULPA NO TENGO YO | | |
| | | 3. LA TRAICIONERA | | |
| | | 4. MI SECRETO | | |
| | | 5. NO DEJO DE AMARTE | | |
| | | 6. PEQUEÑA | | |
| | | 7. SI QUIERO VOLVER | | |
| | | 8. SIGO ENAMORADO DE TI | | |
| | | 9. SOLO TE QUIERO A TI | | |
| | | 10. SOY UN SOLITARIO | | |
| | | | | |
| LOS JUSTICIEROS | TRIBUTO A LOS TEMERARIOS | 1. TE QUIERO | 10 TEMAS | 2018 |
| | | 2. TU INFAME ENGAÑO | | |
| | | 3. TU ME VAS A LLORAR | | |
| | | 4. UNA LAGRIMA MAS | | |
| | | 5. UNA MIRADITA | | |
| | | 6. UNA TARDE FUE | | |
| | | 7. VEN PORQUE TE NECESITO | | |
| | | 8. VETE CON EL | | |
| | | 9. VOLVERE DE MI VIAJE | | |
| | | 10. YA ME VOY PARA SIEMPRE | | |
| | | | | |
| LOS JUSTICIEROS | MI SECRETO | 1. YA ME VOY PARA SIEMPRE | 10 TEMAS | 2018 |
| | | 2. NO DEJO DE AMARTE | | |
| | | 3. AL OTRO LADO DEL SOL | | |
| | | 4. MI SECRETO | | |
| | | 5. VOLVERE DE MI VIAJE | | |
| | | 6. COMO QUISIERA VOLVER | | |
| | | 7. TU INFAME ENGAÑO | | |
| | | 8. LA. CULPA NO TENGO YO | | |
| | | 9. SOLO TE QUIERO A TI | | |
| | | 10. UNA TARDE FUE | | |
| | | | | |
| LOS JUSTICIEROS | PEQUEÑA QUERIDA | 1. A QUIEN QUIERES ENGAÑAR | 10 TEMAS | 2018 |
| | | 2. LA TRAICION | | |
| | | 3. TU ME VAS A LLORAR | | |
| | | 4. PEQUEÑA | | |
| | | 5. ACEPTA MI ERROR | | |
| | | 6. DIMELO | | |
| | | 7. CUANDO QUIERAS VERME | | |
| | | 8.  UNA LAGRIMA MAS | | |
| | | 9. VETE CON EL | | |
| | | 10. ERA SOLO UN JUEGO | | |
| | | | | |
| LOS JUSTICIEROS | SOLITARIO SOÑADOR | 1. EXTRAÑANDOTE | 10 TEMAS | 2018 |
| | | 2. FALTAS TU | | |
| | | 3. SIGO ENAMORADO DE TI | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 4. ERES UN SUEÑO | | |
| | | 5. UNA MIRADITA | | |
| | | 6. SI QUIERO VOLVER | | |
| | | 7. FUERON TUS PALABRAS | | |
| | | 8. SOY UN SOLITARIO | | |
| | | 9. VEN PORQUE TE NECESITO | | |
| | | 10. TE QUIERO | | |
| | | | | |
| MARIACHI FEMENIL INNOVACION MEXICANA | TE DEJO IR | 1. MI CIUDAD | 15 TEMAS | 2019 |
| | | 2. CIELITO LINDO | | |
| | | 3. LA MALAGUEÑA | | |
| | | 4. MI NIÑA BONITA | | |
| | | 5. ALMA LLANERA | | |
| | | 6. TE DEJO IR | | |
| | | 7. OYE | | |
| | | 8. PORQUE ME HACES LLORAR | | |
| | | 9. SIETE VERSOS | | |
| | | 10. URGE | | |
| | | 11. NEW YORK | | |
| | | 12. ACA ENTRE NOS | | |
| | | 13. TE DEJO IR (BANDA) | | |
| | | 14. MI DESPEDIDA | | |
| | | 15. LAS MAÑANITAS | | |
| | | | | |
| MARIACHI FEMENIL INNOVACION MEXICANA | TRAVESIA DE AMOR | 1. QUE BONITA ES MI TIERRA | 14 TEMAS | 2019 |
| | | 2. BESAME MUCHO | | |
| | | 3. GUADALAJARA | | |
| | | 4. DESDE CUANDO FINGISTE | | |
| | | 5. POPURRI | | |
| | | 6. BAILANDO | | |
| | | 7. A QUE LE TIRO CONTIGO | | |
| | | 8. MARIACHI LOCO | | |
| | | 9. EL COFRECITO | | |
| | | 10. YO SE QUE TE ACORDARAS | | |
| | | 11. TRAVESIA DE AMOR | | |
| | | 12. POR AMOR AL ARTE | | |
| | | 13. LAS MAÑANITAS | | |
| | | 14. BOHEMIAN RHAPSODY | | |
| | | | | |
| MARIACHI FEMENIL INNOVACION MEXICANA | GRAN HOMENAJE AL TEMA DE QUEEN | 1. BOHEMIAN RHAPSODY | 20 TEMAS | 2019 |
| | | 2. BESAME MUCHO | | |
| | | 3. GUADALAJARA | | |
| | | 4. TRAVESIA DE AMOR | | |
| | | 5. CIELITO LINDO | | |
| | | 6. LA MALAGUEÑA | | |
| | | 7. ACA ENTRE NOS | | |
| | | 8. ALMA LLANERA | | |
| | | 9. OYE | | |
| | | 10. MI CIUDAD | | |
| | | 11. PORQUE ME HACES LLORAR | | |
| | | 12. SIETE VERSOS | | |
| | | 13. TE DEJO IR | | |
| | | 14. DESDE CUANDO FINGISTE | | |
| | | 15. BAILANDO | | |
| | | 16. EL COFRECITO | | |

