# EXHIBIT A

**[DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, THIRD PARTY CLAIMS AND JURY TRIAL DEMAND]**

# VOLUME 1

Agreement stating that "PLATINO RECORDS" is represented in this agreement by Mr. Alberto Mitchell hereinafter be referred to as seller, and by the other party "DH1 DIGITAL" represented in this agreement by Mr. David Hernandez referred to as the buyer and that both parties are subject to the following clauses:

1. The seller remains sole owner of Platino Records, agrees to transfer 50% (Fifty percent) ownership of all Masters developed in Platino Records since the company started in 1996 to 2008 to enable the buyer to exploit such only and exclusively in a digital sale catalog where the buyer deems the most appropriate for the sale.

2. The seller must provide the buyer with a list of all the Masters as well as a CD copy of these Masters and covers, so that the buyer can do its work in the monetization and digital synchronization.

3. The seller guarantees the buyer that he is absolute owner of all these Masters or has licensed them to be exploited in digital sales.

4. The buyer must develop a new corporation, together with Ms. Maria Mitchell, so they can develop 100% of the exploitation of the catalog mentioned, both should be owners of 50% of the shares of such corporation. For any difference that may exist in this new corporation, Mr. Alberto Mitchell has the permission of both parties to define any difference.

5. This new corporation that will be created by Mr. David Hernandez and Ms. Maria Mitchell for digital exploitation of Platinum Records catalog, must sign an agreement of exploitation with "DH1 DIGITAL," the terms of the agreement must be discussed between the two parties.

6. The buyer must liquidate to the seller 50% of all the Masters before the specified amount of $ 125,000.00 (one hundred twenty five thousand dollars) and such payments shall be made as follows:



15 de Agosto del 2013.

Acuerdo que celebran por una parte " PLATINO RECORDS" representada en este convenio por el SR. ALBERTO MITCHELL que en adelante se le denominara el Vendedor, y por la otra parte "DH1 DIGITAL" representada en este convenio por el SR. DAVID HERNANDEZ que en adelante se le dominara el Comprador y que se someten ambas partes a las siguientes cláusulas:

1.- El Vendedor siendo dueño único de Platino Records, se compromete a traspasar en propiedad el 50 % (Cincuenta por ciento) de todos sus Masters desarrollados en Platino Records desde que se inicio la empresa en 1996 hasta el año del 2008, para que el comprador pueda explotar dichos Catalogo única y exclusivamente en venta digital, donde el comprador lo considere lo mas conveniente para dicha venta, en todo el mundo.

2.- El Vendedor deberá de entregar al comprador una relación de todos los Masters así como una copia en Cd de estos Masters y portadas de los mismos, para que el comprador pueda hacer su labor en la Monetización y Sincronización Digital.

3.- El Vendedor garantiza al Comprador que es dueño absoluto de todos estos Masters o que tiene la Licencia de ellos para ser explotados en venta Digital.

4.- El Comprador deberá de desarrollar una Corporation nueva, conjuntamente con la Sra. María Mitchell, para que puedan desarrollar el 100 % de la explotación de el catalogo mencionado, ambos deberán de ser dueños del 50 % de las acciones de dicha Corporación, por cualquier diferencia que existiera en dicha en esta nueva Corporación, el Sr. Alberto Mitchell tendrá la autorización de ambas partes para poder definir cualquier diferencia.

5.- Esta nueva Corporación que crearan el Sr. David Hernández y la Sra. María Mitchell para la explotación Digital del catalogo de Platino Records, deberán de firmar un convenio de explotación con "DH1 DIGITAL", los términos de dicho convenio deberán de ser discutidos entre ambas partes.

6.- El comprador, deberá de liquidar al vendedor por el 50 % de todos su Masters antes especificados la cantidad de $ 125,000.00 (ciento veinticinco mil Dolares), y dichos pagos deberán de hacerse de la siguiente manera:



Exhibit A
Page 2



Primer Pago:         $ 12,500.00 el dia primero de Septiembre del 2013

Segundo Pago:        $ 12,500.00 el dia primero de Noviembre del 2013

Tercer Pago:         $ 12,500.00 el dia primero de Enero del 2014

Cuarto Pago:         $ 12,500.00 el primero de Marzo del 2014

Quinto Pago:         $ 12,500.00 el primero de Mayo del 2014

Sexto Pago:          $ 12,500.00 el primero de Julio del 2014

Séptimo Pago:        $ 12,500.00 el primero de Septiembre 2014

Octavo Pago:         $ 12,500.00 el primero de Noviembre 2014

Noveno Pago:         $ 12,500.00 el Primero de Enero del 2015

Décimo Pago:         $ 12,500.00 el primero de Marzo del 2015

7.- Por cualquier incumplimiento de cualquiera de la partes este convenio quedara nulo.

8.- Para cualquier diferencia entre ambas partes se someten a la jurisdicción de los tribunales de Los Angeles, California.

Estando de acuerdo ambas partes firman dicho convenio.


Alberto Mitchell
Platino Records

David Hernández          *Ricnboy ventures*
DH1 DIGITAL

---



8-14-2013

Recibí de la Compañía Platino Records, la cantidad de 183 masters y 12 videos musicales, para ser usados como venta digital.

Firman ambas partes de total acuerdo, la compañía Platino Records y El Sr. David Hernández

La Compañía

Alberto Mitchell

Jose D Hernandez
David Hernandez

DISCOS MM                                                                         3/3/2014

## MASTER DISCOS MM ENTREGADOS A DAVID PARA ITUNES

| Artist: | Title: | Cantidad de Temas | Numero de Cd's |
|---------|--------|-------------------|----------------|
| LOS LLANEROS DE GUAMUCHIL | ORGULLO SINALOENSE | 10 | 1 |
| LOS LLANEROS DE GUAMUCHIL | LA CANELERA | 12 | 1 |
| LOS COMPADRES | LA CAIDA DEL GUERO PALMA | 10 | 1 |
| LOS LLANEROS DE GUAMUCHIL | MAÑANITAS | 10 | 1 |
| LOS LLANEROS DE GUAMUCHIL | CON LA BANDA MM | 10 | 1 |
| LOS AYUDANTES | CAJON DE MADERA | 10 | 1 |
| GRUPO REBELDE | LLEVAME CONTIGO | 10 | 1 |
| BANDA SINALOENSE MM | PA' LA BAILADA PUROS FOX | 10 | 1 |
| BANDA SINALOENSE MM | PURAS CHICITEADAS | 10 | 1 |
| BANDA SINALOENSE MM | PUERAS VIEJITAS | 10 | 1 |
| BANDA SINALOENSE MM | VALSES | 10 | 1 |
| LOS MOJADOS | QUE NOS JUSGUE DIOS | 10 | 1 |
| LOS LLANEROS DE GUAMUCHIL | LAS ADULACIONES | 12 | 1 |
| LOS LLANEROS DE GUAMUCHIL | CUANDO LLORAN LOS HOMBRES | 10 | 1 |
| LOS DOS AMIGOS | PALIDA ROSA | 10 | 1 |
| LOS BATURYS | CORRIDO DEL CHAPO GUZMAN | 10 | 1 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Exhibit A
Page 5



## MASTER ENTREGADOS A DAVID PARA ITUNES

| | Artist: | Title: | Cantidad de Temas | Numero de Cd's |
|---|---|---|---|---|
| 1 | 40 GRADOS | DEPENDO DE TI | 10 | 1 |
| 2 | 40 GRADOS | ESCLAVA DE TU AMOR | 10 | 1 |
| 3 | 40 GRADOS | ME QUITO EL NOMBRE | 10 | 1 |
| 4 | 40 GRADOS | A MOVER EL BOTE | 20 | 1 |
| 5 | ADOLFO URIAS | 15 GRANDES CON AMOR | 15 | 1 |
| 6 | ADOLFO URIAS | DOS EN UNO | 20 | 1 |
| 7 | ADOLFO URIAS | 20 TIROS MUSICALES | 20 | 1 |
| 8 | ADOLFO URIAS | AMOR BESAME | 12 | 1 |
| 9 | ADOLFO URIAS | DIVINO AMOR | 10 | 1 |
| 10 | ADOLFO URIAS | ETERNAMENTE ENAMORADO | 12 | 1 |
| 11 | ADOLFO URIAS | INTIMAMENTE | 11 | 1 |
| 12 | ADOLFO URIAS | MI LEGADO MUSICAL | 20 | 1 |
| 13 | ADOLFO URIAS | MI TESORO | 10 | 1 |
| 14 | ADOLFO URIAS | MIS RAICES | 12 | 1 |
| 15 | ADOLFO URIAS | NACI ENTRE LOBOS | 10 | 1 |
| 16 | ADOLFO URIAS | NACI PARA QUERERTE | 10 | 1 |
| 17 | ADOLFO URIAS | REBELDE ENAMORADO | 11 | 1 |
| 18 | ADOLFO URIAS | ROMANTICAS DEL CORAZON | 10 | 1 |
| 19 | ADOLFO URIAS / CONJUNTO PRIMAVERA | MANO A MANO | 20 | 1 |
| 20 | ADOLFO URIAS/ NORTEÑOS DE OJINAGA | LO MEJOR DEL SAX | 20 | 2 |
| 21 | ADOLFO URIAS/ POLO URIAS | 2 CONSAGRADOS DEL SAX | 20 | 1 |
| 22 | ALAN LA SOMBRA FELINA | HOMENAJE A LOS FELINOS | 10 | 1 |
| 23 | ALEX RUIZ | EL JOVEN DEL RITMO | 12 | 1 |
| 24 | ALEXA MEOW | 7 VIDAS | 11 | 1 |
| 25 | ALFREDO EL PULPO Y SUS TECLADOS | LA PACHANGA | 10 | 1 |
| 26 | ALIA2 | CON QUE ME PAGAS | 10 | 1 |
| 27 | ALIANZA NORTEÑA DE CHALO MATA | HOMENAJE A LOS TIGRES DEL NORTE | 10 | 1 |

| 28 | ARMIDA | CUENTAME | 10 | 1 |
|---|---|---|---|---|
| 29 | ARMIDA Y SU CUMBIA FUNK | INCONQUISTABLE | 10 | 1 |
| 30 | AZUCAR NEGRA | CUMBIA DE TODOS LOS TIEMPOS | 10 | 1 |
| 31 | AZUCAR NEGRA | CUMBIAS DINAMITERAS | 10 | 1 |
| 32 | BANDA 30 30 | COCTEL MUSICAL | 10 | 1 |
| 33 | BANDA 30 30 | LEVANTANDO POLVADERA | 10 | 1 |
| 34 | BANDA 30 30 | SANTA CLAUS A RITMO DE QUEBRADITA | 10 | 1 |
| 35 | BANDA BLANCA | 30 RECUERDOS DISCO UNO | 15 | 2 |
| 36 | BANDA BLANCA | 30 RECUERDOS DISCO DOS | 15 | 2 |
| 37 | BANDA BLANCA | CANDELA PURA | 10 | 1 |
| 38 | BANDA BLANCA | HOT HOT HOT | 10 | 1 |
| 39 | BANDA BLANCA | MUEVETE | 10 | 1 |
| 40 | BANDA BLANCA | NOS VAMOS DE PUNTA | 10 | 1 |
| 41 | BANDA BLANCA | RITMAZO BLANCO | 10 | 1 |
| 42 | BANDA BLANCA | SABEN QUIEN LLEGO | 10 | 1 |
| 43 | BANDA CHICATANA DE CARLOS LUGO | REAL Y VOLADORA | 12 | 1 |
| 44 | BANDA CON ANGEL | VOLVERE | 10 | 1 |
| 45 | BANDA CUISISLLOS | 10 GRANDES EXITOS | 10 | 1 |
| 46 | BANDA EL  RECODO Y BANDA CUISILLOS | DOS GIGANTES | 10 | 1 |
| 47 | BANDA EL  RECODO Y BANDA CUISILLOS | DOS GRANDES BANDAS VOL. 2 | 10 | 1 |
| 48 | BANDA EL RECODO | JUAN ZAISAR | 10 | 1 |
| 49 | BANDA EL RECODO Y BANDA LOS RECODITOS | DOS GENERACIONES | 20 | 1 |
| 50 | BANDA EL RECODO Y BANDA ZORRO | HASTA AMANECER | 15 | 1 |
| 51 | BANDA LA COSTEÑA | EL PATO ASADO | 10 | 1 |
| 52 | BANDA LA COSTEÑA | EXITOS CON BANDA | 10 | 1 |
| 53 | BANDA LA COSTEÑA VS BANDA MAGUEY |  A TODA BANDA | 10 | 1 |
| 54 | BANDA LA COSTEÑA VS BANDA MAGUEY | INOLVIDABLES | 10 | 1 |
| 55 | BANDA LAMENTO SHOW DE DURANGO | 2 EN 1 | 20 | 1 |
| 56 | BANDA LAMENTO SHOW DE DURANGO | 15 GRANDES CORRIDOS A LO DURANGUENSE | 15 | 1 |
| 57 | BANDA LAMENTO SHOW DE DURANGO | 18 GRANDES PIQUETES A LO DURANGUENSE | 18 | 1 |
| 58 | BANDA LAMENTO SHOW DE DURANGO | AHORA SI RAZA YA LLEGO | 10 | 1 |
| 59 | BANDA LAMENTO SHOW DE DURANGO | LA NOCHE QUE MURIO CHICAGO | 11 | 1 |

| | | | |
|---|---|---|---|
| 60 | BANDA LAMENTO SHOW DE DURANGO | LOS 90'S A LO DURANGUENSE | 10 | 1 |
| 61 | BANDA LAMENTO SHOW DE DURANGO | PERDON POR TUS LAGRIMAS | 12 | 1 |
| 62 | BANDA LAMENTO SHOW DE DURANGO | SON TUS PERFUMENES | 10 | 1 |
| 63 | BANDA LAMENTO SHOW DE DURANGO | UN LAMENTO QUE LLEGA PARA QUEDARSE | 12 | 1 |
| 64 | BANDA LAMENTO SHOW DE DURANGO | ARRASANDO A LO DURANGUENSE | 10 | 1 |
| 65 | BANDA LAMENTO SHOW DE DURANGO | DESDE DURANGO AL ESTILO DURANGUENSE | 10 | 1 |
| 66 | BANDA LAMENTO SHOW DE DURANGO | GRANDES EXITOS A LO DURANGUENSE | 10 | 1 |
| 67 | BANDA LAMENTO SHOW DE DURANGO | PURAS PERRONAS A LO DURANGUENSE | 12 | 1 |
| 68 | BANDA LAMENTO SHOW DE DURANGO | 15 AUTENTICOS ALACRANAZOS | 15 | 1 |
| 69 | BANDA LAMENTO SHOW DE DURANGO | DOS EN UNO | 20 | 1 |
| 70 | BANDA LAMENTO SHOW DE DURANGO | MI LEGADO MUSICAL | 18 | 1 |
| 71 | BANDA LAMENTO SHOW Y ALACRANES MUSICAL | PURITITO TERRE MI RAZA | 10 | 1 |
| 72 | BANDA LOS RECODITOS | DOS ENAMORADOS | 12 | 1 |
| 73 | BANDA LOS RECODITOS | SI NO EXISTIERAS | 12 | 1 |
| 74 | BANDA LOS RECODITOS | VENGO A DECIRTE | 12 | 1 |
| 75 | BANDA MACHOS | LA CULEBRA | 12 | 1 |
| 76 | BANDA MAGUEY | POPURRI EXITOS MIX | 27 | 1 |
| 77 | BANDA MAGUEY | 100% MAGUEY | 10 | 1 |
| 78 | BANDA MR7 | SIN FRONTERAS | 10 | 1 |
| 79 | BANDA PELILLOS | MI LEGADO MUSICAL | 20 | 2 |
| 80 | BANDA PITON DE CHUY POZAS | ESAS NOCHES ETERNAS | 12 | 1 |
| 81 | BANDA R-15 | CON TAMBORA | 10 | 1 |
| 82 | BANDA R-15 | EL NOVENARIO | 12 | 1 |
| 83 | BANDA R-15 | Y TODAVIA HAY AMOR | 10 | 1 |
| 84 | BANDA R-15 | 15 CON R-15 | 15 | 1 |
| 85 | BANDA SANTA ROSA | BUENA SUERTE | 10 | 1 |
| 86 | BANDA SANTA ROSA | ENAMORADO DE TI | 10 | 1 |
| 87 | BANDA SANTA ROSA | LAS VIBORAS VENENOSAS | 10 | 1 |
| 88 | BANDA SHOW REVELACION | 12 PIQUETES MUSICALES | 12 | 1 |
| 89 | BANDA SHOW REVELACION | CON ESTILO | 10 | 1 |
| 90 | BANDA SHOW REVELACION | EL SHOW DEBE CONTINUAR | 12 | 1 |
| 91 | BANDA SHOW REVELACION | NO SOMOS NADA | 10 | 1 |

| | | | | |
|---|---|---|---|---|
| 92 | BANDA SHOW REVELACION | NOS REVELAMOS | 10 | 1 |
| 93 | BANDA SHOW REVELACION | QUIERO | 10 | 1 |
| 94 | BANDA SIERRA | 10 SIERRAZOS | 10 | 1 |
| 95 | BANDA SIERRA | 14 SIERRAZOS | 14 | 1 |
| 96 | BANDA SIERRA DE DURANGO | 12 VENENAZOS MUSICALES | 12 | 1 |
| 97 | BANDA SIERRA DE DURANGO | AL RITMO DEL PASITO DURANGUENSE | 10 | 1 |
| 98 | BANDA SIERRA DE DURANGO | EL CARPINTERO | 10 | 1 |
| 99 | BANDA SIERRA DE DURANGO | PA'ALACRANES | 10 | 1 |
| 100 | BANDA SIERRA DE DURANGO | RAICES | 10 | 1 |
| 101 | BANDA SINALOENSE LA CHICANORA | EL CAMION DEL AMOR | 10 | 1 |
| 102 | BANDA TORO SAUL ESQUEDA | CON SENTIMIENTO RANCHERO | 10 | 1 |
| 103 | BANDA VALLARTA SHOW | HOMENAJE A UN GRANDE | 20 | 2 |
| 104 | BANDA VALLARTA SHOW | CELEBRANDO EN GRANDE | 10 | 1 |
| 105 | BLANCO Y NEGRO | BUSCANDO UNA CANCION | 11 | 1 |
| 106 | BRAGADO | TU AMANTE ESCONDIDO | 10 | 1 |
| 107 | BRISEYDA | EDIXION PLATINO | 10 | 1 |
| 108 | BRISEYDA | PENSANDO EN TI | 10 | 1 |
| 109 | BRISEYDA | YA LO PAGARAS | 12 | 1 |
| 110 | BRISEYDA | ALGO DIFERENTE | 11 | 1 |
| 111 | BRISEYDA | AMOR Y ALGO MAS | 12 | 1 |
| 112 | BRISEYDA | COMO UN FUEGO | 10 | 1 |
| 113 | BRISEYDA | DOS EN UNO | 20 | 1 |
| 114 | BRISEYDA | VIENTO BRISA Y TU RECUERDO | 12 | 1 |
| 115 | BRISEYDA | DESAFIANDO AL AMOR | 10 | 1 |
| 116 | BRISEYDA | LO MEJOR DE MI | 20 | 1 |
| 117 | BRISEYDA | 12 BALADAS DE CHUPETE | 12 | 1 |
| 118 | BRISEYDA / INDUSTRIA DEL AMOR | MUY ENAMORADOS | 20 | 2 |
| 119 | CANCIONERO MUSICAL | BANDA | 8 | 1 |
| 120 | CANCIONERO MUSICAL | GRUPERAS 1 | 8 | 1 |
| 121 | CANCIONERO MUSICAL | GRUPERAS II | 8 | 1 |
| 122 | CANCIONERO MUSICAL | POP | 8 | 1 |
| 123 | CANCIONERO MUSICAL | POP + COÑAC = AMOR | 8 | 1 |