| | | 17. MARIACHI LOCO | | |
|---|---|---|---|---|
| | | 18. A QUE LE TIRO CONTIGO | | |
| | | 19. YO SE QUE TE ACORDARAS | | |
| | | 20. QUE BONITA ES MI TIERRA | | |
| | | | | |
| RAM SALDAÑA Y SU GRUPO LA JOYA | 10 BUENAS CON AMOR | 1. EL NO TE QUIERE | 10 TEMAS | 2019 |
| | | 2. LA CULPA A SIDO MIA | | |
| | | 3. AHORA ME DICES | | |
| | | 4. REFLEXIONA | | |
| | | 5. TU INOSENCIA | | |
| | | 6. UN GRAN MOTIVO | | |
| | | 7. Y TU COMO SI NADA | | |
| | | 8. YO COMENCE LA BROMA | | |
| | | 9. MALDICION | | |
| | | 10. ELECTRICIDAD | | |
| | | | | |
| RAM SALDAÑA Y SU GRUPO LA JOYA | AMOR ENGAÑO Y PERDON | 1. ANDO NAVEGANDO | 10 TEMAS | 2019 |
| | | 2. EL BORRACHON | | |
| | | 3. HOLA COMO ESTAS | | |
| | | 4. MIRADITA DE AMOR | | |
| | | 5. LA VI LLORAR | | |
| | | 6. AMOR ENGAÑO Y PERDON | | |
| | | 7. LOS DOS AMANTES | | |
| | | 8. A FUEGO LENTO | | |
| | | 9. CORAZON ENAMORADO | | |
| | | 10. LA DUDA | | |
| | | | | |
| RAM SALDAÑA Y SU GRUPO LA JOYA | PALABRAS DE AMOR | 1. LINDA MARIA | 11 TEMAS | 2019 |
| | | 2. MARIA | | |
| | | 3. MIRELLA | | |
| | | 4. FALLASTE (NO HABRA MAS LLANTO) | | |
| | | 5. HOY TE VAS | | |
| | | 6. CHAPOTEANDO | | |
| | | 7. LINDO AMOR | | |
| | | 8. PALABRAS DE AMOR | | |
| | | 9. UNA ARENITA | | |
| | | 10. NIÑA | | |
| | | 11. SE TAMBALEA | | |
| | | | | |
| RANDY ALVAREZ | AMOR REAL | 1. MI VIDA SIN TU AMOR | 10 TEMAS | 2018 |
| | | 2. ABANDONADO | | |
| | | 3. AL PASAR | | |
| | | 4. LAS CALLES DE LAS SIRENAS | | |
| | | 5. SE TE OLVIDO | | |
| | | 6. SOLO DEJATE AMAR | | |
| | | 7. MORENA MIA | | |
| | | 8. SI TU NO VUELVES | | |
| | | 9. TE AMARE | | |
| | | 10. AMOR REAL | | |
| | | | | |
| RANDY ALVAREZ | ANGEL DE AMOR | 1. ALEJATE DE MI | 10 TEMAS | 2018 |
| | | 2. BESAME | | |
| | | 3. SOLO PARA TI | | |
| | | 4. TODO CAMBIO | | |
| | | 5. YO QUIERO | | |