| 124 | CANCIONERO MUSICAL | RANCHERO | 8 | 1 |
| 125 | CANCIONERO MUSICAL | DURANGUENSE | 8 | 1 |
| 126 | CANCIONERO MUSICAL | DURANGUENSE CON AMOR | 8 | 1 |
| 127 | CARLOS Y JOSE | 30 AÑOS DE CABALGATA NORTEÑA | 30 | 3 |
| 128 | CARLOS Y JOSE | 2 EN 1 | 20 | 1 |
| 129 | CARLOS Y JOSE | 15 KILATES MUSICALES | 15 | 1 |
| 130 | CARLOS Y JOSE | AMOR NORTEÑO | 10 | 1 |
| 131 | CARLOS Y JOSE | ARBOLES DE LA BARRANCA | 12 | 1 |
| 132 | CARLOS Y JOSE | BIENVENIDOS AL RANCHO EL CHUBASCO | 20 | 2 |
| 133 | CARLOS Y JOSE | CONSENTIDAS PARA TI | 28 | 1 |
| 134 | CARLOS Y JOSE | CORRIDOS DE AGALLA | 10 | 1 |
| 135 | CARLOS Y JOSE | CORRIDOS SIN FRONTERAS | 10 | 1 |
| 136 | CARLOS Y JOSE | EL CIELO ESTABA LLORANDO | 12 | 1 |
| 137 | CARLOS Y JOSE | ENSEÑAME A OLVIDAR | 10 | 1 |
| 138 | CARLOS Y JOSE | ESCLAVO DE TU AMOR | 12 | 1 |
| 139 | CARLOS Y JOSE | GRANDES EXITOS | 10 | 1 |
| 140 | CARLOS Y JOSE | LAS VOCES DE ORO | 10 | 1 |
| 141 | CARLOS Y JOSE | LOS AUTENTICOS POR SIEMPRE | 10 | 1 |
| 142 | CARLOS Y JOSE | MEJOR QUE NUNCA | 10 | 1 |
| 143 | CARLOS Y JOSE | PARA RATO | 10 | 1 |
| 144 | CARLOS Y JOSE | PURA TRADICION NORTEÑA | 10 | 1 |
| 145 | CARLOS Y JOSE |  EN VIVO DESDE MONTERREY | 15 | 1 |
| 146 | CARLOS Y JOSE | RECUERDOS DE CARLOS Y  JOSE  VOL.1 | 10 | 1 |
| 147 | CARLOS Y JOSE | RECUERDOS DE CARLOS Y JOSE VOL.2 | 10 | 1 |
| 148 | CARLOS Y JOSE | RECUERDOS DE CARLOS Y JOSE VOL.3 | 10 | 1 |
| 149 | CARLOS Y JOSE | SANGRE NORTEÑA | 10 | 1 |
| 150 | CARLOS Y JOSE | NACIMOS PA'CANTAR | 10 | 1 |
| 151 | CHAYITO VALDEZ | HOY Y SIEMPRE | 10 | 1 |
| 152 | CORNELIO REYNA | PURO DOLOR | 10 | 1 |
| 153 | EL CARRIL | FUE MI DESTINO | 11 | 1 |
| 154 | INDUSTRIA DEL AMOR | 14 DE FEBRERO | 10 | 1 |
| 155 | INDUSTRIA DEL AMOR | SUEÑOS CON AMOR | 10 | 1 |

| | | | |
|---|---|---|---|
| 156 | INDUSTRIA DEL AMOR | PARA TI | 10 | 1 |
| 157 | INDUSTRIA DEL AMOR | FELIZ NAVIDAD | 10 | 1 |
| 158 | INDUSTRIA DEL AMOR | RECUERDOS DEL AMOR | 10 | 1 |
| 159 | INDUSTRIA DEL AMOR | REENCUENTRO | 10 | 1 |
| 160 | INDUSTRIA DEL AMOR | A CAPA Y ESPADA | 10 | 1 |
| 161 | INDUSTRIA DEL AMOR | EN VIVO CON | 15 | 1 |
| 162 | INDUSTRIA DEL AMOR | VERANO DE AMOR | 12 | 1 |
| 163 | INDUSTRIA DEL AMOR / LOS MIER | LAS MAS ROMANTICAS | 15 | 1 |
| 164 | KARAOKE | BANDA CANTA LOS EXITOS | 8 | 1 |
| 165 | KARAOKE | POP CANTA LOS EXITOS | 8 | 1 |
| 166 | KARAOKE | RANCHERO CANTA LOS EXITOS | 8 | 1 |
| 167 | KARAOKE | DURANGUENSE | 8 | 1 |
| 168 | LOS BONDADOSOS | CONFLICTOS | 10 | 1 |
| 169 | LUIS Y JULIAN | PURA TRADICION NORTEÑA | 10 | 1 |
| 170 | PRISCILA Y SUS BALAS DE PLATA | CORAZON DE CRISTAL | 10 | 1 |
| 171 | PRISCILA Y SUS BALAS DE PLATA | EL AMOR NOS MANTENDRA JUNTOS | 10 | 1 |
| 172 | PRISCILA Y SUS BALAS DE PLATA | PARA MIS PAISANOS | 10 | 1 |
| 173 | PRISCILA Y SUS BALAS DE PLATA | RECORDAR ES VIVIR | 11 | 1 |
| 174 | PRISCILA Y SUS BALAS DE PLATA | DANCE CLUB MIX | 10 | 1 |
| 175 | PRISCILA Y SUS BALAS DE PLATA | SOBREVIVIRE | 10 | 1 |
| 176 | PRISCILA Y SUS BALAS DE PLATA | SOBREVIVIRE LINEA DE ORO | 12 | 1 |
| 177 | PRISCILA Y SUS BALAS DE PLATA | EXITOS SIN FRONTERAS 10 BALAZOS DE PLATA | 10 | 1 |
| 178 | PRISCILA Y SUS BALAS DE PLATA | LA CANTANTE | 10 | 1 |
| 179 | PRISCILA Y SUS BALAS DE PLATA | TODO POR TI | 10 | 1 |
| 180 | PRISCILA Y SUS BALAS DE PLATA | MAS ORIGINAL QUE NUNCA | 10 | 1 |
| 181 | VARIOS | GRANDES EXITOS  CON BANDA | 19 | 1 |
| 182 | VARIOS | SUPER ROLAS DE SIEMPRE | 15 | 1 |
| 183 | ZULMARA Y SUS ESTRELLAS / ARENA BRAVA | 12 RITMICAS CON AMOR | 12 | 1 |

# VIDEOS

| | | | |
|---|---|---|---|
| | | | |
| PRISCILA Y SU BALAS DE PLATA | MIS EXITOS EN VIDEO | 10 VIDEOS | 1 DVD |
| ADOLFO URIAS | EN VIVO Y A TODO COLOR | 10 VIDEOS | 1 DVD |
| ADOLFO URIAS | GRANDES EXITOS EN VIDEO | 8 VIDEOS | 1 DVD |
| ADOLFO URIAS | GRANDES VIDEOS MUSICALES | 10 VIDEOS | 1 DVD |
| ADOLFO URIAS | ENAMORADO ETERNAMENTE | 5 VIDEOS | 1 DVD |
| ADOLFO URIAS | MIS RAICES | 3 VIDEOS | 1 DVD |
| BANDA LAMENTO SHOW DE DURANGO | GRANDES EXITOS EN VIDEO | 8 VIDEOS | 1 DVD |
| BANDA LAMENTO SHOW DE DURANGO | LOS 90'S A LO DURANGUENSE | 3 VIDEOS | 1 DVD |
| BANDA LAMENTO SHOW DE DURANGO | | 3 VIDEOS | 1DVD |
| BRISEYDA | 10 GRANDES VIDEOS DE LA GRANDE DE SINALOA | 10 VIDEOS | 1 DVD |
| BRISEYDA | | 8 VIDEOS | 1 DVD |
| JARIPEO | SALTO MORTAL 30 MINUTOS DE JARIPEO | 30 MINUTOS | 1 DVD |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

*Artistas de la Empresa*

| ARTISTA | CANCION | BETA | DVCAM | VHS | DVD | OTRO FORM | Footage-Form | referencias |
|---|---|---|---|---|---|---|---|---|
| Adalberto Loreto | Tan Bonita | | | | | | | |
| Adolfo Urias y su Lobo Norteño | Amor Bésame | 2 | | | | | | |
| Adolfo Urias y su Lobo Norteño | Corazón Chiquito | 2 | | 2 | | 1 tape 3/4 | | |
| Adolfo Urias y su Lobo Norteño | Penas en mi Alma / Eres la Flor / Y Por Primera Vez / Que Ch | 0 | 0 | | 1 | | 4 mini-dv | compilacion |
| Adolfo Urias y su Lobo Norteño | Que Chulos Ojos | 2 | | | | | | |
| Adolfo Urias y su Lobo Norteño | Que me Lleve el Diablo | 1 | | 1 | | | | |
| Adolfo Urias y su Lobo Norteño | Se Está Muriendo un Corazón | 1 | | 1 | | 1 tape 3/4 | | |
| Adolfo Urias y su Lobo Norteño | Gaviota | | | | | | | |
| Adolfo Urias y su Lobo Norteño | Muchacha Bonita | | | | | | | |
| Adolfo Urias y su Lobo Norteño | Tarde por tarde | | | | | | | |
| Adolfo Urias y su Lobo Norteño | Una Limosna | 5 | | | | | 4 mini-dv | |
| Alex Ruiz | La Chica que conoci | | | | | | | |
| Alfa Z | Con que me pagas | | | | | | | |
| Ana Barbara | Engañada | | | | 1 | | | |
| Ana Barbara | Como me haces falta | 1 | | | | | | |
| Armida | Cuentame | 1 | | | | | | |
| Armida | Que va a Pasar Mañana | 1 | | | | | | |
| Alegres de Teran | Que Chulada de Mujer | 1 | | 1 | | | | |
| Banda Blanca | Llego el Amor | 1 | | | | 1 beta | | |
| Banda Blanca | Ni me Miras ni me Abrazas | 1 | | 2 | | 1 3M | 1 beta | |
| Banda Blanca | Tu Falda | 1 | | 1 | | | 2 betas | |
| Banda La Mentira | El Malagradecido / La Tanga / El Marinero | 1 | | | | | | compilado |
| Banda Lamento Show de Durango | Amor Limosnero | 2 | | 1 | | | 2 mini-dv | |
| Banda Lamento Show de Durango | Esperanzas | | 1 | | | | | |
| Banda Lamento Show de Durango | Esperanzas / El Tonto Enamorado | 3 | | 1 | | | | compilacion |
| Banda Lamento Show de Durango | Pelicula: No Todo lo que Brilla es Oro | | | 1 | | | | no es video mus |
| Banda Lamento Show de Durango | Pelicula: Una Aventura en Durango | | | 1 | | | | no es video mus |
| Banda Lamento Show de Durango | Son tus Perjumenes Mujer | 1 | | 1 | | | | |
| Banda Lamento Show de Durango | La Noche que Chicago Murio | | | | | | | |
| Banda Lamento Show de Durango | La niña Fresa | | | | | | | |
| Banda Lamento Show de Durango | Llorando a Mares | | | | | | | |
| Banda Lamento Show de Durango | Casimira | | | | | | | |

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

| Artist | Title | Qty | Format / Notes | Notes |
|---|---|---|---|---|
| Banda Lamento Show de Durango | Tierra Extraña (NO HAY EN BODEGA) | 1 | | lo tiene flor-fiii |
| Banda Loka | La Cima del Cielo | | | |
| Banda Los Recoditos | Dos enamorados | | | |
| Banda Los Recoditos | Amores Fingidos | 1 | | luna music |
| Banda Pachuco | Lady Laura | 1 | | |
| Banda Pelillos | Recuerdos Encadenados | | | |
| Banda Pelillos | Las mujeres quieren bailar | | | |
| Banda Pelillos | Quiereme | 1 | | oro |
| Banda Pelillos | El Baile Pegao | 1 | | oro |
| Banda Pelillos | Lloraras | 1 | | |
| Banda Pelillos | La nueva vida | | | |
| Banda R-15 | Voy pintar mi raya | | | |
| Banda R-15 | Hay un Tren | 1 / 2 | 1 tape 3/4 | |
| Banda R-15 | Y Por esa Calle Vive | 1 | | |
| Banda R-15 | Rosas Blancas | 1 1 | dvc-pro | |
| Banda Show Revelacion | Como Cuento de Hadas | 2 | | |
| Banda Super Bandido | La noche que murio Chicago | | | |
| Banda Toro | Recuerdos | | 1 tape 3/4 | |
| Banda Vallarta Show | Footage 10 min para tv spot | | 1 beta | |
| Banda Zorro | Te necesito | | | |
| Banda Zorro | Mi vida no tiene sentido | | | |
| Banda Zorro | Son una calamidad las mujeres | | | |
| Banda Zorro | Un dia a la Vez / Me Estoy Muriendo / La Reyna de Todas | 1 | | compilado |
| Briseyda y los Muchachos | Tus mentiras | | | |
| Briseyda y los Muchachos | Las puertas del olvido | | | |
| Briseyda y los Muchachos | Te conoci muy tarde | | | |
| Briseyda y los Muchachos | Para que me Haces Llorar | 1 1 | 1 beta y 1mini-dv fiii | |
| Briseyda y los Muchachos | Perdoname Viejita | 1 | | comp p' madres |
| Briseyda y los Muchachos | Ya lo Pagaras / El Viento la Brisa y tu Recuerdo/ No Vales Na | 1 1 | | |
| Briseyda y los Muchachos | Amiga / Peleare por El / Como Olvidar / Me da Coraje / Cariño | 1 1 | | |
| Briseyda y los Muchachos | Tarde o Temprano | 2 1 2 | | |
| Briseyda y los Muchachos | Margarita, Margarita | 3 | | garmex |
| Cariñido y su Huella Norteña | El Pasito Vaquero | 1 | | |
| Carlos y Jose | | | | |

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

| Artist | ✓ | Song | Qty | | | Format | Betas | Notes |
|---|---|---|---|---|---|---|---|---|
| Carlos y Jose | √ | El Rico Pobre | 3 | | | | | |
| Carlos y Jose | √ | Esclavo de tu Amor | 1 | 1 | | | | |
| Carlos y Jose | √ | Mama Chiquita | 2 | 2 | | | | |
| Carlos y Jose | √ | Mil Gracias | | 5 | | 2 tapes 3/4 | | |
| Cobra | √ | La señal | | | | | | |
| Cuarenta Grados | √ | Yo te pido amor | | | | | | |
| Cuarenta Grados | √ | Yo no te Pido la Luna | | | | 1 dvcpro | | |
| Cristaleros del Sur | √ | Ojitos de Golondrina | | | | | | garmex |
| Diamantes de Ojinaga | √ | Cantinero | 1 | 1 | | | | |
| Dinastia Norteña | √ | Acabo de Enterarme | 5 | 1 | | 1 tape 3/4 | | |
| Dinastia Norteña | √ | Aceptar | 2 | 2 | 1 | 2 tape 3/4 | 2 betas | |
| Dinastia Norteña | √ | Amor a Primera Vista | 1 | 1 | | 2 tape 3/4 | 2 betas | |
| Dinastia Norteña | √ | Amor de mis Amores | 1 | 4 | | | | |
| Dinastia Norteña | √ | Eres mi Vida | 2 | 2 | | 1 tape 3/4 | | |
| Dinastia Norteña | √ | Footage -varios | | | | | 2 betas | check contenido |
| Dinastia Norteña | √ | La Ilusión del Mexicano | 3 | | | | | |
| Dinastia Norteña | √ | Me Acostumbraste | 3 | 3 | | | | |
| Dinastia Norteña | √ | Te Quiero, Te Quiero | | | | | | |
| Dinastia Norteña | √ | Tu Delirio | 3 | 1 | | 3 tape 3M | 3 betas | |
| Dinastia Norteña | √ | Yo Si te Quiero Deveras | 2 | | | 1 1 minidv | | |
| Dinastia Norteña | √ | Ya no Puedo Callar | 2 | | | 1 | 2 betas | |
| Dinastia Norteña | √ | A Puro Dolor | 2 | | | 3 tapes 3/4 | | |
| Dinora y la Juventud | √ | Dile | 1 | 1 | | 1 | | |
| Dinora y la Juventud | √ | Entre el Amor y el Odio | 1 | 1 | | | | |
| Dinora y la Juventud | √ | Angel | | | | | | comp madres |
| Dinora y la Juventud | √ | Gracias por Darme la Vida/ Madrecita de mi Alma | | | | 1 | | |
| Dinora y la Juventud | √ | Ojos Rojos | | | | | | |
| Dinora y la Juventud | √ | Mas enamorada | | | | | | |
| Dinora y la Juventud | √ | Que Bueno | 3 | 2 | | 1 3/4 y 1dvcpro | | |
| Dinora y la Juventud | √ | Quien Eres Tu | 1 | 1 | | 1 dvcpro | | |
| Dinora y la Juventud | | Footage 1 tapes videos 2005 | 1 | | | | | |
| Dinora y la Juventud | | Footage 2 tapes videos 2005 | 1 | | | | | |
| Dinora y la Juventud | | Footage 3 tapes videos 2005 | 1 | | | | | |

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

| Artist | Title | Qty | Notes |
|---|---|---|---|
| Dinora y la Juventud | En ti | 1 | |
| Dinora y la Juventud | Footage 4 tapes videos 2005 | 1 | |
| Dinora y la Juventud | Footage 5 tapes videos 2005 | 1 | |
| Dinora y la Juventud | Endulzame que soy café / En Ti / Ojos Rojos / Basta Ya/ Entrevista | 1 | |
| Dinora y la Juventud | Como no voy a extrañarte | 2 | |
| Dinora y la Juventud | Todo me Recuerda a Ti | 1 | 1 3/4 y 1-3M |
| Dueto Frontera | Cariño Mio / Aborrezco / Chaparrita / Maldita Suerte | | 1 beta / comp madres |
| Edgar Aguilar "El Narquillo" | 10 de Mayo | 1 | |
| Edgar Aguilar "El Narquillo" | Alla En el Kiosko | 1 | 1 tape 3/4 |
| El lobito de Sinaloa | Señora | 1 | |
| El Plebe de Sinaloa | La Feria de las Flores | 1 | |
| El Plebe de Sinaloa | Señor Dios | 1 | |
| El Plebe de Sinaloa | Si tu no Estas | 3 | |
| El Puma de Sinaloa | Querer y Perder | 1 | |
| El Puma de Sinaloa | Con sus Caballos a la alta escuela | | |
| El Simbolo | Pa' delante pa' tras (de reversa) | | |
| El Simbolo | Muevete | | |
| El Simbolo | Megamix | | |
| El Simbolo | El Quebraito | | |
| El Simbolo | Levantando las manos | | |
| El Simbolo | Mucho mas | | |
| El Simbolo | Ya no hay problemas | | |
| El Simbolo | Canta | | |
| El Simbolo | De repente California | | |
| El Simbolo | Nunca te decides | | |
| El Simbolo | Enamorada | | |
| El Simbolo | La Bocina | 1 | |
| El Simbolo | Hablame | | |
| El Puma de Sinaloa | Ojitos Traviesos | | |
| Estruendo | La Palma | | |
| Ezequiel Peña | Hazmelo Creer | 1 | |
| Fuerza Norteña | Perdoname | 1 | |
| Fuerza Norteña | Todo, Todo | 2 | 1 |