27

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 6. CUANDO ME MIRAS ASI | | |
| | | 7. MI VIDA SIN TU AMOR | | |
| | | 8. ABANDONADO | | |
| | | 9. ANGEL | | |
| | | 10. ASI ES LA VIDA | | |
| | | | | |
| RANDY ALVAREZ | BESOS TRAICIONEROS | 1. CADA BESO | 10 TEMAS | 2018 |
| | | 2. ENTRA EN MI VIDA | | |
| | | 3. KILOMETROS | | |
| | | 4. MIENTES TAMBIEN | | |
| | | 5. PERO NO | | |
| | | 6. QUE LLORO | | |
| | | 7. QUE ME ALCANCE LA VIDA | | |
| | | 8. SERA | | |
| | | 9. SIRENA | | |
| | | 10. TE VI VENIR | | |
| | | | | |
| RANDY ALVAREZ | CORAZON REBELDE | 1. MORENA MIA | 10 TEMAS | 2018 |
| | | 2. SI TU NO VUELVES | | |
| | | 3. TE AMARE | | |
| | | 4. ENLOQUECEMOS | | |
| | | 5. MAS QUE AMOR | | |
| | | 6. SHABADABADA | | |
| | | 7. TE QUIERO TANTO TANTO | | |
| | | 8. REBELDE | | |
| | | 9. SALVAME | | |
| | | 10. CREO EN TI | | |
| | | | | |
| RANDY ALVAREZ | DESDE LA DISTANCIA | 1. ALEJATE DE MI | 10 TEMAS | 2018 |
| | | 2. BESAME | | |
| | | 3. SOLO PARA TI | | |
| | | 4. TODO CAMBIO | | |
| | | 5. YO QUIERO | | |
| | | 6. VUELA VUELA | | |
| | | 7. AIRE SOY | | |
| | | 8. AMANTE BANDIDO | | |
| | | 9. REBELDE | | |
| | | 10. SALVAME | | |
| | | | | |
| RANDY ALVAREZ | LOCOS DE AMOR | 1. ENLOQUECEMOS | 10 TEMAS | 2018 |
| | | 2. MAS QUE AMOR | | |
| | | 3. SHABADABADA | | |
| | | 4. TE QUIERO TANTO TANTO | | |
| | | 5. CREO EN TI | | |
| | | 6. CADA BESO | | |
| | | 7. SERA | | |
| | | 8. SIRENA | | |
| | | 9. TE VI VENIR | | |
| | | 10. UN AMOR REAL | | |
| | | | | |
| RANDY ALVAREZ | SI TU NO VUELVES | 1. LA CALLE DE LAS SIRENAS | 10 TEMAS | 2018 |
| | | 2. MORENA MIA | | |
| | | 3. VUELA VUELA | | |
| | | 4. TE AMARE | | |
| | | 5. SOLO DEJATE AMAR | | |