PLATINO RECORDS * 19201 Parthenia St. Northridge, Ca. 91324 * 818-709-7594 * Fax: 818- 709-4478

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

| Artist | Title | Qty | Qty 2 | 1 vhs / tapes | Notes |
|---|---|---|---|---|---|
| Golitto | footage (NO SE ENCONTRO EN BODEGA) | | | | |
| Grupo Indio | Ya lo se que tu te vas | 1 | | | |
| Grupo Innovacion | Que voy a Hacer sin Ti | | 2 | | |
| Grupo Innovacion | Mi mortal Necesidad (NO HAY EN BODEGA) | | | | |
| Grupo Innovacion | Sed de Cariño | 1 | 1 | | |
| Grupo Innovacion | Ya no tengo Corazon | 1 | | | |
| Grupo Santaelena | Que Ironia | | | | |
| Grupo Vaquero Norteño | footage | 1 | | | |
| Herencia Mexicana | Herencia Mexicana | 1 | | | |
| Herencia Mexicana | Herencia Mexicana | 1 | | | |
| Herencia Mexicana | spots | 1 | 1 | | Garmex |
| Hermanos Jimenez, Los | El Comerciante | 1 | | | |
| Industria del Amor | Adios Amor | 1 | 1 | | |
| Industria del Amor | Amada Mia | 1 | | | |
| Industria del Amor | Enamorado de Ti | 1 | 1 | | compilado |
| Industria del Amor | Ingrata Mujer / Suspirar / Llorare por ti | | 1 | | |
| Industria del Amor | Las Puertas de mi olvido | 1 | | | |
| Industria del Amor | Mala Mujer | 1 | 1 | 1 tape 3/4 | |
| Industria del Amor | Si no Eres Feliz | 1 | | | |
| Industria del Amor | El Hipocrita | | | | |
| Inesperado | La trampa | | | | |
| Inesperado | La Otra Parte de Ti | 1 | 1 | | |
| Javier Alonso | Quizas si, Quizas no | 3 | 4 | | |
| Javier Alonso | Volvere | 1 | | | |
| Javier Alonso | Llorando a Carcajadas | 1 | | | |
| Jose Manuel Zamacona y los Yonic's | Me Enamoro de Ti | 2 | 1 | | |
| Jose Manuel Zamacona y los Yonic's | Y por Primera Vez | 1 | | | |
| Jose Manuel Zamacona y los Yonic's | Cama Tibia | 3 | | | |
| Jose Manuel Zamacona y los Yonic's | Y por Primera Vez / Lorando a Carcajadas | 3 | 3 | | compilado |
| Jose Manuel Zamacona y los Yonic's | Querido Amigo | 1 | | | |
| Juan Aguero | Ten cuidado con el amor | | | | |
| La Conquista | Te Felicito | | | | |
| La Gaviota | Lo Voy a Dividir | 3 | 1 | 2 tapes 3/4 | |
| La Grieta | Ten Cuidado con el Corazón | 1 | | | |

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

| Artist | Title | Qty | Format | Label/Notes |
|---|---|---|---|---|
| La Magia del Amor | Siempre Estaras | 1 | | MAR Internacion |
| La Migra | 15 exitos tag disco azteca | 1 | | |
| Lalo Mora | El Rey Pobre | 1 | | |
| Lalo Mora | Solo una Palabra Tengo | 5 | | |
| La Nobleza de Aguililla | Brindo por tu cumpleaños | | | |
| La Nobleza de Aguililla | Anselma | | | |
| La Nobleza de Aguililla | Te pido que vuelvas | | | |
| La Nobleza de Aguililla | Que te vas a ir | | | |
| La Nobleza de Aguililla | Te quiero Tanto | | | |
| La Nobleza de Aguililla | Chaparrita | | | |
| La Revancha | El Burro Canelo | | | |
| Los Acosta | Palabras | | | |
| Los Acosta | Mujer Prohibida | | | |
| Los Acosta | Amiga | 1 | | |
| Los Acosta | A lo Tonto | | | |
| Los Bondadosos | Cara de Angel | | 4 tapes 3/4 | fonovisa |
| Los Bondadosos | Estuve a Punto | 3 | | |
| Los Bondadosos | La Noche de Anoche | | 1 tape 3/4 | fonovisa |
| Los Bondadosos | La Bomba | 1 | | compilado |
| Los Capi | El amor de tu vida (NO HAY EN BODEGA) | 1 | | |
| Los Capi | La Explosión | 1 | | |
| Los Capi | Estoy Sufriendo | | 1 tape 3/4 | |
| Los Coroneles de Nuevo Leon | Amigo Organillero | 1 | | |
| Los Dinnosaurios | Amor | 1 | 1 tape 3/4 | |
| Los Dinnosaurios | Aquel Chofer | 1 | 1 tape 3/4 | |
| Los Dinnosaurios | Cara de Gitana / Maldita Suerte | 1 | | |
| Los Dinnosaurios | Footage 5 minutos-varios | 1 | | |
| Los Dinnosaurios | Juguete Caro | 1 | | |
| Los Dinnosaurios | Puente de Piedra | 1 | | |
| Los Dos de Nuevo Leon | El Cochecito | 1 | 1 dvcpro | |
| Los Fantasmas del Caribe | Si la Vuelves a Ver | | 1 tape 3/4 | |
| Los Filis | Enamorado de Ti | 1 | | |
| Los Filis | Esperame | 1 | | |

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

| Intérprete | Título | Cant. | Cant. | Notas |
|---|---|---|---|---|
| Los Intérpretes del Norte | Amor mio | | | |
| Los Intocables del Norte | De Sinaloa para el Mundo - 38 minutos | | | 1 tape 3/4 |
| Los Intocables del Norte | Se les pelo Ballazar | | | compilado |
| Los Intocables del Norte | Corrido de Javier Diaz | | | |
| Los Intocables del Norte | Despreciado | | | |
| Los Intocables del Norte | La Boda del Hitlacoche | | | |
| Los Intocables del Norte | Se me olvidara | | | |
| Los Intocables del Norte | Regalo Querido | | | |
| Los Intocables del Norte | Que se junten nuestros brazos | | | |
| Los Intocables del Norte | Me Haces Falta / Mi Ranchito Querido (en vivo estadio carta blanca culiacan sin) / Que se Junten Nuestros Brazos (vivo) / | | | compilado |
| Los Intocables del Norte | No Quiero Despedidas / Fue Tan Poco Tu Cariño / Se me Olvidaba | | | 1 tape 3/4 |
| Los Kortez de Sinaloa | Que me des tu cariño | | | |
| Los Kortez de Sinaloa | El Muñeco | | | |
| Los Kortez de Sinaloa | Jesus Malverde | | | entregara fili |
| Los Marineros del Norte | Amor Bonito | 1 | | |
| Los Marineros del Norte | Me duele en el alma | | | |
| Los Marineros del Norte | Corazon de Piedra | | | |
| Los Marineros del Norte | Otra Botella | | | |
| Los Marineros del Norte | Esa mujer | 1 | | |
| Los Marineros del Norte | Una Noche me embriague / Amor Bonito | 1 | 1 minidv | |
| Los Marineros del Norte | Quiera Dios/Dime que/Amores fingidos/dos enamorados | | | |
| Los Recoditos | Esta cara triste | | | |
| Los Rehenes de Javier Torres | Me Llamas | | 1 | |
| La Tradicion del Norte | La Etica | | | |
| Los Rayados del Norte | No me cortes las alas | | | |
| Los Yonics | Para que no me olvides | 1 | | |
| Los Yonics | No Puedo Estar sin Ti / Yo te Amo | | | 1 tape 3/4   compilado |
| Luis Angel | Yo te Amo | | | 3 tapes 3/4 |
| Luis Angel | Mirala, Mirala | | | |
| Mandingo | Eres mi corazon | | | |
| Mandingo | Bailalo (NO HAY EN BODEGA) | 1 | | |
| Mandingo | Juntos / Para Ti (NO HAY EN BODEGA) | 1 | | |
| Mandingo | Luz y Sombra | 3 | 2 | |

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

| Artist | Title | Qty | Qty | Format | Notes |
|---|---|---|---|---|---|
| Marcos Puente | Bala Perdida | | | | |
| Mayela Garza | He vivido esperando por ti | | | | |
| Miguel Angel | Cobarde | | 2 | | compilado |
| Norteños de Ojinaga | Cuando el Destino / Diganle a Ella | 1 | | | compilado |
| Norteños de Ojinaga | El Capiro | 1 | 1 | 1 minidv | |
| Norteños de Ojinaga | No se me Quito lo Macho / Que te haga buen Provecho | 1 | | | |
| Norteños de Ojinaga | La lampara | | | | |
| Norteños de Ojinaga | Ay amigo | | | | |
| Norteños de Ojinaga | Por tu amor | | | | |
| Norteños de Ojinaga | Con el ultimo adios | 1 | | | |
| Norteños de Ojinaga | Que te Haga Buen Provecho | 1 | | | |
| Norteños de Ojinaga | Tan Solo Mentiras | 4 | | | |
| Oro Norteño | La Tercera carta | 1 | 1 | | |
| Oro Norteño | Boquita Colorada | 2 | 2 | 1 dvcpro | fili |
| Oro Norteño | Con un Polvo y otro Polvo | 1 | | 1 mini-dv | fili |
| Oro Norteño | El Mono de Alambre | 1 | | | |
| Oro Norteño | Esa Plebe | 1 | | 1 mini-dv | fili-compilado |
| Oro Norteño | Lobo Domesticado | 1 | | | angie |
| Oro Norteño | Me Dicen el Coyote (NO HAY EN BODEGA) | 1 | | | |
| Oro Norteño | Me Vale Madre | 1 | | | |
| Oro Norteño | No Puedo Olvidarte | 1 | 2 | 2 tape 3M | |
| Oro Norteño | Para que te Conoci | 4 | | | |
| Oro Norteño | Tu Actitud | 1 | 1 | | |
| Paralelo Norte | Asi Fue | 1 | | | |
| Paralelo Norte | No te Olvidare | 1 | | 2 betas | |
| Paralelo Norte | Pense Rogarte | 1 | 1 | | |
| Polo Urias | Me equivoque contigo | | | | |
| Polo Urias | Pedida y Dada | 1 | | 1 tape 3/4 | |
| Priscila y sus Balas de Plata | Ahora que Estuviste Lejos | 1 | 5 | 1 BRS | compilado |
| Priscila y sus Balas de Plata | Amor por Computadora (NO HAY EN BODEGA) | 1 | | | |
| Priscila y sus Balas de Plata | Busco Novio | 2 | | | |
| Priscila y sus Balas de Plata | Corazon de Cristal | 2 | | | |
| Priscila y sus Balas de Plata | Corazon de Cristal / Luz Verde | 2 | | | compilado |

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

| Artist | Title | Qty | Qty2 | Qty3 | Qty4 | Format | Format 2 | Notes |
|---|---|---|---|---|---|---|---|---|
| Priscila y sus Balas de Plata | Corazon de Cristal / Paraiso Terrenal | 1 | | | | | | |
| Priscila y sus Balas de Plata | El Amor nos Matendra Juntos | 4 | | | 1 | 1 tape 3M | | |
| Priscila y sus Balas de Plata | Enamorada de Ti (NO HAY EN BODEGA) | | | | | 1 tape 3/4 | | |
| Priscila y sus Balas de Plata | Feliz como una Lombriz | 1 | | 3 | | | | Univisión |
| Priscila y sus Balas de Plata | Herida de Amor (NO HAY EN BODEGA) | 1 | | 1 | | | | |
| Priscila y sus Balas de Plata | Luz Verde | 1 | | | | | | |
| Priscila y sus Balas de Plata | No se si es Amor | 1 | 1 | | | | | |
| Priscila y sus Balas de Plata | Paraiso Terrenal | 3 | 3 | | | | | |
| Priscila y sus Balas de Plata | Sobrevivire | 5 | 1 | | | 2 tapes 3/4 | | |
| Priscila y sus Balas de Plata | Toca Tres Veces | 1 | 1 | | | 1 tape 3M | | |
| Priscila y sus Balas de Plata | Un Hombre y una Mujer | 4 | 2 | | | | | |
| Priscila y sus Balas de Plata | Una Lagrima | | 2 | 3 | | | | |
| Priscila y sus Balas de Plata | Ay corazon | | | | | | | |
| Priscila y sus Balas de Plata | Pintando Corazones | 1 | | | 1 | | | |
| Priscila y sus Balas de Plata | Ya Volvio el Twist | 3 | | | | | | |
| Punto y Aparte | Amiga | 3 | | | 1 | | 1 beta y 1 mini-dv | |
| Quimika | Amor Bandido | 3 | 1 | 1 | 1 | | | |
| Quimika | Devuelveme a mi Chica | 1 | 1 | 1 | | 1 tape 3/4 | 2 mini-dv | |
| Relampago | En la intimidad | | | | | | | |
| Relampago | Hasta Que me Olvides | 2 | 1 | | | | | |
| Roberto Verduzco | Lloraras | 2 | | | | 1 tape 3/4 | | |
| Rodarte, Los | Sigues Siendo Tu (NO HAY EN BODEGA) | 2 | | | | | | sony/luna |
| Sementales de Nuevo Leon | Tus Deproches | 1 | | | | | | |
| Sin Retorno | Perdoname mi Amor | 1 | | | | | | |
| Soldados del Amor | Frente al Altar | 1 | | | | | | compilado |
| Super Lamas | El Boleto | | | | | | | |
| Super Lamas | Enamorado de Ti | | | | | | | |
| Super Lamas | Que Tonto Fui | 1 | | | | 2 tapes 3M | | |
| Super Lamas | Laberinto | | | | | 1 dvcpro | | |
| Temblor del Norte | Mi amiga, Mi amor | | | | | | | |
| Tiranos del Norte | 100 Noches | | | | | | | |
| Tlapehuala Show | Vivir a lo grande | | | | | | | |
| Tlapehuala Show | Lo que grito mi corazon | | | | | | | |

PLATINO RECORDS * 19201 Parthenia St. Northridge, Ca. 91324 * 818-709-7594 * Fax: 818- 709-4478

Exhibit A

PLATINO RECORDS
INVENTARIO DE VIDEOS MUSICALES
FECHA: MAYO 10, 2011

| | | | |
|---|---|---|---|
| Tlapehuala Show | Sentencia | | |
| Tlapehuala Show | El Calentano | | |
| Tlapehuala Show | Vino y Llanto | | |
| Tlapehuala Show | El encargo de la Raza | | |
| Tlapehuala Show | El Rico sabor del Mambo | | |
| Tlapehuala Show | Morenita Santa | | |
| Tlapehuala Show | Te amo tanto | | |
| Tlapehuala Show | Necesito que le digan | | |
| Xochitl | Que Poco | 1 | |
| Don Cheto y Yolanda Perez "La Potranquita" | Estoy Enamorada (fonovisa) | | 1 |
| Zulmara y sus Estrellas del Norte | Celos | | 1 |

## PRODUCTO ENTREGADO A DAVID I TUNES (DIGITAL RELEASES)

| | Artist: | Title: | Label: | Tracks: |
|---|---|---|---|---|
| 1 | CONCEPTO | NAVIDAD TROPICAL | ALBERTO | 10 |
| 2 | CONCEPTO | NAVIDAD TRADICIONAL | ALBERTO | 10 |
| 3 | VARIOS | HOMENAJE A JUAN GABRIEL | ALBERTO | 10 |
| 4 | VARIOS | TRIBUTO A VALENTIN ELIZALDE | ALBERTO | 10 |
| 5 | CONCEPTO | CORRIDOS FAMOSOS | ALBERTO | 25 |
| 6 | CONCEPTO | GRANDES CORRIDOS CHAKALOSOS | ALBERTO | 20 |
| 7 | CONCEPTO | MEGAMIX CUMBIERO | ALBERTO | 20 |
| 8 | VARIOS | PARA MI SEÑORA MADRE | ALBERTO | 15 |
| 9 | CONCEPTO | EXITOS CON SABOR A BANDA | ALBERTO | 20 |
| 10 | CONCEPTO | HOMENAJE AL BUKI | ALBERTO | 12 |
| 11 | CONCEPTO | COLECCION DE EXITOS NAVIDEÑOS | ALBERTO | 12 |
| 12 | LOS TERRICOLAS DE FREDY FUENTES | RECUERDOS DEL AYER | ALBERTO | 12 |
| 13 | VARIOS | FELIZ 10 DE MAYO MAMA | ALBERTO | 12 |
| 14 | JUAN VALENTIN | 100% RANCHERO | ALBERTO | 12 |
| 15 | CONCEPTO | CORIDOS PA' VALIENTES | ALBERTO | 13 |
| 16 | LOS RELAMPAGOS DEL NORTE | EXITOS DE SIEMPRE | ALBERTO | 12 |
| 17 | BANDA LA COSTEÑA | EXITOS SINALOENSES | ALBERTO | 15 |
| 18 | CONCEPTO | TRIBUTO A JUAN GABRIEL | ALBERTO | 15 |
| 19 | VARIOS | ELLAS LE CANTAN A JUAN GABRIEL | ALBERTO | 19 |
| 20 | CONCEPTO | GRANDES TEMAS DE JUAN GABRIEL | ALBERTO | 12 |
| 21 | CONCEPTO | LO MEJOR EN BANDA | ALBERTO | 20 |
| 22 | CONCEPTO | EXITOS PO | ALBERTO | 12 |
| 23 | LA CHILINDRINA | QUE BONITA VECINDAD | ALBERTO | 20 |
| 24 | JUAN VALENTIN | SENTIMIENTO RANCHERO | ALBERTO | 14 |
| 25 | LOS AGUILAR | RANCHERAS DE CORAZON | ALBERTO | 15 |
| 26 | CRISTAL | ASI FUÉ | ALBERTO | 10 |

Entregado Por:          Recibido Por:          Fecha:



(Cuarto  envio)                                                                    Dic.-19-2013

Recibí de la Compañía Platino Records, la cantidad de 372 masters para  ser
usados  como venta digital.