Exhibit 4

| | | 6. AL PASAR | | |
|---|---|---|---|---|
| | | 7. AIRE SOY | | |
| | | 8. AMANTE BANDIDO | | |
| | | 9. SI TU NO VUELVES | | |
| | | 10. SE TE OLVIDO | | |
| | | | | |
| RANDY ALVAREZ | DURMIENDO CON LA LUNA | 1. AMOR DEL BUENO | 10 TEMAS | 2018 |
| | | 2. SE TE OLVIDO | | |
| | | 3. ENTRA EN MI VIDA | | |
| | | 4. DURMIENDO CON LA LUNA | | |
| | | 5. DE LA NOCHE A LA MAÑANA | | |
| | | 6. LA CALLE DE LAS SIRENAS | | |
| | | 7. QUE LLORO | | |
| | | 8. DESDE QUE LLEGASTES | | |
| | | 9. REBELDE | | |
| | | 10. CADA BESO | | |
| | | | | |
| RANDY ALVAREZ | CREO EN TI | 1. ALEJATE DE MI | 10 TEMAS | 2018 |
| | | 2. CUANDO ME MIRAS ASI | | |
| | | 3. ABANDONADO | | |
| | | 4. CREO EN TI | | |
| | | 5. AMOR DEL BUENO | | |
| | | 6. MI VIDA SIN TU AMOR | | |
| | | 7. ENTRA EN MI VIDA | | |
| | | 8. TE VI VENIR | | |
| | | 9. DESDE QUE LLEGASTE | | |
| | | 10. UN AMOR REAL | | |
| | | | | |
| RANDY ALVAREZ | MI VIDA SIN TU AMOR | 1. TODO CAMBIO | 10 TEMAS | 2018 |
| | | 2. YO QUIERO | | |
| | | 3. AL PASAR | | |
| | | 4. ABANDONADO | | |
| | | 5. KILOMETROS | | |
| | | 6. VES | | |
| | | 7. MIENTES TAMBIEN | | |
| | | 8. PERO NO | | |
| | | 9. BESOS DE CENIZA | | |
| | | 10. MI VIDA SIN TU AMOR | | |
| | | | | |
| RANDY ALVAREZ | SIRENA | 1. BESOS DE CENIZA | 10 TEMAS | 2018 |
| | | 2. SI TU NO VUELVES | | |
| | | 3. AMANTE BANDIDO | | |
| | | 4. SIRENA | | |
| | | 5. BESAME | | |
| | | 6. MAS QUE AMOR | | |
| | | 7. VES | | |
| | | 8. TE AMARE | | |
| | | 9. KILOMETROS | | |
| | | 10. ENLOQUESEME | | |
| | | | | |
| RANDY ALVAREZ | SOLO DEJATE AMAR | 1. ASI ES LA VIDA | 10 TEMAS | 2018 |
| | | 2. ANGEL | | |
| | | 3. VUELA VUELA | | |
| | | 4. DURMIENDO CON LA LUNA | | |
| | | 5. DE LA NOCHE A LA MAÑANA | | |

29

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 6. SABOR A CHOCOLATE | | |
| | | 7. TE AMARE | | |
| | | 8. SOLO DEJATE AMAR | | |
| | | 9. TE QUIERO TANTO TANTO | | |
| | | 10. SALVAME | | |
| | | | | |
| RANDY ALVAREZ | TE AMARE POR SIEMPRE | 1. DE LA NOCHE A LA MAÑANA | 10 TEMAS | 2018 |
| | | 2. DURMIENDO CON LA LUNA | | |
| | | 3. SABOR A CHOCOLATE | | |
| | | 4. AL PASAR | | |
| | | 5. LA CALLE DE LAS SIRENAS | | |
| | | 6. SE TE OLVIDO | | |
| | | 7. SOLO DEJATE AMAR | | |
| | | 8. VUELA VUELA | | |
| | | 9. AIRE SOY | | |
| | | 10. AMANTE BANDIDO | | |
| | | | | |

30

Exhibit 4