Firman ambas partes de total acuerdo, la compañía Platino Records y El Sr.
David Hernández

La Compañía

_____                    _____
Alberto Mitchell                                        David Hernández



12/19/2013

## MASTER ENTREGADOS A DAVID PARA ITUNES

| | Artist: | Title: | Cantidad de Temas | Numero de Cd's |
|---|---|---|---|---|
| 1 | 10 BOLEROS NORTEÑOS DE COLECCION VOL-1 | 10 BOLEROS NORTEÑOS DE COLECCION VOL-1 | 10 | 1 |
| 2 | ADIKTO | ADIKTO A TU AMOR | 12 | 1 |
| 3 | ALEJANDRA ALONSO | SEGUIRE TUS PASOS | 10 | 1 |
| 4 | ARMADILLOS DEL NORTE | SANGRE CALIENTE | 10 | 1 |
| 5 | BANDA 30-30 | LEVANTANDO POLVADERA | 10 | 1 |
| 6 | BANDA BLANCA - LA MISSION COLOMBIANA | VEN A BAILAR | 10 | 1 |
| 7 | BANDA LA PIÑERA | COLECCION MUSICAL | 10 | 1 |
| 8 | BANDA LA PIÑERA | CRUEL ENGAÑO | 10 | 1 |
| 9 | BANDA LA PIÑERA | 15 EXITOS CON BANDA | 15 | 1 |
| 10 | BANDA LA PIÑERA | HERMOSO CARIÑO | 10 | 1 |
| 11 | BANDA LA PIÑERA | PARA SIEMPRE | 10 | 1 |
| 12 | BANDA LA PIÑERA | 15 PIÑAZOS DE EXITOS | 15 | 1 |
| 13 | BANDA LA PIÑERA | SUERTE HE TENIDO | 10 | 1 |
| 14 | BANDA LAMENTO SHOW DE DURANGO - BANDA SHOW REVELACION | KILATES MUSICALES VOL.1 | 10 | 1 |
| 15 | BANDA LAMENTO SHOW DE DURANGO - BANDA SHOW REVELACION | KILATES MUSICALES VOL.2 | 10 | 1 |
| 16 | BANDA LAMENTO SHOW DE DURANGO - BANDA SHOW REVELACION | KILATES MUSICALES VOL.3 | 10 | 1 |
| 17 | BANDA LAMENTO SHOW DE DURANGO U ALACRANES MUSICAL | NUESTRO COMIENZO | 10 | 1 |
| 18 | BANDA PERLA DE MICHOACAN | BANDA PERLA DE MICHOACAN | 12 | 1 |
| 19 | BANDA SECTA SHOW | MARIA | 10 | 1 |
| 20 | BANDA SINALOENSE MM | BOLEROS ROMANTICOS Y ALGO MAS | 20 | 1 |
| 21 | BANDA SINALOENSE MM | 20 CORRIDOS FAMOSOS | 20 | 1 |
| 22 | BANDA ZIRAHUEN EL ORGULLO DE MICHOACAN | SIN FORTUNA | 10 | 1 |
| 23 | BANDA ZIRAHUEN EL ORGULLO DE MICHOACAN | CADA DIA MAS | 12 | 1 |
| 24 | BELEN | AMORES Y DECEPCIONES VOL 1 | 10 | 1 |
| 25 | BRONCO Y LOS REHENES | DOS GIGANTES DE LA MUSICA | 15 | 1 |
| 26 | CARLOS Y JOSE | TESOROS MUSICALES | 15 | 1 |
| 27 | CARLOS Y JOSE | 15 CLAVES EN CORRIDO | 15 | 1 |

| | | | | |
|---|---|---|---|---|
| 28 | CARLOS Y JOSE - LUIS Y JULIAN | DOS MONSTRUOS DEL CORRIDO | 20 | 1 |
| 29 | CELSO PIÑA - MISSION COLOMBIANA | GRAN BAILE CON | 12 | 1 |
| 30 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIAS Y VALLENATO PA' GOZAR | 10 | 1 |
| 31 | CELSO PIÑA Y SU RONDA BOGOTA | 10 EXITOS TIERRA COLOMBIANA | 10 | 1 |
| 32 | CELSO PIÑA Y SU RONDA BOGOTA | PACHANGUERO | 10 | 1 |
| 33 | CELSO PIÑA Y SU RONDA BOGOTA | FESTIVAL VALLENATO | 10 | 1 |
| 34 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIA ACORDEON Y VALLENATO | 10 | 1 |
| 35 | CELSO PIÑA Y SU RONDA BOGOTA | A BAILAR CUMBIA | 10 | 1 |
| 36 | CELSO PIÑA Y SU RONDA BOGOTA | DESDE COLOMBIA | 10 | 1 |
| 37 | CIMARRON | SUEÑA | 10 | 1 |
| 38 | CLASICO NORTE | POR MUJERES COMO TU | 10 | 1 |
| 39 | CONCEPTO | JUGANDO CON LOS RITMOS | 10 | 1 |
| 40 | CONJUNTO LINARES | ZAPATEANDO CON POLKAS Y HUAPANGOS | 10 | 1 |
| 41 | CONJUNTO LINARES | POLKAS Y HUAPANGO | 10 | 1 |
| 42 | CONJUNTO LINARES - JUAN TORRES | POLKEANDO MACIZO | 14 | 1 |
| 43 | CORRIDOS BRAVOS VOL-1 | CORRIDOS BRAVOS VOL-1 | 10 | 1 |
| 44 | DINORA | COLECCION DE SENTIMIENTOS | 20 | 1 |
| 45 | DUETO FRONTERA | TESOROS MUSICALES | 15 | 1 |
| 46 | DUETO FRONTERA | RECURDOS DE MI RANCHO | 15 | 1 |
| 47 | EL HIJO DE LA SIERRA | EL GARAÑON | 11 | 1 |
| 48 | EL MAYOR Y SUS BATOZ | EL GENERAL DE LA BANDA | 10 | 1 |
| 49 | EL VAQUERO LERO LERO | CABALAGA DE NUEVO | 10 | 1 |
| 50 | ESPINOZA PAZ | MIS CANCIONES CON AMOR | 12 | 1 |
| 51 | FARAONES DEL NORTE | CORRIDO DEL CHAPO GUZMAN | 10 | 1 |
| 52 | VARIOS | FELICIDADES EN TU DIA | 10 | 1 |
| 53 | GRUPO CHAKALA | DEL MERITIO CHALCOTONGO OAXACA | 10 | 1 |
| 54 | GRUPO COMANDO | COMBATE DURANGUENSE | 10 | 1 |
| 55 | GRUPO MERCENARIO | GOZA MI CUMBIA | 10 | 1 |
| 56 | GRUPO PEGASSO DEL POLLO ESTEVAN | PEGA MIX | 6 | 1 |
| 57 | GRUPO PEGASSO DEL POLLO ESTEVAN | 15 PEGASSOS CON ATODO | 15 | 1 |
| 58 | GRUPO PEGASSO DEL POLLO ESTEVAN | 20 TEMAS | 20 | 1 |
| 59 | GRUPO PEGASSO DEL POLLO ESTEVAN | 15 GRANDES EXITOS | 15 | 1 |
| 60 | JORGE LUIS CABRERA | MAS SINALOENSE QUE NUNCA | 10 | 1 |

Exhibit A
Page 26

| | | | |
|---|---|---|---|
| 61 | KIKO MONTALVO Y SU CONJUNTO | LO MEJOR DE | 12 | 1 |
| 62 | LA FUGA | NO SE VIVIR SIN TI | 10 | 1 |
| 63 | LA MISSION COLOMBIANA | BAILANDO HASTA AMANECER | 10 | 1 |
| 64 | LA MISSION COLOMBIANA | CARNAVAL DE AMOR | 10 | 1 |
| 65 | LA MISSION COLOMBIANA | CUMBIA COLOMBIANA | 10 | 1 |
| 66 | LA MISSION COLOMBIANA | LA MISSION COLOMBIANA | 10 | 1 |
| 67 | LA MISSION COLOMBIANA | EL CONQUISTADOR | 10 | 1 |
| 68 | LA MISSION COLOMBIANA | LA REYNA DE LA CUMBIA | 10 | 1 |
| 69 | LA MISSION COLOMBIANA | SOLO POR TI | 10 | 1 |
| 70 | LA MISSION COLOMBIANA | FIESTA DE CARNAVAL | 10 | 1 |
| 71 | LA TROPA COLOMBIANA | CON RITMO Y SABOR | 10 | 1 |
| 72 | LA TROPA COLOMBIANA | BAILANDO CUMBIA | 10 | 1 |
| 73 | LA TROPA COLOMBIANA | DESDE MI COLONIA | 10 | 1 |
| 74 | LA TROPA COLOMBIANA | EL MENEITO | 10 | 1 |
| 75 | LA TROPA COLOMBIANA | EXITOS DE HOY Y SIEMPRE | 10 | 1 |
| 76 | LA TROPA COLOMBIANA | EXITOS TROPICALES | 10 | 1 |
| 77 | LA TROPA COLOMBIANA | FESTIVAL CUMBIAMBERO | 8 | 1 |
| 78 | LA TROPA COLOMBIANA | PARA CUMBIAMBEROS | 10 | 1 |
| 79 | LA TROPA COLOMBIANA | SUGO SIENDO EL REY | 10 | 1 |
| 80 | LA TROPA COLOMBIANA | TROPI MIX | 15 | 1 |
| 81 | LA TROPA COLOMBIANA | MI AMORCITO COLOMBIANO | 10 | 1 |
| 82 | LA TROPA COLOMBIANA-LA MISSION COLOMBIANA | DE COLOMBIA PARA EL MUNDO | 10 | 1 |
| 83 | LEONEL EL RANCHERO DE SINALOA | NI EL DINERO NI NADA | 15 | 1 |
| 84 | LEONEL EL RANCHERO vs LOS KORTEZ DE SINALOA | AGARRON SINALOENSE | 20 | 1 |
| 85 | LOS ALEGRES DEL NORTE | LAS 15 MEJORES DE | 15 | 1 |
| 86 | LOS BONDADOSOS | 20 DEL RECURDO | 20 | 1 |
| 87 | LOS BRONCOS DE REYNOSA | CORRIDOS SOLO PARA HOMBRES | 16 | 1 |
| 88 | LOS BRONCOS DE REYNOSA | ARENA ROJA | 10 | 1 |
| 89 | LOS DINNOS AURIOS | CONOCE NUESTRA HISTORIA | 15 | 1 |
| 90 | LOS DINNOS AURIOS | 15 EXITOS | 15 | 1 |
| 91 | LOS DOS RANCHEROS | RECURDOS DE MI TIERRA | 10 | 1 |
| 92 | LOS DOS RANCHEROS | A MI MADRE CON AMOR | 10 | 1 |
| 93 | LOS EMBAJADORES DE TIJUANA | HYPHYANDO | 12 | 1 |

| 94 | LOS GREY'S | RANCHERAS DE PEGUE CON | 10 | 1 |
|---|---|---|---|---|
| 95 | LOS GREY'S | DOS GOTAS DE AGUA | 10 | 1 |
| 96 | LOS GREY'S | BELLA SILUETA | 10 | 1 |
| 97 | LOS GREY'S | C0N MARIACHI - DOS GOTAS DE AGUA | 10 | 1 |
| 98 | LOS GREY'S | ILUSIONES | 10 | 1 |
| 99 | LOS GREY'S | LA MOVIDA ES DURANGUENSE | 11 | 1 |
| 100 | LOS GREY'S | CUMBIAS DE PEGUE | 10 | 1 |
| 101 | LOS GREY'S | 10 GRANDES CON | 10 | 1 |
| 102 | LOS GREY'S | MIS PRIMEROS PASOS | 10 | 1 |
| 103 | LOS GREY'S | CANTAN AL AMOR | 10 | 1 |
| 104 | LOS GREY'S | OTRA VEZ EL AMOR | 10 | 1 |
| 105 | LOS GREY'S | EDIXION PLATINO | 10 | 1 |
| 106 | LOS GREY'S | A TODO COLOR | 12 | 1 |
| 107 | LOS GREY'S | SIGUIENDO AL CORAZON | 10 | 1 |
| 108 | LOS GREY'S | RECORDANDO EL AYER | 30 | 1 |
| 109 | LOS GREY'S | RECUERDO DE AMOR | 10 | 1 |
| 110 | LOS GREY'S | CHICANAS CON PEGUE | 10 | 1 |
| 111 | LOS GREY'S | ADICTO A TI | 10 | 1 |
| 112 | LOS GREY'S | A TODO RITMO | 10 | 1 |
| 113 | LOS GREY'S | EN BUSCA DEL AMOR | 10 | 1 |
| 114 | LOS GREY'S | 30 RECUERDOS VOL1 | 10 | 1 |
| 115 | LOS GREY'S | 30 RECUERDOS VOL2 | 10 | 1 |
| 116 | LOS GREY'S | 30 RECUERDOS VOL3 | 10 | 1 |
| 117 | LOS GREY'S Y LOS REHENES | SE ESCUCHAN MUY ROMANTICOS | 20 | 2 |
| 118 | LOS HALCONES DE DUARANGO | VOLANDO ALTO | 12 | 1 |
| 119 | LOS HURACANES DEL NORTE | 15 EXITOS | 15 | 1 |
| 120 | LOS INTERNACIONALES DE DURANGO | ADIOS Y ENGAÑO | 10 | 1 |
| 121 | LOS INTERNACIONALES DE DURANGO | FRUTO PROHIBIDO | 10 | 1 |
| 122 | LOS INTERNACIONALES DE DURANGO | MAÑANA QUE YA NO ESTES | 10 | 1 |
| 123 | LOS INTERNACIONALES DE DURANGO | SE ACABO LA ILUSION | 10 | 1 |
| 124 | LOS INTERNACIONALES DE DURANGO | PRIETA LINDA | 10 | 1 |
| 125 | LOS INTERNACIONALES DE DURANGO | MAS BUCADOS | 12 | 1 |
| 126 | LOS INTERNACIONALES DE DURANGO | LOS 15 MEJORES EXITOS | 15 | 1 |

| | | | |
|---|---|---|---|
| 127 | LOS INTERNACIONALES DE DURANGO | A LO DURANGUENSE | 10 | 1 |
| 128 | LOS INTERNACIONALES DE DURANGO | CORRIDOS INTERNACIONALES CON.. | 10 | 1 |
| 129 | LOS INTERNACIONALES DE DURANGO | EL ALFARERO | 10 | 1 |
| 130 | LOS LABRADORES DEL NARANJO | EL BRACERO | 10 | 1 |
| 131 | LOS LABRADORES DEL NARANJO | PA' LA PLEBE | 10 | 1 |
| 132 | LOS LLANEROS DE GUAMUCHIL | TESOROS MUSICALES | 20 | 1 |
| 133 | LOS LLANEROS DE GUAMUCHIL | 15 SUPER EXITOS | 15 | 1 |
| 134 | LOS LLANEROS DE GUAMUCHIL | REGRESAN CON MAS FUERZA | 12 | 1 |
| 135 | LOS NACIONALES DE LINARES | CUMBIA CALIENTE | 10 | 1 |
| 136 | LOS NUEVOS CADETES | CADETEANDO | 10 | 1 |
| 137 | LOS NUEVOS CADETES | CORRIDOS PA' BRONCOS | 10 | 1 |
| 138 | LOS NUEVOS CADETES | BOLERO, RANCHERAS Y CORRIDOS | 15 | 1 |
| 139 | LOS NUEVOS CADETES | GRANDES BOLEROS | 10 | 1 |
| 140 | LOS NUEVOS CADETES | LOS 15 MEJORES BOLEROS | 15 | 1 |
| 141 | LOS NUEVOS CADETES | ANTOLOGIA DE LA MUSICA NORTEÑA | 20 | 1 |
| 142 | LOS NUEVOS CADETES | SIEMPRE ADELANTE | 10 | 1 |
| 143 | LOS NUEVOS CADETES | UNA PAGINA MAS | 12 | 1 |
| 144 | LOS PLEBEYOS | 15 EXITOS | 15 | 1 |
| 145 | LOS PLEBEYOS | 12 EXITOS TROPICALES | 12 | 1 |
| 146 | LOS PLEBEYOS | 16 EXITOS | 16 | 1 |
| 147 | LOS PLEBEYOS | A TODA BANDA | 10 | 1 |
| 148 | LOS PLEBEYOS | MI LEGADO MUSICAL | 20 | 2 |
| 149 | LOS PLEBEYOS | GOZANDO LA CUMBIA | 10 | 1 |
| 150 | LOS PLEBEYOS | PACHANGA TROPICAL | 10 | 1 |
| 151 | LOS PLEBEYOS | GRANDES EXITOS CON BANDA | 12 | 1 |
| 152 | LOS PLEBEYOS | 12 EXITOS | 12 | 1 |
| 153 | LOS PLEBEYOS | 30 RECUERDOS | 30 | 3 |
| 154 | LOS PLEBEYOS | SERIE DE ORO | 10 | 1 |
| 155 | LOS PLEBEYOS | EDIXION PLATINO | 10 | 1 |
| 156 | LOS PLEBEYOS | ROMANTICAS DE ORO | 12 | 1 |
| 157 | LOS PLEBEYOS | VUELVEN CON MAS PONCHE | 10 | 1 |
| 158 | LOS PLEBEYOS | 30 EXITOS DE REVENTON | 30 | 1 |
| 159 | LOS PLEBEYOS | 100 % BAILABLES | 10 | 1 |

| | | | | |
|---|---|---|---|---|
| 160 | LOS PLEBEYOS | EL REGRESO | 10 | 1 |
| 161 | LOS PLEBEYOS AND EL MARIACHI FIESTA MEXICANA | TRIBUTO A LOS GRANDES | 10 | 1 |
| 162 | LOS PLEBEYOS vs LOS REHENES | CON BANDA | 15 | 1 |
| 163 | LOS PUMAS DEL NORTE | SACANDO LAS GARRAS VOL. 1 | 8 | 1 |
| 164 | LOS PUMAS DEL NORTE | SACANDO LAS GARRAS VOL. 2 | 8 | 1 |
| 165 | LOS PUMAS DEL NORTE | SACANDO LAS GARRAS VOL. 3 | 8 | 1 |
| 166 | LOS REHENES | SOLO PARA ROMANTICOS | 10 | 1 |
| 167 | LOS REHENES | HISTORIAS MUSICALES | 10 | 1 |
| 168 | LOS REHENES | PORQUE ESTAS ENAMORADA | 10 | 1 |
| 169 | LOS REHENES | ACOMPAÑADO CON MARIACHI | 10 | 1 |
| 170 | LOS REHENES | CITA DE DE AMOR | 10 | 1 |
| 171 | LOS REHENES | EN VIVO DESDE ZACATECAS | 15 | 1 |
| 172 | LOS REHENES | A LO DURANGUENSE | 10 | 1 |
| 173 | LOS REHENES | LOS REHENES | 10 | 1 |
| 174 | LOS REHENES | TE LO DEDICO CON AMOR | 15 | 1 |
| 175 | LOS REHENES | EL AMOR NO SE ESCONDE | 10 | 1 |
| 176 | LOS REHENES | EDIXION PLATINO | 10 | 1 |
| 177 | LOS REHENES | CHICANAS DE ARRANQUE | 10 | 1 |
| 178 | LOS REHENES | 30 RECURDOS | 30 | 2 |
| 179 | LOS REHENES | SIEMPRE CON AMOR | 12 | 1 |
| 180 | LOS REHENES Y LOS GREYS | A LO DURANGUENSE | 15 | 1 |
| 181 | LOS REHENES Y LOS GREY'S | PELEAS DE GALLOS VOL2 | 10 | 1 |
| 182 | LOS REHENES Y LOS GREY'S | ENCUENTRO DE GIGANTES | 10 | 1 |
| 183 | LOS RODARTE | 20 GRANDES EXITOS | 20 | 1 |
| 184 | LOS TIPICOS DE JUAN TORRES | EL DOLAR NEGRO | 10 | 1 |
| 185 | LOS TREMENDOS GAVILANES | BOLEROS DE ORO | 11 | 1 |
| 186 | LOS TREMENDOS GAVILANES | 15 GAVILANAZOS | 15 | 1 |
| 187 | LOS UNICOS DE MEXICO | EXITOS DEL AYER | 12 | 1 |
| 188 | LUIS Y JULIAN | LOS REYES DEL CORRIDO | 10 | 1 |
| 189 | LUIS Y JULIAN | PIDELO POR FAX | 10 | 1 |
| 190 | LUIS Y JULIAN | CORRIDOS PARA PUROS CAB...ALLEROS | 10 | 1 |
| 191 | LUIS Y JULIAN | LINEA DE ORO | 10 | 1 |
| 192 | LUIS Y JULIAN | PARA CORRDIDOS | 12 | 1 |

| # | Artist | Title | | |
|---|---|---|---|---|
| 193 | LUIS Y JULIAN | LOS HECHOS HABLAN | 10 | 1 |
| 194 | LUIS Y JULIAN | PURO NORTE | 10 | 1 |
| 195 | LUIS Y JULIAN | EDIXION PLATINO | 10 | 1 |
| 196 | LUIS Y JULIAN | PEGANDO FUERTE | 10 | 1 |
| 197 | LUIS Y JULIAN | A TODA LEY | 10 | 1 |
| 198 | LUIS Y JULIAN | LOS AMOS DEL CORRIDO | 10 | 1 |
| 199 | LUIS Y JULIAN | CORRIDOS PEGADITOS | 10 | 1 |
| 200 | LUIS Y JULIAN | CORRIDOS DE ROMPE Y RASGA | 10 | 1 |
| 201 | LUIS Y JULIAN | RANCHERAS DE LUJO | 10 | 1 |
| 202 | LUIS Y JULIAN - CARLOS Y JOSE | DOS GRANDES DEL CORRDIO | 20 | 1 |
| 203 | LUIS YJULIAN - MIGUEL Y MIGUEL - LEONEL EL RANCHERO | LOS ALEGRES COMPADRES | 10 | 1 |
| 204 | MARIACHI DOS ESTRELAS DE PUREPERO MICH. | CELEBRA ESTE 5 DE MAYO CON... | 20 | 1 |
| 205 | MARIACHI FIESTA MEXICAN / QUIMIKA MUSICAL | 30 RECUERDOS | 30 | 1 |
| 206 | MARIACHI FIESTA MEXICANA | FISTA MEXICANA VOL 2 | 10 | 1 |
| 207 | MARIACHI FIESTA MEXICANA | 20 CUMBIAS | 20 | 2 |
| 208 | MARIACHI FIESTA MEXICANA | CUMBIAS CON MARIACHI | 10 | 1 |
| 209 | MARIACHI FIESTA MEXICANA | 20 CUMBIAS  VOL 2 | 20 | 2 |
| 210 | MARIACHI FIESTA MEXICANA | SIGUE BAILANDO | 10 | 1 |
| 211 | MARIACHI FIESTA MEXICANA | 10 BUENOTAS PARA BAILAR | 10 | 1 |
| 212 | MARIACHI FIESTA MEXICANA | A RITMO DE CUMBIA | 10 | 1 |
| 213 | MARIACHI FIESTA MEXICANA | EL MEJOR MARIACHI PARA BAILAR | 10 | 1 |
| 214 | MARIACHI FIESTA MEXICANA | ROCK'ANROLAEANDO VOL 1 | 10 | 1 |
| 215 | MARIACHI FIESTA MEXICANA | FISTEA DE EXITOS | 10 | 1 |
| 216 | MARIACHI FIESTA MEXICANA | PACHANGUEANDO | 10 | 1 |
| 217 | MARIACHI FIESTA MEXICANA | PURAS BUENAS | 10 | 1 |
| 218 | MARIACHI FIESTA MEXICANA | ROCK'ANROLAEANDO VOL 2 | 10 | 1 |
| 219 | MARIACHI FIESTA MEXICANA | BAILANDO SIN PARAR | 10 | 1 |
| 220 | MARIACHI FIESTA MEXICANA | QUE SIGA LA FIESTA | 10 | 1 |
| 221 | MARIACHI FIESTA MEXICANA | GRITEMOS LA INDEPENDENCIA | 10 | 1 |
| 222 | MARIACHI FIESTA MEXICANA | GOZA LAS POSADAS CON | 12 | 1 |
| 223 | MARIACHI FIESTA MEXICANA | YO NO FUI | 10 | 1 |
| 224 | MARIACHI FIESTA MEXICANA | EDIXION PLATINO | 10 | 1 |
| 225 | MARIACHI FIESTA MEXICANA | MAMBOS | 10 | 1 |

Exhibit A
Page 31

| | | | |
|---|---|---|---|
| 226 | MAXIMO NORTE | AUNQUE MAL PAGUEN ELLAS | 12 | 1 |
| 227 | MIGUEL Y MIGUEL | LA DIFERENCIA | 10 | 1 |
| 228 | MIGUEL Y MIGUEL | EDIXION PLATINO | 10 | 1 |
| 229 | MIGUEL Y MIGUEL | LOS PIONEROS DE LAS GUITARRAS NORTEÑAS | 15 | 1 |
| 230 | MIGUEL Y MIGUEL | LOS PIONEROS DEL CORRIDO | 10 | 1 |
| 231 | MIGUEL Y MIGUEL - LOS 2 RANCHEROS | DE LA SIERRA A TU RANCHO | 20 | 1 |
| 232 | OCTUBRE DE JESUS HERNANDEZ | RITMICAS Y CONTAGIOSAS | 10 | 1 |
| 233 | ORGANIZACION APACHE 16 | ADICTO A TI | 10 | 1 |
| 234 | ORGANIZACION APACHE 16 | ETERNAMENTE TUYO | 10 | 1 |
| 235 | PACO ROMO | EL MAYOR DE LOS REHENES | 10 | 1 |
| 236 | PATRILLA 81 | SERIE DIGITAL | 10 | 1 |
| 237 | QUIMIKA MUSICAL | A BAILAR ASI ES LA VIDA | 15 | 1 |
| 238 | RAMON ANTONIO EL DIAMANTE DE SINALOA | ANDO QUE ME LLEVA | 10 | 1 |
| 239 | RETOKE | UN MILLON DE VECES | 12 | 1 |
| 240 | SIN RETORNO | EL CENTRO | 10 | 1 |
| 241 | SIN RETORNO | REGGAETON | 10 | 1 |
| 242 | SOL MORENO | EL NIÑO DE LA CALLE | 10 | 1 |
| 243 | SOLDADOS DEL AMOR | CON LAS MANOS VACIAS | 10 | 1 |
| 244 | SONIDEROS | CON SABOR A CUMBIA | 10 | 1 |
| 245 | TEMBLOR DEL NORTE | MUJERES Y BOTELLAS | 10 | 1 |
| 246 | TENAMPA SHOW | FESTEJANDO CON | 10 | 1 |
| 247 | TIRANOS DEL NORTE | 30 RECUERDOS | 30 | 2 |
| 248 | TIRANOS DEL NORTE | BOLEROS ROMANTICOS | 15 | 1 |
| 249 | TIRANOS DEL NORTE | DOS EN UNO | 20 | 1 |
| 250 | TIRANOS DEL NORTE | EDIXION PLATINO | 10 | 1 |
| 251 | TIRANOS DEL NORTE | HERMOSA TIRANA | 12 | 1 |
| 252 | TLAPEHUALA SHOW | DIGANLE QUE LA QUIERO | 12 | 1 |
| 253 | TLAPEHUALA SHOW | QUE NOS DIGAN LOCOS | 12 | 1 |
| 254 | TLAPEHUALA SHOW | SOY PARA TI | 13 | 1 |
| 255 | TONY EL TEXANO | DE ALMOLOYA PARA EL MUNDO | 12 | 1 |
| 256 | TONY MOLINA | EL HEREDERO | 10 | 1 |
| 257 | TOREROS MUSICAL | RABO Y OREJAS A LO DURANGUENSE | 11 | 1 |
| 258 | TOREROS MUSICAL | SOLO RECURDOS | 10 | 1 |

| 259 | TORMENTA MUSICAL | MOVIENDO LAS CADERAS | 10 | 1 |
| 260 | TUMBAO | UNA NUEVA REACION | 12 | 1 |
| 251 | UNA EXPLOSION CALIENTE | 20 TEMAS EXPLOSIVOS | 20 | 1 |
| 262 | VALLENATOS DE LA CUMBIA | POR EL MUNDO | 11 | 1 |
| 263 | VARIOS | NAVIDAD FELIZ | 10 | 1 |
| 264 | VARIOS | BLANCA NAVIDAD | 24 | 1 |
| 265 | VARIOS | 20 ROMANTICAS DE SIEMPRE | 20 | 1 |
| 266 | VARIOS | 20 NORTEÑAS DE PEGUE | 20 | 1 |
| 267 | VARIOS | LA LEY 100.5 FM | 18 | 1 |
| 268 | VARIOS | DISIPULOS DE JESUS | 12 | 1 |

| | | | | |
|---|---|---|---|---|
| 269 | VARIOS | PURO AMOR A LO NORTEÑO | 15 | 1 |
| 270 | VARIOS | CANCIONES GRUPERAS CON AMOR | 15 | 1 |
| 271 | VARIOS | DE SAX EN SAX | 30 | 1 |
| 272 | VARIOS | ENTRE URIAS TE VEAS | 20 | 1 |
| 273 | VARIOS | PARA TI CON AMOR | 15 | 1 |
| 274 | VARIOS | HISTORIA GRUPERA 30 EXITAZOS | 30 | 1 |
| 275 | VARIOS | HISTORIA GRUPERA - RECUERDOS INOLVIDABLES | 20 | 1 |
| 276 | VARIOS | SONIDEROS DEL MILENIO | 20 | 1 |
| 277 | VARIOS | 15 CANCIONES DE AMOR VOL. 1 | 15 | 1 |
| 278 | VARIOS | MI QUERIDA MADRE | 20 | 1 |
| 279 | VARIOS | 10 BANDAS 15 CANTINERAS VOL. | 15 | 1 |
| 280 | VARIOS | GRUPERAS DE AMOR | 25 | 1 |
| 281 | VARIOS | ALBORADA MUSICAL DEDICADO A MI MADRE | 16 | 1 |
| 282 | VARIOS | LEYENDAS NORTEÑAS | 15 | 1 |
| 283 | VARIOS | 15 TROPI CALIENTES | 15 | 1 |
| 284 | VARIOS | VIVA DURANGO | 20 | 1 |
| 285 | VARIOS | PURO VENENO A LO DURANGUENSE | 20 | 1 |
| 286 | VARIOS | LAS 25 ROMANTICAS DEL AÑO | 25 | 1 |
| 287 | VARIOS | MAS DE SAX EN SAX VOL. 2 | 25 | 1 |
| 288 | VARIOS | 20 HITS DE TODO UN POCO | 20 | 1 |
| 289 | VARIOS | DE LA SIERRA A TU RANCHO VOL. 2 | 12 | 1 |
| 290 | VARIOS | DE LA SIERRA A TU RANCHO VOL. 4 | 12 | 1 |
| 291 | VARIOS | DE LA SIERRA A TU RANCHO VOL. 1 | 12 | 1 |
| 292 | VARIOS | CORRIDOS CON SABOR A YERBA MALA | 10 | 1 |
| 293 | VARIOS | ENAMORATE A LA MEXICANA | 15 | 1 |
| 294 | VARIOS | TU MEJOR MANO MUSICAL | 15 | 1 |
| 295 | VARIOS | UN CARTEL DE EXITOS | 15 | 1 |
| 296 | VARIOS | 2 IMPACTOS MUSICALES | 15 | 1 |
| 297 | VARIOS | AMOR A LA MEXICANA | 20 | 1 |
| 298 | VARIOS | ROLAS DE DOBLE SENTIDO | 10 | 1 |
| 299 | VARIOS | BANDA CORRIDOS | 10 | 1 |
| 300 | VARIOS | HISTORIA GRUPERA | 30 | 1 |
| 301 | VARIOS | 3 DE OROS | 15 | 1 |

| 302 | VARIOS | 20 CORRIDOS PARA MALANDRINES | 20 | 1 |
| 303 | VARIOS | NORTEÑAS POR TRADICION | 15 | 1 |
| 304 | VARIOS | CORRIDOS PELONES | 20 | 1 |
| 305 | VARIOS | LOS REGUIOS DE LA MUSICA - HOMENAJE A MONTERREY | 20 | 1 |
| 306 | VARIOS | NAVIDAD CON LAS ESTRELLAS | 10 | 1 |
| 307 | VARIOS | JUGO DE EXITOS | 15 | 1 |
| 308 | VARIOS | GRANDES DUETOS | 10 | 1 |
| 309 | VARIOS | 20 AUTENTICAS CALENTANAS | 20 | 1 |
| 310 | VARIOS | UN SUEÑO COMPARTIDO | 15 | 1 |
| 311 | VARIOS | DE LA SIERRA A TU RANCHO VOL. 5 | 12 | 1 |
| 312 | VARIOS | DE LA SIERRA A TU RANCHO VOL. 3 | 12 | 1 |
| 313 | VARIOS | LOS GRANDES DE LA MUSICA NORTEÑA | 15 | 1 |
| 314 | VARIOS | CONCIERTO PARA ENAMORADOS | 15 | 1 |
| 315 | VARIOS | AGARRON DE BANDAS - EN EL JARIPEO | 15 | 1 |
| 316 | VARIOS | 20 PRECIOSAS | 20 | 1 |
| 317 | VARIOS | CALIFORNIA DANCING CLUB | 15 | 1 |
| 318 | VARIOS | 30 RECUERDOS | 30 | 2 |
| 319 | VARIOS | TRIBUTO A JAVIER SOLIS | 15 | 1 |
| 320 | VARIOS | NAVIDAD FELIZ - KE BUENA | 10 | 1 |
| 321 | VARIOS | FELIZ NAVIDAD | 12 | 1 |
| 322 | VARIOS | 15 GRANDES HUAPANGOS NORTEÑOS | 15 | 1 |
| 323 | VARIOS | PARA ARDIDOS | 15 | 1 |
| 324 | VARIOS | GRANDES ARTISTAS UNIDOS POR EL MARIACHI - VOL.2 | 15 | 1 |
| 325 | VARIOS | LOS GIGANTES DEL CERRO DE LA SILLA | 15 | 1 |
| 326 | VARIOS | HISTORIA GRUPERA VOL 5 | 20 | 1 |
| 327 | VARIOS | TRILOGIA DE BANDAS VOL. 1 | 15 | 1 |
| 328 | VARIOS | MAS Y MAS CORRIDOS | 10 | 1 |
| 329 | VARIOS | SONIDEROS BAILABLES | 10 | 1 |
| 330 | VARIOS | SONIDEROS DE REVENTON | 10 | 1 |
| 331 | VARIOS | MAS DE SAX EN SAX | 20 | 1 |
| 332 | VARIOS | DE SAX EN SAX VOL.5 | 20 | 1 |
| 333 | VARIOS | DE SAX EN SAX 20 KILOS DE SAXOFOON | 20 | 1 |
| 334 | VARIOS | FESTEJEMOS EL 5 DE MAYO | 15 | 1 |

| | | | |
|---|---|---|---|
| 335 | VARIOS | NETAS DE CANTINA | 20 | 1 |
| 336 | VARIOS | 20 HUAPANGUEROS DE CORAZON | 20 | 1 |
| 337 | VARIOS | JUEGA, CANTA Y DIVIERTETE | 15 | 1 |
| 338 | VARIOS | SIN MUSICA NO HAY PARRANDA | 20 | 1 |
| 339 | VARIOS | VIVA MEXICO | 15 | 1 |
| 340 | VARIOS | 20 KILATES BANDEROS | 20 | 1 |
| 341 | VARIOS | 20 REATAZOS MUSICALES | 20 | 1 |
| 342 | VARIOS | 30 RECURDOS DURANGUENSE | 30 | 2 |
| 343 | VARIOS | 5 CORAZONES LE CANTAN AL AMOR | 20 | 1 |
| 344 | VARIOS | 20 RECUERDOS TROPICALES | 20 | 1 |
| 345 | VARIOS | 20 RECUERDOS GRUPEROS | 20 | 1 |
| 346 | VARIOS | TAMBIEN EN CHIHUAHUA SE CANTAN CORRIDOS | 15 | 1 |
| 347 | VARIOS | CORRIDOS DE GRANDES TAMAÑOS | 10 | 1 |
| 348 | VARIOS | 10 BANDAS 15 CANTINERAS VOL. 2 | 15 | 1 |
| 349 | VARIOS | SENTIMIENTO MUSICAL A MI MADRE | 20 | 1 |
| 350 | VARIOS | HOMENAJE AL CHARRO DE MEXICO | 15 | 1 |
| 351 | VARIOS | 10 CORRIDAZOS MUY C....ONES | 10 | 1 |
| 352 | VARIOS | VIVA MEXICO | 10 | 1 |
| 355 | VARIOS | 20 KILATES CALENTANOS | 20 | 1 |
| 354 | VICENTE INFANTE | INDOCUMENTADO | 13 | 1 |
| 355 | VICTOR | UN MUNDO INFANTIL | 10 | 1 |
| 356 | VICTOR OCHOA | YO PUDE | 10 | 1 |
| 357 | VICTOR OCHOA | ALEGRE CON LA BANDA A LA ESTILO DURANGUENSE | 10 | 1 |
| 358 | VOLCAN | AMAME | 10 | 1 |
| 359 | XOCHILT | CON SABOR A BANDA | 10 | 1 |
| 360 | XOCHILT | LO NUEVO Y LO MEJOR | 13 | 1 |
| 361 | XOCHILT | LA REINA SONIDERA | 10 | 1 |
| 362 | XOCHILT | 100% SONIDERO | 10 | 1 |
| 363 | YOLANDA DEL RIO | LA HISTORIA DE NADIE | 25 | 1 |
| 364 | YOLANDA DEL RIO | RAICES RANCHERAS | 10 | 1 |
| 365 | YOLANDA DEL RIO | INTRUSA | 10 | 1 |
| 366 | YOLANDA DEL RIO | 15 KILATES MUSICALES | 15 | 1 |
| 367 | YOLANDA DEL RIO | GRANDES RECUERDOS | 10 | 1 |

| 368 | YOLANDA DEL RIO | ORGULLO MEXICANO | 15 | 1 |
| 369 | YOLANDA DEL RIO | LO MEJOR DE MI | 12 | 1 |
| 370 | YOLANDA DEL RIO | 12 GRANDES EXITOS DE UNA GRAN SEÑORA | 12 | 1 |
| 371 | YOLANDA DEL RIO | LOS TIENES DE ADORNO | 10 | 1 |
| 372 | YOLANDA DEL RIO Y BEATRIZ ADRIANA | ENCUENTRO MUSICALES DEL 2000 | 10 | 1 |
| | | | | |



9-25-2013

Recibí de la Compañía Platino Records, la cantidad de 206 masters musicales, para ser usados como venta digital.

Firman ambas partes de total acuerdo, la compañía Platino Records y El Sr. David Hernández

La Compañía

_____
Alberto Mitchell

_____
Richboy ventures Inc
Jose A Hernandez
David Hernandez



Oct.-30-2013

Recibí de la Compañía Platino Records, la cantidad de 214 masters y 7 videos musicales, para  ser usados  como venta digital.

Firman ambas partes de total acuerdo, la compañía Platino Records y El Sr. David Hernández

La Compañía

_____
Alberto Mitchell

_____
David Hernández



10/30/2013
(Tercer envio)

## MASTER  ENTREGADOS  A  DAVID  PARA  ITUNES

| | Artist: | Title: | Cantidad de Temas | Numero de Cd's |
|---|---|---|---|---|
| 1 | ADOLFO URIAS Y SU LOBO NORTEÑO | 15 AULLIDOS MUSICALES | 15 | 1 |
| 2 | BANDA JEREZ | COSAS BRAVAS DE MI TIERRA | 10 | 1 |
| 3 | CONCEPTO | A BAILAR CON TUCAN…CION FAVORITA VOL II | 10 | 1 |
| 4 | CONCEPTO | LAS MEJORES TELENOVELAS | 10 | 1 |
| 5 | CONCEPTO | ROMANTICAS DE SIEMPRE | 12 | 1 |
| 6 | CORAZONES DEL AMOR | EL CIELO LLORO CONMIGO | 10 | 1 |
| 7 | CORAZONES DEL AMOR | ERES DIFERENTE | 10 | 1 |
| 8 | CORNELIO REYNA | 20 EXITOS | 20 | 1 |
| 9 | CONCEPTO | DEL JARDIN DE MIS AMORES - OYE Y CANTA | 18 | 1 |
| 10 | EDGAR AGUILAR EL NARQUILLO | EL ATRABANCADO | 10 | 1 |
| 11 | EDGAR AGUILAR EL NARQUILLO | KIOSCO PA' MIS COMPAS | 10 | 1 |
| 12 | EDGAR AGUILAR EL NARQUILLO | REBELDE CON CAUSA | 10 | 1 |
| 13 | EL CARRIL | FUE MI DESTINO | 11 | 1 |
| 14 | EL COMPA DAVID | EL COMPA DAVID | 12 | 1 |
| 15 | EL TEMBLOR DEL NORTE | LABERINTO | 10 | 1 |
| 16 | GRUPO LA FRONTERA | SIN LIMITE | 19 | 1 |
| 17 | GRUPO MAGIA NUCLEAR | RAYANDO EL SOL | 14 | 1 |
| 18 | GRUPO PEGASSO DEL POLLO ESTEVAN | 30 RECURDOS | 30 | 2 |
| 19 | HERMANOS BARRON | RITMO SABROSO | 10 | 1 |
| 20 | LA MISSION VALLENATA | CUMBIA CALIENTE | 10 | 1 |
| 21 | LA NOBLEZA DE AGUILILLA | 10 TEMAS | 10 | 1 |
| 22 | LA NOBLEZA DE AGUILILLA | 15 PICUDAS DE | 15 | 1 |
| 23 | LA PANTERA | LA PANTERA | 10 | 1 |
| 24 | LALO EL GALLO ELIZALDE | MIS MEJORES CANCIONES | 10 | 1 |
| 25 | LOS ALEGRES DE TERAN | COMO NUNCA | 10 | 1 |
| 26 | LOS ALEGRES DE TERAN | MIS EXITOS DE SIEMPRE | 10 | 1 |
| 27 | LOS AUTENTICOS DE HIDALGO | A BAILAR BRINCAITO | 10 | 1 |

| | | | |
|---|---|---|---|
| 28 | LOS BARON DE APODACA | EL HOMBRE QUE MAS TE AMO | 12 | 1 |
| 29 | LOS BONDADOSOS | MIRADAS DE AMOR | 10 | 1 |
| 30 | LOS CADETES DE LINARES | CORRIDOS DE CABALLO | 15 | 1 |
| 31 | LOS CADETES DE LINARES | LO MEJOR DE MI VIDA | 10 | 1 |
| 32 | LOS CADETES DE LINARES | LOS CADETES DE LINARES VOL -2 | 10 | 1 |
| 33 | LOS CADETES DE LINARES | LOS CADETES DE LINARES VOL -3 | 10 | 1 |
| 34 | LOS CADETES DE LINARES | LOS CADETES DE LINARES VOL -4 | 10 | 1 |
| 35 | LOS CADETES DE LINARES Y CALOS Y JOSE | SIMPLEMENTE 2 GRANDES DE LA MUSICA NORTENA | 20 | 1 |
| 36 | LOS CAUDILLOS | CONQUISTANDO TU CORAZON | 12 | 1 |
| 37 | LOS CORONELES DE NUEVO LEON | ABRANLA QUE YA LLEGUE | 10 | 1 |
| 38 | LOS CORTES | ORGULLOSAMENTE POBLANOS | 10 | 1 |
| 39 | LOS DEL BARRIO | AMOR SIN CONDICION | 10 | 1 |
| 40 | LOS DINNOS AURIOS | A BAILARRRRR | 10 | 1 |
| 41 | LOS DINNOS AURIOS | CAMINARE | 10 | 1 |
| 42 | LOS DINNOS AURIOS | INOLVIDABLES | 10 | 1 |
| 43 | LOS DINNOS AURIOS | NUESTRAS MEMORIAS | 12 | 1 |
| 44 | LOS DINNOS AURIOS | TIEMPO DE AMAR | 10 | 1 |
| 45 | LOS DOS DE NUEVO LEON | DEL MERITITO CERRO DE LA SILLA | 10 | 1 |
| 46 | LOS DOS DE NUEVO LEON | LA RESPUESTA | 10 | 1 |
| 47 | LOS DOS OROS | 10 GRANDES EXITOS | 10 | 1 |
| 48 | LOS DOS PEQUEÑOS DE SUR | CALIENTE CALIENTE TIERRA CALIENTE | 10 | 1 |
| 49 | LOS DOS REALES | RECORDANDO A LOS DOS REALES | 10 | 1 |
| 50 | LOS FANTASMAS DEL CARIBE | IMAGINA | 10 | 1 |
| 51 | LOS FILIS | 12 GRUPERAS DEL RECUERDO | 12 | 1 |
| 52 | LOS FILIS | AMOR DE CRYSTAL | 10 | 1 |
| 53 | LOS FILIS | ENAMORATE DE MI | 10 | 1 |
| 54 | LOS FILIS | SOLO CON AMOR | 10 | 1 |
| 55 | LOS FUJITIVOS | DE NUEVA CUENTA | 10 | 1 |
| 56 | LOS GREEYS | CUANDO TU NO ESTAS | | |
| 57 | LOS GUERREROS | QUE DIOS TE PERDONE | 10 | 1 |
| 58 | LOS GUERREROS | SOY LAGUNERO | 10 | 1 |
| 59 | LOS INDOMABLES | EL BUEY DE LA BARRANCA | 10 | 1 |
| 60 | LOS INDOMABLES | PA'L BAILE | 10 | 1 |

Exhibit A
Page 41

| | | | | |
|---|---|---|---|---|
| 61 | LOS INTERNACIONALES DE DURANGO | UN REGALO A MI MADRE | 12 | 1 |
| 62 | LOS INTERPRETES DEL NORTE | DIRECTO AL CORAZON | 12 | 1 |
| 63 | LOS INTOCABLES DEL NORTE | 12 BALAZOS MUSICALES | 12 | 1 |
| 64 | LOS INTOCABLES DEL NORTE | 20 EXITOS INTOCABLES | 20 | 1 |
| 65 | LOS INTOCABLES DEL NORTE | DE SINALOA PARA EL MUNDO | 10 | 1 |
| 66 | LOS INTOCABLES DEL NORTE | ME HACES FALTA | 10 | 1 |
| 67 | LOS INTOCABLES DEL NORTE | POKAR ALTO | 10 | 1 |
| 68 | LOS INTOCABLES DEL NORTE | TRIBUTO AL MILENIO | 10 | 1 |
| 69 | LOS INVASORES DE N.L - LOS INTERNACIONALES DE DGO | ESTABA ESCRITO | 10 | 1 |
| 70 | LOS INVASORES DE NUEVO LEON | PURO SENTIMIENTO | 10 | 1 |
| 71 | LOS JILGUEROS DEL ARROYO | A MI PROPIO ESTILO | 10 | 1 |
| 72 | LOS JILGUEROS DEL ARROYO | GRANDES CANCIONES | 10 | 1 |
| 73 | LOS JILGUEROS DEL ARROYO | LA VOZ DEL NORTE | 10 | 1 |
| 74 | LOS JILGUEROS DEL ARROYO | POR ULTIMA VEZ | 10 | 1 |
| 75 | LOS JILGUEROS DEL ARROYO | PRENDA DEL ALMA | 10 | 1 |
| 76 | LOS JUECES | A PARTIR DE HOY | 10 | 1 |
| 77 | LOS KORTEZ DE SINALOA | 100% SIERREÑO | 12 | 1 |
| 78 | LOS KORTEZ DE SINALOA | CORRIDOS A LO SIERREÑO | 12 | 1 |
| 79 | LOS KORTEZ DE SINALOA | GRANDES CANCIONES | 10 | 1 |
| 80 | LOS KORTEZ DE SINALOA | LO QUE ESTAS ESCUCHANDO EN LA RADIO | 10 | 1 |
| 81 | LOS KORTEZ DE SINALOA | LOS AMOS DE LO SIERREÑO | 12 | 1 |
| 82 | LOS KUATRO DE DURANGO | DE DURANGO A MICHOACAN | 10 | 1 |
| 83 | LOS LLAIRAS | PAPEL DE PLATA | 12 | 1 |
| 84 | LOS LLANEROS DE GUAMUCHIL | GRANDES CANCIONES | 10 | 1 |
| 85 | LOS MARINEROS DEL NORTE | CHULA MIJA | 10 | 1 |
| 86 | LOS MARINEROS DEL NORTE | MI LEGADO MUSICAL | 20 | 2 |
| 87 | LOS MARINEROS DEL NORTE | NAUFRAGO DE AMOR | 12 | 1 |
| 88 | LOS MARINEROS DEL NORTE | UNA NOCHE ME EMBRIAGUE | 12 | 1 |
| 89 | LOS MARINEROS DEL NORTE | VIENTO EN POPA | 10 | 1 |
| 90 | LOS MIER | MAS QUE ANTES | 10 | 1 |
| 91 | LOS MIER | VIVE EL AMOR | 10 | 1 |
| 92 | LOS PAJARITOS DE TACUPA MICHOACAN | LOS PAJARITOS | 10 | 1 |
| 93 | LOS PAYASONICOS | XTREME | 12 | 1 |

| # | Artist | Title | | |
|---|---|---|---|---|
| 94 | LOS PRIMOS DE MICHOACAN | HOMENAJE A MIS PADRES | 10 | 1 |
| 95 | LOS PROFUGOS DE CHILO Y ROQUE | EL AMANECIDO | 12 | 1 |
| 96 | LOS PUMAS DEL NORTE | 100% NORTEÑO | 10 | 1 |
| 97 | LOS PUMAS DEL NORTE | 12 PUMAZOS MUSICALES | 12 | 1 |
| 98 | LOS PUMAS DEL NORTE | 20 ARAÑAZOS MUSICALES | 20 | 1 |
| 99 | LOS PUMAS DEL NORTE | 20 CANCIONES CON GARRA | 20 | 1 |
| 100 | LOS PUMAS DEL NORTE | ENAMORATE CON SU MEJORES BOLEROS | 10 | 1 |
| 101 | LOS PUMAS DEL NORTE | IMPRESIONANTES HUELLAS NORTEÑAS | 10 | 1 |
| 102 | LOS PUMAS DEL NORTE | RUGIENDO | 10 | 1 |
| 103 | LOS PUMAS DEL NORTE | VAMONOS PA'L NORTE | 10 | 1 |
| 104 | LOS PUMAS DEL NORTE | ZARPAZO NORTEÑO | 10 | 1 |
| 105 | LOS PUMAS DEL NORTE / DINASTIA NORTEÑA | DOS EN UNO | 20 | 1 |
| 106 | LOS RAYADOS DEL NORTE | PLEGARIA A MI PADRE | 12 | 1 |
| 107 | LOS REHENES | TE LO DEDICO CON AMOR | 10 | 1 |
| 108 | LOS RELAMPAGOS DEL NORTE | MIS MEJORES AÑOS | 10 | 1 |
| 109 | LOS REYES LOCOS | LOCO POR TI | 10 | 1 |
| 110 | LOS REYES LOCOS | MAS LOCOS QUE NUNCA | 10 | 1 |
| 111 | LOS RODARTE | DE MIL MANERAS | 10 | 1 |
| 112 | LOS RODARTE | DESDE EL FONDO DE MI CORAZON | 10 | 1 |
| 113 | LOS RODARTE | FUERZA ROMANTICA | 10 | 1 |
| 114 | LOS RODARTE | JUGO DE HITS | 20 | 2 |
| 115 | LOS RODARTE | LOS EXITOS QUE HICIERON EPOCA | 10 | 1 |
| 116 | LOS RODARTE | SOLO  CONTIGO | 10 | 1 |
| 117 | LOS RODARTE | SOLO RECUERDOS | 10 | 1 |
| 118 | LOS SEMENTALES DE NUEVO LEON | EL SUEÑO AMERICANO | 12 | 1 |
| 119 | LOS UNICOS DE MEXICO | PARA ENAMORADOS | 10 | 1 |
| 120 | LOS UNICOS DE MEXICO | SIEMPRE ROMANTICOS | 12 | 1 |
| 121 | LOS VAGABUNDOS | PRIMERO TU | 10 | 1 |
| 122 | LOS VIDRIOS | ROMANTICO ENAMORADO | 10 | 1 |
| 123 | LUIS ANGEL | YO TE AMO | 10 | 1 |
| 124 | LUIS PEREZ MEZA | EL MISMO | 10 | 1 |
| 125 | LUIS PEREZ MEZA | MEMORIAS DE MEXICO | 10 | 1 |
| 126 | LUIS PEREZ MEZA | REMEMBRANZAS | 10 | 1 |

| | | | |
|---|---|---|---|
| 127 | LUZ DEL NORTE | NACE UNA NUEVA LUZ | 10 | 1 |
| 128 | LUZ ELENA | MUJER DE UN SOLO HOMBRE | 12 | 1 |
| 129 | MANDINGO | CRISTAL Y ACERO | 11 | 1 |
| 130 | MANDINGO | SIEMPRE | 10 | 1 |
| 131 | MARCO PUENTE | CLAVE ROJA | 10 | 1 |
| 132 | MARIACHI SUPER TECALITLAN | LAS MAÑANITAS | 10 | 1 |
| 133 | MARIO CASTELLI | FRONTERA | 10 | 1 |
| 134 | MARITO RIVERA Y SU GRUPO BRAVO | DEJATE QUERER | 9 | 1 |
| 135 | MAXIMO NORTE | PALABRA DE REY | 10 | 1 |
| 136 | MIGUEL ANGEL | NOSTALGIA RANCHERA | 10 | 1 |
| 137 | MUNDO MIRANDA | NOBLE  ENGAÑO | 10 | 1 |
| 138 | NEVADA | DAME FELICIDAD | 10 | 1 |
| 139 | NORTEÑOS DE OJINAGA | 20 MADRAZOS CON ZAX | 20 | 1 |
| 140 | NORTEÑOS DE OJINAGA | 30 RECUERDOS | 30 | 3 |
| 141 | NORTEÑOS DE OJINAGA | ALGO ESPECIAL | 12 | 1 |
| 142 | NORTEÑOS DE OJINAGA | AMOR CON SAX | 12 | 1 |
| 143 | NORTEÑOS DE OJINAGA | COMO OLVIDAR | 10 | 1 |
| 144 | NORTEÑOS DE OJINAGA | DOS EN UNO | 20 | 1 |
| 145 | NORTEÑOS DE OJINAGA | FRUTA PROHIBIDA | 10 | 1 |
| 146 | NORTEÑOS DE OJINAGA | GRANDES CANCIONES | 10 | 1 |
| 147 | NORTEÑOS DE OJINAGA | MI LEGADO MUSICAL | 20 | 2 |
| 148 | NORTEÑOS DE OJINAGA | NORTEÑOS POR SIEMPRE | 10 | 1 |
| 149 | NORTEÑOS DE OJINAGA | NUESTRO ANGEL GUARDIAN | 12 | 1 |
| 150 | NORTEÑOS DE OJINAGA | ORGULLOSAMENTE NORTEÑOS | 10 | 1 |
| 151 | NORTEÑOS DE OJINAGA | POR SIEMPRE TE AMARE | 10 | 1 |
| 152 | NORTEÑOS DE OJINAGA | UN TORNADO NORTEÑO | 10 | 1 |
| 153 | NOVILLOS MUSICAL | NI COMO AMIGOS | 11 | 1 |
| 154 | ORGANIZACION ACAPULCO | DEL MERITITO TIERRA CALIENTE | 10 | 1 |
| 155 | ORGULLO DE JALISCO | JUNTOS POR ULTIMA VEZ | 20 | 1 |
| 156 | PANTERA MUSICAL DE DURANGO | TE QUIERO | 12 | 1 |
| 157 | PARALELO NORTE | ASI FUE | 10 | 1 |
| 158 | PARALELO NORTE | GRANDES CANCIONES | 10 | 1 |
| 159 | PARALELO NORTE | MI IDOLO | 10 | 1 |

| | | | |
|---|---|---|---|
| 160 | PARALELO NORTE | SIMPLEMENTE AMOR | 10 | 1 |
| 161 | PATRULLA 81 | NUESTROS PRIMEROS EXITOS | 15 | 1 |
| 162 | PODER VALLENATO | CUMBIAS CALIENTES | 10 | 1 |
| 163 | PODER VALLENATO | NINGUNA COMO TU | 10 | 1 |
| 164 | PODER VALLENATO | TE QUIERO PARA MI | 10 | 1 |
| 165 | POTRO SALVAJE | DOMADO POR EL AMOR | 10 | 1 |
| 166 | PRISCILA Y SUS BALAS DE PLATA | SIEMPRE TE AMARE | 10 | 1 |
| 167 | PROFESION NORTEÑA | VUELVE A MI | 10 | 1 |
| 168 | PROGRESSO | CANCIONES NACIDAS DEL CORAZON | 10 | 1 |
| 169 | PUNTO Y APARTE | CONTINUAMOS | 10 | 1 |
| 170 | PUNTO Y APARTE | PUNTO Y APARTE | 10 | 1 |
| 171 | PURA CAÑA | MIL HORAS | 11 | 1 |
| 172 | QUIMIKA | AMOR BANDIDO | 12 | 1 |
| 173 | QUIMIKA | ASI ES LA VIDA | 11 | 1 |
| 174 | QUIMIKA | GRANDES CANCIONES | 10 | 1 |
| 175 | QUIMIKA | TO 2 A BAILAR | 12 | 1 |
| 176 | QUIMIKA MUSICAL | LA FORMULA PERFECTA | 11 | 1 |
| 177 | R.D.N NORTEÑO | A PASO FIRME | 12 | 1 |
| 178 | R.D.N NORTEÑO | TU AMOR SECRETO | 10 | 1 |
| 179 | RAFAEL BUENDIA CON BANDA LA COSTEÑA | CON BANDA LA COSTEÑA | 10 | 1 |
| 180 | RAMON AYALA | EL MERO MERO DEL ACORDEON. | 10 | 1 |
| 181 | RAMON AYALA VS LOS INVASORES DE NUEVO LEON | AGARRON NORTEÑO | 10 | 1 |
| 182 | RAMON AYALA VS LOS INVASORES DE NUEVO LEON | BUSCANDO UN AMOR | 10 | 1 |
| 183 | RAMON AYALA VS LOS INVASORES DE NUEVO LEON | ENTRE AMIGOS | 15 | 1 |
| 184 | REAL BANDOLERO | EL CONEJO | 10 | 1 |
| 185 | RELAMPAGO | GRANDES CANCIONES EDIXION PLATINO | 10 | 1 |
| 186 | RELAMPAGO | LOCURA | 10 | 1 |
| 187 | RELAMPAGO | MIL PALABRAS | 10 | 1 |
| 188 | RELAMPAGO | Y NADA MAS | 10 | 1 |
| 189 | RELAMPAGO | EN LA INTIMIDAD | 12 | 1 |
| 190 | ROBERTO BELESTER | MI SENTIR NORTEÑO | 12 | 1 |
| 191 | ROBERTO VERDUZCO | CON MUCHO CORAZON | 10 | 1 |
| 192 | ROBERTO VERDUZCO | EL ENAMORADO DE INDUSTRIA DEL AMOR | 10 | 1 |

Exhibit A
Page 45

| | | | | |
|---|---|---|---|---|
| 193 | ROBERTO VERDUZCO | ESPECIALMENTE PARA TI | 10 | 1 |
| 194 | ROBERTO VERDUZCO | MAS MEXICANO QUE NUNCA | 20 | 1 |
| 195 | ROBERTO VERDUZCO | PARA SIEMPRE | 10 | 1 |
| 196 | ROBERTO VERDUZCO | REMEMBRANZAS MUSICALES | 10 | 1 |
| 197 | ROBERTO VERDUZCO | UNIDOS | 10 | 1 |
| 198 | ROMAN CORONADO | MI UNICO CAMINO | 10 | 1 |
| 199 | S.B.S | EXTRA,EXTRA AHORA CON LA CHUPITOS | 11 | 1 |
| 200 | SABOR COLOMBIA | CUMBIA POPULAR | 10 | 1 |
| 201 | SABOR KOLOMBIA | BOTA Y TAMBOR | 12 | 1 |
| 202 | SALASAR BAND | CON SENTIMIENTO DURANGUENSE | 10 | 1 |
| 203 | SALASAR BAND | DAME UNA CITA | 10 | 1 |
| 204 | SANTA LUCIA | LOCO DE AMOR | 10 | 1 |
| 205 | SIMBA MUSICAL | LAS MAS BAILABLES EN NAVIDAD | 10 | 1 |
| 206 | SIMBA MUSICAL | NUNCA TE DIRE ADIOS | 10 | 1 |
| 207 | SIMBA MUSICAL | BOLERISIMO | 12 | 1 |
| 208 | SIMBA MUSICAL | CON CARIÑO A OAXACA | 20 | 1 |
| 209 | SIMBA MUSICAL vs LA TROPA COLOMBIANA | AGARRON | 12 | 1 |
| 210 | SUPER LAMAS | A SANGRE Y FUEGO | 12 | 1 |
| 211 | SUPER LAMAS | CERCA DE TI | 10 | 1 |
| 212 | SUPER LAMAS | HACIA EL MILENIO | 21 | 2 |
| 213 | SUPER LAMAS | UNA VEZ MAS EN TU CORAZON | 10 | 1 |
| 214 | SUPER LAMAS Y EL SHOW DE LOS VASQUEZ | ENCUENTROS MUSICALES DEL 2000 | 10 | 1 |
| | | **VIDEOS** | | |
| 1 | TLAPEHUALA SHOW | GRANDES VIDEOS MUSICALES DESDE TIERRA CALIENTE PARA TI | 10 | 1 DVD |
| 2 | DINASTIA NORTEÑO | DISCO TRIBUTO A LOS CADETES | 4 | 1 DVD |
| 3 | DINORA Y LA JUVENTUD | GRANDES EXITOS EN VIDEO | 8 | 1 DVD |
| 4 | DINORA Y LA JUVENTUD | LO MEJOR DE DINORA EN VIDEO CLIPS | 10 | 1 DVD |
| 5 | EL SIMBOLO | GRANDES VIDEOS MUSICALES | 10 | 1 DVD |
| 6 | LA NOBLEZA DE AGUILILLA | PANICO EN EL RUEDO | 30 MINUTOS DE JARIPEO | 1 DVD |
| 7 | NORTEÑOS DE OJINAGA | MIS EXITOS EN VIDEO | 7 | 1 DVD |



9/25/2013

## MASTER ENTREGADOS A DAVID PARA ITUNES

| | Artist: | Title: | Cantidad de Temas | Numero de Cd's |
|---|---|---|---|---|
| 1 | CARLOS Y JOSE & LAS JILGUERILLAS | GRANDES RECUERDOS | 10 | 1 |
| 2 | LOS CADETES DE LINARES | LO MEJOR DE MI VIDA | 10 | 1 |
| 3 | CARLOS Y JOSE & RAUL HERNANDEZ | PELEAS DE GALLOS | 10 | 1 |
| 4 | CESAR SANTACRUZ Y SU ARMA NORTEÑA | BAILANDO NORTEÑO | 10 | 1 |
| 5 | CHELO | POR EXCELENCIA | 10 | 1 |
| 6 | CLAVE NORTEÑA | UN PASO MAS | 10 | 1 |
| 7 | CONJUNTO ALAMEDA | COMO ME GUSTA QUERERTE | 10 | 1 |
| 8 | CORAZONES DEL AMOR | LOCOS CON AMOR | 10 | 1 |
| 9 | CORAZONES DEL AMOR | NO SE HA DADO CUENTA | 12 | 1 |
| 10 | CORNELIO REYNA | ENCUENTRO INCOMPARABLE | 10 | 1 |
| 11 | CORNELIO REYNA | RECORDANDO A CORNELIO | 12 | 1 |
| 12 | CORNELIO REYNA &RELAMPAGOS DEL NORTE | 15 CLASICAS DE LEYENDA VOL.2 | 15 | 1 |
| 13 | CORNELIO REYNA &RELAMPAGOS DEL NORTE | 15 CLASICAS DE LEYENDA | 15 | 1 |
| 14 | CORNELIO REYNA &RELAMPAGOS DEL NORTE | INSEPARABLES | 10 | 1 |
| 15 | CORNELIO REYNA JR. | RECORDANDO A MI PADRE | 10 | 1 |
| 16 | CRIOS | CUANDO ERA NIÑO | 10 | 1 |
| 17 | CRISTALEROS DEL SUR | OJITOS DE GOLONDRINA | 10 | 1 |
| 18 | DESTRAMPADOS | DE CHICAGO PARA EL MUNDO | 12 | 1 |
| 19 | DESTRAMPADOS | RITMO CALOR Y SENTIMIENTO | 11 | 1 |
| 20 | HERENCIA MEXICANA | DEDICADO A NUESTROS PADRES | 16 | 2 |
| 21 | INDUSTRIA DEL AMOR / GRUPO BRINDIS | ENCUENTRO ROMANTICO | 10 | 1 |
| 22 | INDUSTRIA DEL AMOR | GRAN HOMENAJE RECUERDOS DE AMOR | 12 | 1 |
| 23 | INDUSTRIA DEL AMOR | SIMPLEMENTE ES AMOR | 11 | 1 |
| 24 | LOS AUTENTICOS DE HIDALGO | A BAILAR BRINCAITO | 10 | 1 |
| 25 | LOS CADETES DE LINARES | BOHEMIO | 10 | 1 |
| 26 | DINORA Y LA JUVENTUD | SIN RESERVA | 10 | 1 |
| 27 | DINORA Y LA JUVENTUD | CON MUCHO AMOR | 12 | 1 |

| 28 | DINORA Y LA JUVENTUD | UN ANGEL CON AMOR | 10 | 1 |
|---|---|---|---|---|
| 29 | DINORA Y LA JUVENTUD | GRANDES EXITOS | 10 | 1 |
| 30 | DINORA Y LA JUVENTUD | P.D. LOS QUIERO | 10 | 1 |
| 31 | DINORA Y LA JUVENTUD | ETERNAMENTE | 10 | 1 |
| 32 | DINORA Y LA JUVENTUD | ENTRE EL AMOR Y EL ODIO | 10 | 1 |
| 33 | DINORA Y LA JUVENTUD | 20 SUPER EXITOS | 20 | 1 |
| 34 | DINORA Y LA JUVENTUD | MIS MEJORES EXITOS | 15 | 1 |
| 35 | DINORA Y LA JUVENTUD | UNA NUEVA DIMENSION MUSICAL | 10 | 1 |
| 36 | DINORA Y LA JUVENTUD | MI LEGADO MUSICAL | 20 | 2 |
| 37 | DINORA Y LA JUVENTUD | ENTRA A MI VIDA | 10 | 1 |
| 38 | DINORA Y LA JUVENTUD | DOS GRANDES EN EL CIELO | 12 | 1 |
| 39 | DINASTIA NORTEÑA | TROPEZAMOS | 12 | 1 |
| 40 | DINASTIA NORTEÑA | PLEGARIA A MI MADRE | 12 | 1 |
| 41 | DINASTIA NORTEÑA | 30 RECUERDOS | 30 | 2 |
| 42 | DINASTIA NORTEÑA | TROPECE CON DOS AMORES | 12 | 1 |
| 43 | DINASTIA NORTEÑA | TRIBUTO A LOS CADETES DE LINARES | 20 | 1 |
| 44 | DIANA LA REYNA DEL DURANGUENSE | MURIENDO POR TI | 12 | 1 |
| 45 | DIANA LA REYNA DEL DURANGUENSE | MIS PRIMEROS PASOS | 12 | 1 |
| 46 | DINORA Y LA JUVENTUD | WWW.MIRADA.COM | 10 | 1 |
| 47 | DINORA Y LA JUVENTUD | UN PAR DE LOCOS | 12 | 1 |
| 48 | DINORA Y LA JUVENTUD / PRISCILA Y SUS BALAS DE PLATA | RIVALIDADES ENCONTRADAS | 20 | 2 |
| 49 | DINORA Y LA JUVENTUD / PRISCILA Y SUS BALAS DE PLATA | SIMPLEMENTE | 15 | 1 |
| 50 | DINORA Y LA JUVENTUD / PRISCILA Y SUS BALAS DE PLATA | 30 RECUERDOS | 30 | 3 |
| 51 | DON CHETO | 15 CHETAZOS | 15 | 1 |
| 52 | DON CHETO | EL HOMBRE DEL VOZARRON | 10 | 1 |
| 53 | DON CHETO | PIPORREANDO | 11 | 1 |
| 54 | DON CHETO | VAMONOS PA'L RANCHO | 12 | 1 |
| 55 | DUETO FRONTERA | AMOR BONITO | 10 | 1 |
| 56 | DUETO FRONTERA | ARRIBA EL GUSTO | 10 | 1 |
| 57 | DUETO FRONTERA | POEMAS DE AMOR | 10 | 1 |
| 58 | DUETO FRONTERA | 25 AÑOS DE CARRERA | 10 | 1 |
| 59 | EDGAR AGUILAR EL NARQUILLO / DON CHETO | DOS EN UNO | 20 | 1 |

| | | | |
|---|---|---|---|
| 60 | EL SIMBOLO | EXITOS | 12 | 1 |
| 61 | EL SIMBOLO | A BAILAR CON EL SIMBOLO | 12 | 1 |
| 62 | EL SIMBOLO | ENCIENDELO | 15 | 1 |
| 63 | EL JEFE Y SU GRUPO | GRANDES EXITOS | 10 | 1 |
| 64 | GORRION NORTEÑO | PARRANDA NORTEÑA | 12 | 1 |
| 65 | GUAYACAN ORQUESTA | COMO SIEMPRE | 15 | 1 |
| 66 | CARLOS Y JOSE | CORRIDOS DE LUJO | 12 | 1 |
| 67 | KARAOKE | GRUPERAS PARA TI | 8 | 1 |
| 68 | EL PLEBE DE SINALOA | SI TU NO ESTAS | 10 | 1 |
| 69 | EL PLEBE DE SINALOA | TU CONFIDENTE | 10 | 1 |
| 70 | EL MAYOR Y SUS BATOZ | EL GENERAL DE LA BANDA | 10 | 1 |
| 71 | EL MAYOR Y SUS BATOZ | QUE FACIL ES | 10 | 1 |
| 72 | EL LOBITO DE SINALOA | ENTRE PUROS LOBOS | 10 | 1 |
| 73 | EL LOBITO DE SINALOA | CANTO A MI TIERRA | 12 | 1 |
| 74 | EL VALE | MI PUEBLO | 10 | 1 |
| 75 | EL SHERIF ALARCON | Y SU RUMBA NORTEÑA | 11 | 1 |
| 76 | EL SHERIF ALARCON | CHUPAME DRACULA | 10 | 1 |
| 77 | EL PUMA DE SINALOA | SINALOENSE DE CORAZON | 11 | 1 |
| 78 | ERIKA Y LOS TERRATENIENTES | TE REGALO MIS OJOS | 10 | 1 |
| 79 | ESCUADRA 45 | TODO UN TIRO MUSICAL | 10 | 1 |
| 80 | ESTRELLA COLOMBIANA | LA MOTONETA | 10 | 1 |
| 81 | EVOLUCION | PERDONA MI AMOR | 10 | 1 |
| 82 | ESTRUENDO | RUMBO A LAS ESTRELLAS | 10 | 1 |
| 83 | FASCINACION | QUIEN ERES TU | 11 | |
| 84 | FUERZA NORTEÑA | OBSESION | 10 | 1 |
| 85 | FUERZA NORTEÑA | REALIDAD NORTEÑA | 10 | 1 |
| 86 | FUERZA NORTEÑA | TIERRA NORTEÑA | 10 | 1 |
| 87 | FUERZA NORTEÑA | TODO TODO | 10 | 1 |
| 88 | GOLLITO EL GRILLITO | JUEGOS INFANTILES | 10 | 1 |
| 89 | GALOPE | UN TONTO ROMANTICO | 10 | 1 |
| 90 | FURIA | INDUSCUTIBLE | 10 | 1 |
| 91 | LA FUERZA NORTEÑA | LA FUERZA ESTA CONTIGO | 10 | 1 |

| 92 | GOLLITO EL GRILLITO | CAMINITO DE LA ESCUELA VOL1 | 11 | 1 |
|---|---|---|---|---|
| 93 | GOLLITO EL GRILLITO | FELIZ NAVIDAD | 10 | 1 |
| 94 | VARIOS | 20 EXITOS CON SABOR A LOS ANGELES | 20 | 2 |
| 95 | TIRANOS DEL NORTE Y GRUPO EXTERMINADOR | IGUAL A AMOR | 20 | 1 |
| 96 | GRUPO LLUVIA | ME QUEDO AQUI | 10 | 1 |
| 97 | GRUPO NAUFRAGO | GRACIAS AMOR | 10 | 1 |
| 98 | MAX | SENTIMIENTO CACHANILLA | 10 | 1 |
| 99 | MANEY Y SU GRUPO | LO MEJOR DE LA CUMBIA NADINA PURO D.F. | 10 | 1 |
| 100 | GRUPO SONNI | LO NUEVO LO MEJOR | 10 | 1 |
| 101 | GRUPO VENNUS | 15 GRANDES EXITOS | 15 | 1 |
| 102 | VOLCAN | UNA NUEVA ILUSION | 10 | 1 |
| 103 | ZAAZ | NAVIDAD CON ZAAZ | 10 | 1 |
| 104 | HNOS BARRON | RECORDANDO | 10 | 1 |
| 105 | SUPER LAMAS | HASTA LA LUNA | 12 | 1 |
| 106 | HNOS BARRON | TONELADAS DE EXITOS | 10 | 1 |
| 107 | VARIOS | HOMENAJE A JAVIER SOLIS | 8 | 1 |
| 108 | HOMERO GOMEZ Y SU GRUPO ARRANQUE | MUSICA DE ARRANQUE | 12 | 1 |
| 109 | JAVIER ALONSO | MI VIDA ERES TU | 10 | 1 |
| 110 | JAVIER ALONSO | LA OTRA PARTE DE MI | 10 | 1 |
| 111 | INTREPIDO | PALABRAS DE AMOR | 10 | 1 |
| 112 | JOMANNY | TERRICOLAS POR SIEMPRE | 10 | 1 |
| 113 | INTREPIDO | UN MUNDO DE AMOR | 10 | 1 |
| 114 | INESPERADO | GRANDES CANCIONES | 10 | 1 |
| 115 | INESPERADO | AMOR ES SER ORIGINAL | 12 | 1 |
| 116 | INESPERADO | NO ME VAN A DETENER | 12 | 1 |
| 117 | JESUS BARAJAS | POR TAL QUE SEAS FELIZ | 12 | 1 |
| 118 | KRISTY Y SU SONORA | ESPEJISMO | 10 | 1 |
| 119 | KOBRIZO | TATUAJES DE AMOR | 10 | 1 |
| 120 | KRISTY Y SU SONORA / XOCHILT | 12 CUMBIAMBERAS CON SABOR A EXITO | 12 | 1 |
| 121 | KEYLA | DONDE ANDARAS | 12 | 1 |
| 122 | JUAN AGUIRRE | MENSAJERO DEL AMOR | 10 | 1 |
| 123 | CESAR CHAVEZ | EL PUEBLO AGRADECIDO AL LIDER DE LOS CAMPESINOS | 20 | 1 |

| 124 | CESAR CHAVEZ | EL PUEBLO AGRADECIDO AL LIDER DE LOS CAMPESINOS | 10 | 1 |
| 125 | LARRY HERNANDEZ | MIL NOCHES | 10 | 1 |
| 126 | LA CELDA | A MEDIA LUZ | 10 | 1 |
| 127 | LA FUERZA DEL AMOR | CON TODO EL ALMA | 10 | 1 |
| 128 | LA FUGA | ALGUIEN MEJOR QUE YO | 10 | 1 |
| 129 | LA FUGA | ERES MI TODO | 10 | 1 |
| 130 | LA KONTRA | NO TE LAS VAS A ACABAR | 10 | 1 |
| 131 | LA GAVIOTA | TU DESTINO ES | 10 | 1 |
| 132 | LA GAVIOTA | ARDIENDO EN PASION | 12 | 1 |
| 133 | LA GRANDE DE SINALOA | A LO GRANDE | 12 | 1 |
| 134 | LA MAGIA DEL AMOR | SIEMPRE ESTARAS | 10 | 1 |
| 135 | GRUPO LEO | AHORA TU QUIERES VOLVER | 12 | 1 |
| 136 | LA MIGRA | 15 EXITOS | 15 | 1 |
| 137 | LA NOBLEZA DE AGUILILLA | CELEBRANDO 10 AÑOS | 12 | 1 |
| 138 | LA NOBLEZA DE AGUILILLA | LA MUSICA DE LA TIERRA CALIENTE | 13 | 1 |
| 139 | LA NOBLEZA DE AGUILILLA | 15 GRANDES CORRIDOS CALIENTES | 15 | 1 |
| 140 | LA NOBLEZA DE AGUILILLA | SIEMPRE JUNTOS | 10 | 1 |
| 141 | LA NOBLEZA DE AGUILILLA / BANDA LAMENTO SHOW DE DURANGO | DE 2 EN 2 | 20 | 2 |
| 142 | LA NOBLEZA DE AGUILILLA | MI LEGADO MUSICAL | 18 | 1 |
| 143 | LA NOBLEZA DE AGUILILLA | 20 EXITOS CON NOBLEZA | 20 | 1 |
| 144 | LA NOBLEZA DE AGUILILLA | SOBREVIVIENDO | 12 | 1 |
| 145 | LA NOBLEZA DE AGUILILLA | GRANDES CANCIONES | 10 | 1 |
| 146 | LA NOBLEZA DE AGUILILLA | PA MIS VALIS DE TIERRA CALIENTE | 10 | 1 |
| 147 | LA NOBLEZA DE AGUILILLA | ARRASANDO CON TODO | 12 | 1 |
| 148 | LA NOBLEZA DE AGUILILLA | 20 EXITOS DE TIERRA CALIENTE | 20 | 1 |
| 149 | LA NOBLEZA DE AGUILILLA | EN LA CIMA DEL MUNDO | 12 | 1 |
| 150 | SONIDEROS AL ESTILO L.A. | Y ESTA ÑERO,ÑERO,ÑERO | 10 | 1 |
| 151 | LAURA LEON | LO NUEVO | 13 | 1 |
| 152 | LA TRADICION DEL NORTE | LA HUELLA DE TU AMOR | 12 | 1 |
| 153 | LA TRADICION DEL NORTE | CANCIONES CON TRADICION | 12 | 1 |
| 154 | LA TROPA CHICANA Y LA MIGRA | EPOCA DEORO | 10 | 1 |
| 155 | LA TROPA CHICANA | 15 EXITOS | 15 | 1 |

| 156 | LA RALEA DE LA SIERRA | SOLO PARA ADULTOS | 11 | 1 |
|---|---|---|---|---|
| 157 | LA REVOLUCION DE TUZANTLA | EN EL CIELO | 12 | 1 |
| 158 | LA TRAMPA | ENAMORADO | 10 | 1 |
| 159 | LA VERBENA POPULAR | EL TERCER VIENTO NORESTENSE | 13 | 1 |
| 160 | LAS JILGUERILLAS | NUESTRA HISTORIA | 15 | 1 |
| 161 | LAS JILGUERILLAS | PA LLORAR AGUSTO | 10 | 1 |
| 162 | LAS JILGUERILLAS | CON BANDA | 10 | 1 |
| 163 | LAS JILGUERILLAS | POR SIEMPRE | 10 | 1 |
| 164 | LAS JILGUERILLAS | CANCIIONES DE MI TIERRA | 10 | 1 |
| 165 | LOS TRIOS | ANTOLOGIA MUSICAL | 10 | 1 |
| 166 | LOS TRIOS | DEL AMOR LO MEJOR | 16 | 1 |
| 167 | LA TRADICION DEL NORTE | SECRETOS NORTEÑOS | 10 | 1 |
| 168 | LOS TRIOS | CON AMOR | 11 | 1 |
| 169 | LOS TRIOS | JOYAS DE BOLEROS | 10 | 1 |
| 170 | LOS TRIOS | VIAJERA DEL AMOR | 10 | 1 |
| 171 | LOS TRIOS | PARA QUE TE ENAMORES | 14 | 1 |
| 172 | LOS TRIOS | BOLEROS CON AMOR | 10 | 1 |
| 173 | LOS TRIOS | DISCO DE BOLERO | 6 | 1 |
| 174 | LAS JILGUERILLAS | 15 CANCIONES DE PURO SENTIMIENTO | 15 | 1 |
| 175 | LAS JILGUERILLAS | EL DUETO CONSENTIDO DE MEXICO | 15 | 1 |
| 176 | LOS TRIOS | ETERNAMENTE ENAMORADOS | 10 | 1 |
| 177 | LAS JILGUERILLAS | CON SABOR A MEXICO | 10 | 1 |
| 178 | LOS TRIOS | TE AMO TE QUIERO Y TE ADORO | 10 | 1 |
| 179 | LAS JILGUERILLAS | RECUERDOS DEL RANCHO | 10 | 1 |
| 180 | LAS LLUVIAS DEL NORTE | LLEGARON LAS LLUVIAS | 10 | 1 |
| 181 | LOS ASTROS DE CHINA | TE EXTRAÑO TANTO | 10 | 1 |
| 182 | LOS AMABLES DEL NORTE | FUE TAN POCO TU CARIÑO | 10 | 1 |
| 183 | LOS HALCONES DE COALCOMAN MICHOACAN | SI YA NO TE VUELVO A VER | 10 | 1 |
| 184 | LOS ALEGRES DE TERAN | 12 EXITOS DE LA LEYENDA | 12 | 1 |
| 185 | LOS ALEGRES DE TERAN | MIS EXITOS DE SIEMPRE | 12 | 1 |
| 186 | LOS ALEGRES DE TERAN | SIEMPRE | 10 | 1 |
| 187 | LOS ALEGRES DE TERAN | COMO NUNCA | 10 | 1 |

| | | | | |
|---|---|---|---|---|
| 188 | LOS ALEGRES DE TERAN | PA MI PUEBLO | 10 | 1 |
| 189 | LOS ALEGRES DE TERAN | EN MEMORIA DE DON TOMAS | 12 | 1 |
| 190 | LOS ASES DE DURANGO | A BAIILAR | 10 | 1 |
| 191 | LOS ASTROS DE CHINA | LLEGO EL AMOR | 10 | 1 |
| 192 | LOS ALEGRES DE TERAN | INCONDICIONALES | 10 | 1 |
| 193 | LOS ALEGRES DE TERAN | QUE CHULADA DE MUJER | 10 | 1 |
| 194 | LOBO NEGRO | 100% PA'L TERRE | 10 | 1 |
| 195 | LOCURA NORTEÑA | LLEGO PARA QUEDARSE | 10 | 1 |
| 196 | LOS AGUIRRE | LAS CONSENTIDAS DE DON CUCO | 10 | 1 |
| 197 | LOS AGUIRRE | ME GUSTAS TU | 10 | 1 |
| 198 | LOS AGUERRIDOS | REGALO NORTEÑO | 10 | 1 |
| 199 | LOS ACOSTA & LOS GREYS | DESDE LA HUASTECA POTOSINA | 20 | 1 |
| 200 | LOS ALTEÑOS DE LA SIERRA | IMPACTOS MUSICALES | 30 | 3 |
| 201 | LOS ALTEÑOS DE LA SIERRA | ULTIMAS NOTICIAS | 12 | 1 |
| 202 | LOS BARON DE APODACA | SEGUIMOS POR LA MISMA CALLE | 11 | 1 |
| 203 | LOS BONDADOSOS | DESDE SANTIAGO PAPASQIARO | 11 | 1 |
| 204 | LOS BONDADOSOS | EXITOS DE COLECCION | 10 | 1 |
| 205 | LOS BONDADOSOS | 30 RECUERDOS | 30 | 3 |
| 206 | LOS BONDADOSOS | MI MEJOR REGALO | 10 | 1 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |



Date:

I Alberto Mitchell, hereby declare in my own personal knowledge in full possession of my faculties physical the following:

I Alberto Mitchell, president of Platino Records, Inc. in exclusively give to my wife Maria Mitchell, all contracted Catalog masters that belong to my company Platino Records, Inc. for her to be useful at their own convenience.

Not having more people involved everything, all masters catalog are in possession of Maria Mitchell.

I declare under penalty of perjury under the laws of the United States and the State of California, that the foregoing is true and correct.

Executed this_____ day of _____2013 , at Los Angeles, California.

19201 Parthenia St. Unit# C Northridge, California 91324  Tel. (818) 709-7594 Fax. (818) 709-4478

**I TUNES LISTING (Alberto Mitchell)**

| ARTIST: | TITLE: | CD COVERS |
|---|---|---|
| CONCEPTO 10 DE MAYO | PARA TI MADRE QUERIDA | 14 portadas cd |
| MARIACHI JUVENIL DE MEXICO | CUMBIAS BAILABLES | 14 portadas cd |
| DINORA Y LA JUVENTUD | SI QUIERES VERME LLORAR | 14 portadas cd |
| MARIACHI JUVENIL DE MEXICO | CUMBIAS DE TODOS LOS TIEMPOS | 14 portadas cd |
| LOS ALEGRES DE TERAN | 20 GRANDIOSOS TEMAS DE UNOS GRANDES | 14 portadas cd |
| LOS CAPOS DE MEXICO | CORRIDOS Y ALGO MAS | 14 portadas cd |
| VARIOS | BORRACHO POR DECEPCION | 14 portadas cd |
| VARIOS | COLECCION GRUPERA MUSICAL | 14 portadas cd |
| CARLOS Y JOSE | 30 CORRIDOS PIONEROS AL ESTILO NORTEÑO | 14 portadas cd |
| LEONEL "EL RANCHERO" DE SINALOA | CORRIDOS DE ALTO CALIBRE | 14 portadas cd |
| GOLLITO EL GRILLITO | EXITOS INFANTILES | 14 portadas cd |
| COLECCION RELIGIOSA | PARA REFLEXIONAR | 14 portadas cd |
| VARIOS | CUMBIAS BAILABLES | 14 portadas cd |
| ADOLFO URIAS Y SU LOBO NORTEÑO | AMOR Y DECEPCION | 14 portadas cd |
| CONCEPTO (VICENTE FERNANDEZ) | GRANDES EXITOS CANTA COMO VICENTE FERNANDEZ | 6 portadas cd |
| CONCEPTO (ALEJANDRO FERNANDEZ) | GRANDES EXITOS CANTA COMO ALEJANDRO FERNANDEZ | 6 portadas cd |
| CONCEPTO (LIMITE) | GRANDES EXITOS CANTA COMO LIMITE | 6 portadas cd |
| CONCEPTO (MANA) | GRANDES EXITOS CANTA COMO MANA | 6 portadas cd |
| CONCEPTO (TUCANES DE TIJUANA) | GRANDES EXITOS CANTA COMO LOS TUCANES | 6 portadas cd |
| CONCEPTO (BANDA SINALOENSE MM) | 30 GRANDES EXITOS CON BANDA | 6 portadas cd |
| AIDA CUEVAS | 25 EXITOS | 25 exitos portadas cd |
| CHAYITO VALDEZ | 25 EXITOS | 25 exitos portadas cd |
| LEO DAN | 25 EXITOS | 25 exitos portadas cd |
| LOS TEEN TOPS 25 EXITOS | 25 EXITOS | 25 exitos portadas cd |
| ROBERTO JORDAN | 25 EXITOS | 25 exitos portadas cd |

Exhibit A
Page 55

| | | |
|---|---|---|
| LOS TRES ASES | 25 EXITOS | 25 exitos portadas cd |
| LOS TERRICOLAS | 25 EXITOS | 25 exitos portadas cd |
| RAUL VALE | 25 EXITOS | 25 exitos portadas cd |
| GUALBERTO CASTRO | 25 EXITOS | 25 exitos portadas cd |
| LAS DANDYS | 25 EXITOS | 25 exitos portadas cd |
| LOS TRES TENORES MEXICANOS | 25 EXITOS | 25 exitos portadas cd |
| LOS RELAMPAGOS DEL NORTE | 25 EXITOS | 25 exitos portadas cd |
| LA CHILINDRINA | 25 EXITOS | 25 exitos portadas cd |
| LOS SANTANEROS | 25 EXITOS | 25 exitos portadas cd |
| GERARDO REYES | 25 EXITOS | 25 exitos portadas cd |
| ANGELICA MARIA | 25 EXITOS | 25 exitos portadas cd |
| MARCO ANTONIO VAZQUEZ | 25 EXITOS | 25 exitos portadas cd |
| JOSE MARIA NAPOLEON | 25 EXITOS | 25 exitos portadas cd |
| LOS PASTELES VERDES | 25 EXITOS | 25 exitos portadas cd |
| MARTIN URIETA | 25 EXITOS | 25 exitos portadas cd |
| GUITARRAS MAGICAS | 25 EXITOS | 25 exitos portadas cd |
| MARIMBA | 25 EXITOS | 25 exitos portadas cd |
| BANDA EL RECODO | 25 EXITOS | 25 exitos portadas cd |
| GERMAIN Y SUS ANGELES NEGROS | 25 EXITOS | 25 exitos portadas cd |
| JUAN VALENTIN | 25 EXITOS | 25 exitos portadas cd |
| VARIOS (VICENTE, ALEJANDRO, LIMITE, TUCANES) | 21 BLACK JACK | 6 portadas cd |
| LOS CAPOS DE MEXICO, LEONEL EL RANCHERO DE SINALOA) | 21 BLACK JACK (PUROS CORRIDOS) | 6 portadas cd |
| ADOLFO URIAS Y SU LOBO NORTEÑO / DINORA Y LA JUVENTUD | 21 BLACK JACK | 6 portadas cd |
| VARIOS | 21 BLACK JACK (ATASCADERO GRUPERO) | 6 portadas cd |
| BANDA SINALOENSE MM | 21 BLACK JACK | 6 portadas cd |
| MARIACHI JUVENIL DE MEXICO | 21 BLACK JACK (MARIACHICUMBIANDO) | 6 portadas cd |
| BANDA EL RECODO | EXITOS DE JUAN ZAIZAR | 11 portadas cd |
| BANDA MAGUEY | POPURRI EXITOS MIX | 11 portadas cd |
| VARIOS | CANCIONES PA MI APA | 11 portadas cd |

| | | |
|---|---|---|
| MARIACHI LOCO | TRIBUTO AL ROCK "N" ROLL | 11 portadas cd |
| NORTEÑOS DE OJINAGA | 20 CORRIDOS Y NORTEÑAS | 11 portadas cd |
| AKA 7 | ARQUITECTO DE TU AMOR | 11 portadas cd |
| CONCEPTO | CORRIDOS MEXICANOS CON BANDA | 11 portadas cd |
| LOS INVASORES / CARLOS Y JOSE | DOS GRANDES DE LA MUSICA NORTEÑA | 11 portadas cd |
| VARIOS | PARA MI VIEJO CON CARIÑO | 11 portadas cd |
| LEONEL EL RACHERO DE SINALOA | LO MEJOR DEL CHALINILLO | 11 portadas cd |
| CONCEPTO | UN MILAGRO MUSICAL | 11 portadas cd |
| CONCEPTO (AZUCAR NEGRA Y PASTOR LOPEZ) | PURA DINAMITA MIX | 38 portadas cd |
| NORTEÑOS DE OJINAGA | CORRIDOS… RETO A LA LEY | 38 portadas cd |
| CONCEPTO | EL MILAGRO DE LA ROSA BLANCA | 38 portadas cd |
| VARIOS | RANCHERAS CON MARIACHI | 38 portadas cd |
| CONCEPTO | SERENATA A LA GUADALUPANA | 38 portadas cd |
| GORILA DJ Y LA CHANGA | REMIXES TRIBAL Y SONIDERO | 38 portadas cd |
| LOS TRIOS | HOMENAJEANDO A LAS MADRES EN SU DIA | 38 portadas cd |
| RIGO TOVAR | CELEBRANDO SU CUMPLEAÑOS EN VIVO | 38 portadas cd |
| CORNELIO REYNA | RECORDANDO A UN GRANDE | 38 portadas cd |
| CONCEPTO | EXITOS INOLVIDABLES DE LA SONORA SANTANERA | 9 portadas cover |
| BANDA LOS RECODITOS | 20 GRANDES CON SABOR A SINALOA | 9 portadas cover |
| LOS BONDADOSOS | REMIXES SEGUIDITAS | 9 portadas cover |
| CONCEPTO | REFLEXIONES MUSICALES | 38 portadas cd |
| CONCEPTO NORTEÑO | GRACIAS MAMA AL ESTILO NORTEÑO | 9 portadas cover |
| MIGUEL Y MIGUEL | 20 CORRIDOS BRAVOS | 38 portadas cd |
| CONCEPTO BANDA | UNA NAVIDAD A TODA BANDA | 38 portadas cd |
| CONCEPTO MARIACHI | NAVIDAD MEXICANA CON MARIACHI | 38 portadas cd |
| CONCEPTO | SONIDEROS MILENARIOS | 38 portadas cd |
| LOS GREY'S / INDUSTRIA DEL AMOR | REENCUENTRO ROMANTICO | 38 portadas cd |
| CORNELIO REYNA | HOMENAJE A MI PADRE | 38 portadas cd |
| ADOLFO URIAS Y SU LOBO NORTEÑO | 30 EXITOS | 38 portadas cd |

Exhibit A
Page 57

| | | |
|---|---|---|
| CONCEPTO | LA REYNA DEL TEPEYAC CANTOS A LA VIRGEN | 38 portadas cd |
| CONCEPTO | ROLAS DE DOBLE SENTIDO | 38 portadas cd |
| CONCEPTO | EL MILAGRO DEL TEPEYAC | 38 portadas cd |
| CHAYITO VALDEZ | MIS EXITOS | 9 portadas cover |
| BANDA LAMENTO SHOW DE DURANGO | DURANGO MIXXXXX | 9 portadas cover |
| MIGUEL Y MIGUEL | CORRIDOS AGRESIVOS SIERREÑOS | 9 portadas cover |
| VARIOS | 3 DE TIERRA CALIENTE | 9 portadas cover |
| CONCEPTO | A BAILAR A RITMO DE QUEBRADITA | 38 portadas cd |
| CONCEPTO | GRANDES HITS DE LA QUEBRADITA | 9 portadas cover |
| CONCEPTO | ADICTO A LAS CUMBIAS | 38 portadas cd |
| CONCEPTO | TRIBALMANIA REMIX....CUMBIAS | 38 portadas cd |
| LOS ALEGRES DE LA SIERRA | 20 EXITOS | 38 portadas cd |
| TROPICAL FLORIDA | CUMBIAS CALIENTES | 38 portadas cd |
| CONCEPTO MADRES | FELICIDADES MAMA | 38 portadas cd |
| CONCEPTO | NOCHE DE PAZ EN ESTA NAVIDAD | 38 portadas cd |
| BANDA SINALOENSE EL RECODO | MI TRAYECTORIA | 38 portadas cd |
| LOS ANGELES NEGROS | ROMANTICOS POR SIEMPRE | 38 portadas cd |
| JOSE MARIA NAPOLEON | EL GRAN POETA DE LA CANCION | 38 portadas cd |
| JOSE MARIA NAPOLEON | MIS EXITOS | 38 portadas cd |
| BANDA SINALOENSE EL RECODO | 20 EXITOS | 38 portadas cd |
| LOS HUMILDES | 20 CHICANAS DE ORO | 38 portadas cd |
| GERARDO REYES | 20 EXITOS | 38 portadas cd |
| LOS CADETES DE LINARES | GRANDES EXITOS DE... | 38 portadas cd |
| GERARDO REYES | UNA LEYENDA VIVIENTE... | 38 portadas cd |
| LA SANTANERA Y SONIA LOPEZ | LOS EXITOS DE LA SANTANERA Y SONIA LOPEZ | 38 portadas cd |
| CONCEPTO | HOMENAJE A JUAN GABRIEL | 38 portadas cd |

Entregado Por:
Alberto Mitchell

Recibido Por:
David Hernandez

Fecha:

Exhibit A
Page 58