# EXHIBIT A

**[DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, THIRD PARTY CLAIMS AND JURY TRIAL DEMAND]**

# VOLUME 2

**U.S. Copyright Office Section 203 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/crl.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Esos Ojitos Negros | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 2 | A | Grito Abierta | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 3 | | Entregame Tu Amor | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 4 | | Mil Noches | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 5 | | Ladron | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 6 | | Mil Cadenas | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 7 | | Ni Reconozerla Ni Espera | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 8 | | Corrido Del Chivo | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 9 | | Sin Ti | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 10 | El | Rulas | | | Sound Recording | Larry Hernandez | | | | | Mil Noches | Album |
| 11 | | Quiero Perderme Contigo | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 12 | | Engano Maldito | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 13 | | Chiquillo Carinoso | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 14 | | Corazon Embustero | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 15 | | Esta Situacion | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 16 | | Son Habladas | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 17 | | Me Quito El Nombre | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 18 | | Es Demasiado Tarde | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 19 | El | Pozo De Pedrito | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 20 | | Hay Cuando Quieras | | | Sound Recording | 40 Grados | | | | | MeQuitolElNombre | Album |
| 21 | | Penas En Mi Alma (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 22 | | Eres La Flor (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 23 | | Divino Amor Eterno (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 24 | | Quedate (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 25 | | Cautivaste Mi Corazon (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 26 | | Que Me Lleve El Diablo (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 27 | | Como Le Hago (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 28 | | Que Es El Amor (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 29 | | Angel Del Amor (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 30 | | Amor Besame (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 31 | A | Donde Se Fue (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 32 | | Huellas De Pasion (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 33 | | Ya No Quiero Ni Pensar (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 34 | | Desnacion (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 35 | | Se Esta Muriendo Un Corazon (Album: 15 Grandes Temas Con Amor) | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 36 | | Retirada | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 37 | Lts | Cuatro Paredes | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 38 | | Volver A Verras | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 39 | | Que Chulos Ojos | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 40 | | Se Acabaron Las Caricias | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 41 | | Penas En Mi Alma | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 42 | | Eres La Flor | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 43 | | Por Primera Vez | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 44 | | Gaviota | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 45 | | Soy Mexicano | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 46 | | Divino Amor Eterno | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 47 | | Tarde Por Tarde | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 48 | | Quedate | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 49 | | Amor Besame | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 50 | | Cautivaste Mi Corazon | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 51 | | Que Me Lleve El Diablo | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 52 | | Como Le Hago | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 53 | | Besos De Papel | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 54 | | Hoja Por Hoja | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 55 | | Que Es Amor | | | Sound Recording | Adolfo Urias | | | | | 2 en 1 | Album |
| 56 | El | Que Me Lleve El Diablo (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 57 | El | Amante Apasionado (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 58 | | Despedida (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 59 | | Punalada Trapera (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 60 | | Corazon, Corazon (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 61 | | Dos Cartas Marcadas (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 62 | | Angel Del Amor (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |

Exhibit A
Page 59

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/list.   Please leave all unused cells in the template blank. Do NOT type 'Not Applicable' or 'N/A.' To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | | Que Manera De Perder (Album: 2 Consagradas Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 64 | | Que Chulos Ojos (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 65 | | Puerta De Ilusion (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 66 | | Quedate (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 67 | | Para Que Quieres Que Vuelva (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 68 | | Enamorados (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 69 | | Eres La Flor (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 70 | | Volver A Vernos (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 71 | | Amor Besame (Album: 2 Consagrada Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 72 | | Por Primera Vez (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 73 | | Soy Mexicano (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 74 | | Que Es El Amor (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 75 | | Cautivame Mi Corazon (Album: 2 Consagrados Del Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 76 | | Enamorada | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 77 | | Paraiso De Amor | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 78 | | Divina Amor Eterno | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 79 | | Que Es El Amor | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 80 | | Quedate | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 81 | | Pena En Mi Alma | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 82 | | Huellas De Pasion | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 83 | | Volver A Vernos | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 84 | | Soy Mexicano | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 85 | | Esa Morena | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 86 | | Como La Hago | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 87 | | Angel De Amor | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 88 A | | Donde Se Fue | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 89 | | Que Chulos Ojos | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 90 | | Preso De Tus Ojos | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 91 | | Amor Besame | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 92 | | Desepcion | | | Sound Recording | Adolfo Urias | | | | | 20TropMusicales | Album |
| 93 | | Quieras Volver Conmigo | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 94 | | Cautivame Mi Corazon | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 95 | | Que Seas Mi Mujer | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 96 | | Amor Besame | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 97 A | | La Luna | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 98 | | Por Primera Vez | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 99 | | Decepcion | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 100 | | Paraiso De Amor | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 101 | | Enamorados | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 102 | | Corazon Corazon | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 103 | | Quedate | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 104 | | Angel Del Amor | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 105 | | Cautivame Mi Corazon | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 106 | | Que Es El Amor | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 107 | | Soy Mexicano | | | Sound Recording | Adolfo Urias Y Su Lobo Nortero | | | | | Amor Besame | Album |
| 108 Las | | Noches Las Tengo Dias | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 109 | | Que Chulos Ojos | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 110 | | Negra Cruz | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 111 | | Aventurame | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 112 | | Tu Desaire | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 113 | | Muchacha Bonita | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 114 | | Te Quiero Con La Vida | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 115 La | | Cantina De La Esquina | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 116 | | Tu Calor | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 117 | | Diten Que No Valga Nada | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 118 Las | | Cuatro Carreras | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 119 | | Decepcion | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 120 | | Volvote Tarde | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 121 | | Nadie Sabe Lo Que Tiene | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 122 | | De Venas A Tu Lado | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 123 | | Enamorada | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 124 | | Mi Sacrificio | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ref.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title Number | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | | Huellas De Pasion | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 126 | | Mi Destino Fue Quererte | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 127 | La | Verguenza Del Tahur | | | Sound Recording | Adolfo Urias | | | | | Mano A Mano | Album |
| 128 | | Divino Amor Eterno | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 129 | | Tarde Por Tarde | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 130 | | Quedate | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 131 | | Amor Besame | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 132 | | Cautivaste Mi Corazon | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 133 | | Que Me Lleve El Diablo | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 134 | | Como Le Hago | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 135 | | Besos De Papel | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 136 | | Hoja Por Hoja | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 137 | | Que Es El Amor | | | Sound Recording | Adolfo Urias | | | | | DivinoAmorEterno | Album |
| 138 | | Volver A Vernos (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 139 | | Refinada (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 140 | | Pensa En Mi Alma (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 141 | | Eres La Flor (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 142 | El | Alegre De Zacatecas (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 143 | | Por Primera Vez (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 144 | | Se Acabaron Las Caricias (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 145 | Las | Cuatro Paredes (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 146 | | Si Quisieras (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 147 | | Soy Mexicano (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 148 | | Gaviota (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 149 | | Que Chulos Ojos (Album: Eternamente Enamorado - Edición Especial) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 150 | Una | Limosna | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 151 | A | La Luna | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 152 | | Conviertete | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 153 | | Enamorados | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 154 | | Volviste Tarde | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 155 | | Duena De Mi Vida | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 156 | Las | Cuatro Carreras | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 157 | | Gracias Amor | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 158 | | Parajso De Amor | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 159 | | Querras Volver Conmigo | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 160 | | Estrellita Marinera | | | Sound Recording | Adolfo Urias | | | | | Interamente | Album |
| 161 | | Presentacion | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 162 | | Angel De Amor | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 163 | | Comentario 2 | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 164 | | Por Primera Vez | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 165 | | Comentario 3 | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 166 | | Volviste Tarde | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 167 | | Comentario 4 | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 168 | | Corazon, Corazon | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 169 | | Comentario 5 | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 170 | | Amor Besame | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 171 | | Comentario 6 | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 172 | | Enamorados | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 173 | | Comentario 7 | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 174 | | Volver A Vernos | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 175 | | Comentario 8 | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 176 | | Cautivame Mi Corazon | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 177 | | Comentario 9 | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 178 | | Parajso De Amor | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 179 | | Comentario 10 | | | Sound Recording | Adolfo Urias | | | | | Mi Legado Musical | Album |
| 180 | Lo | He Decidido | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 181 | | Mi Tesoro | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 182 | | Adios California | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 183 | | Angel Del Amor | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 184 | Lo | He Decidido | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 185 | | Se Esta Muriendo Un Corazon | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 186 | | Huellas De Pasion | | | Sound Recording | Adolfo Urias | | | | | Mi Tesoro | Album |

Exhibit A
Page 61

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Additional Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | | Adonde Se Fue | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 188 | | Decepcion | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 189 | | Desconfiala | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 190 | La | Carta Abierta | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 191 | | Sufro Por Ti | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 192 | | Sufro Por Ti | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Mi Tesoro | Album |
| 193 | | Te Llevaste Lo Mejor | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 194 | | Enamorado | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 195 | | Dice Que No Valgo Nada | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 196 | | Amor Sin Medida | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 197 | | Tu Me Has Cambiado | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 198 | | No Creo Mas En Ti | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 199 | | Nadie Sabe Lo Que Tiene | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 200 | La | Venganza Del Tahur | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 201 | | Amarga Soledad | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 202 | | Regalo A Mis Padres | | | Sound Recording | Adolfo Urias | | | | | Mis Raices | Album |
| 203 | | Fue Aquella Tarde | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 204 | | Amor Imposible | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 205 | | Tu Traicion | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 206 | | Este Adios | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 207 | | Preso De Tus Ojos | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 208 | A | Donde Quieres Que Vaya | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 209 | | Que Seas Mi Mujer | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 210 | El | Profeta | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 211 | | Esa Morena | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 212 | La | Nave Del Olvido | | | Sound Recording | Adolfo Urias | | | | | Naci Entre Lobos | Album |
| 213 | | Lobo Herido | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 214 | | Corazon Chiquito | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 215 | | Donde Estara Esa Mujer | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 216 | | Naci Para Quererte | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 217 | | Amor de los dos | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 218 | | Ya No Quiero Ni Pensar | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 219 | | Corazon, Corazon | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 220 | | Recuerdo Bendito | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 221 | | Golpe Con Golpe | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 222 | | Prenda Fina | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 223 | | Seran Sus Ojos | | | Sound Recording | Adolfo Urias | | | | | Naci Para Quererte | Album |
| 224 | | Que Chulos Ojos | | Que Chulos Ojos (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 225 | | Angel De Amor | | Angel De Amor (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 226 | | Cautivaste Mi Corazon | | Cautivaste Mi Corazon (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 227 | | Amor Besame | | Amor Besame (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 228 | | Eres La Flor | | Eres La Flor (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 229 | | Huellas De Pasion | | Huellas De Pasion (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 230 | | Huellas Del Pasado | | Huellas Del Pasado (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 231 | | Que Es El Amor | | Que Es El Amor (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 232 | | Penas En Mi Alma | | Penas En Mi Alma (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 233 | | Decepcion | | Decepcion (Album: De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 234 | Una | Mujer Especial | | Mujer Especial (Los Nortenos Ojinaga) (Album: De 2 En 2 - 20 Grandes) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 235 | | Ya No Me Hace Falta | | Ya No Me Hace Falta (Los Nortenos Ojinaga) (Album: De 2 En 2 - 20) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 236 | | Aunque Me Duela El Corazon | | Aunque Me Duela El Corazon (Los Nortenos Ojinaga) (Album: De 2 En 2 - 20 Grandes) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 237 | | Me Equivoque | | Me Equivoque (Los Nortenos De Ojinaga) (Album: De 2 En 2 - 20 Grandes) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 238 | Lo | Suave De Tu Piel | | Suave De Tu Piel (Los Nortenos De Ojinaga) (Album: De 2 En 2 - 20) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 239 | | Tu | | Tu (Los Nortenos Ojinaga) (Album: De 2 En 2 - 20 Grandes Temas...Lo) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 240 | | Vuelve Al Amor | | Vuelve Al Amor (Los Nortenos De Ojinaga) (Album: De 2 En 2 - 20 Grandes) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 241 | | Necesito Tu Amor | | Necesito Tu Amor (Nortenos De Ojinaga) (Album: De 2 En 2 - 20 Grandes) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 242 | | Volver A Nacer | | Volver A Nacer (Nortenos De Ojinaga) (Album: De 2 En 2 - 20 Grandes) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 243 | El | Socio | | Socio (Los Nortenos De Ojinaga) (Album: De 2 En 2 - 20 Grandes Temas...Lo) | Sound Recording | Adolfo Urias, Los Nortenos De Ojinaga | | | | | Naci Para Quererte | Album |
| 244 | | Cantina De La Esquina | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 245 | | Companero De Esta Barra | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 246 | | Aviextame | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 247 | | Muchacha Bonita | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 248 | | | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |

Exhibit A
Page 62

U.S. Copyright Office, Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | | Decepcion | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 250 | | Corazon Querendon | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 251 | | Mi Amigo El Alcohol | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 252 | | Huellas De Pasion | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 253 | | Aqui Se Acabo | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 254 | | Valentin De La Sierra | | | Sound Recording | Adolfo Urias | | | | | Rebelde Enamorado | Album |
| 255 | | Flor Morena (Album: Homenaje A Los Felinos) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 256 | | Levantando Las Manos (Album: Homenaje A Los Felinos) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 257 | | Si Tu Tienes Pies (Album: Homenaje A Los Felinos) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 258 | El | Planton (Album: Homenaje A Los Felinos) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 259 | El | Hijo De Susana (Album: Homenaje A Los Felinos) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 260 | El | Venadito (Album: Homenaje A Los Felinos) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 261 | La | Mula Bronca (Album: Homenaje A Los Felinos) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 262 | | Jambalaya (Album: Homenaje A Los Felinos) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 263 | | Morena De 15 Anos (Album: Homenaje A Los Felinos) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 264 | El | Tecolote (Album: Homenaje A Los Felinos) | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 265 | La | Chica Que Conoci | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 266 | | Oye A Tu Corazon | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 267 | | Se Me Antoja | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 268 | | Suavecito Suavecito | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 269 | El | Dia Que No Me Quieras | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 270 | La | Tristeza | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 271 | | No Se Me Da | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 272 | | Hoy Se Casa Mi Amor | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 273 | | Fue Un Juego | | | Sound Recording | Alex Ruiz | | | | | ElovenDelRitmo | Album |
| 274 | | Fue Un Juego (Duranguense) | | | Sound Recording | Alex Ruiz | | | | | 7 Vidas | Album |
| 275 | | Se Me Antoja (Duranguense) | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 276 | | Dile A Tu Corazon (Pop) | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 277 | | Intro - Es Tan Dificil | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 278 | | Brindemos Por La Vida (La Cumbiambera) | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 279 | | Perro Rabioso | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 280 | | Hace Unos Dias (Peleare Por El) | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 281 | | Hay Una Fiesta | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 282 | | Pobre Nitalardito (Quitoro Volver A Vivir) | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 283 | | 7 Vidas | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 284 | | Sola | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 285 | | Voy A Partir (Quedate) | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 286 | | No Me Duelo | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 287 | | Sol Herido | | | Sound Recording | Atesa Meow | | | | | 7 Vidas | Album |
| 288 | La | Pachanga | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | La Pachanga | Album |
| 289 | | Besos De Miel | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | La Pachanga | Album |
| 290 | | Mango Manila | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | La Pachanga | Album |
| 291 | | QUINCEANERA | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | La Pachanga | Album |
| 292 | Los | Plucheros | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | La Pachanga | Album |
| 293 | | Casi Siempre Estoy Pensando En Ti | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | La Pachanga | Album |
| 294 | | Regalame Una Rosa | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | La Pachanga | Album |
| 295 | | Yo Sin Musica No Puedo Trabajar | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | La Pachanga | Album |
| 296 | El | Baile Del Oso | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | La Pachanga | Album |
| 297 | El | Moro De Alambre | | | Sound Recording | Alfredo El Pulpo Y Sun Teclados | | | | | La Pachanga | Album |
| 298 | | Con Que Me Pags | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 299 | | 123 | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 300 | | Sin Lado Izquierdo | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 301 | | Ya | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 302 | | Directo Al Corazon | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 303 | | Algo | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 304 | | Amor Limponero | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 305 | | Vuelve Gaviota | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 306 | | Te Vas Amor | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 307 | | Es | | | Sound Recording | Alia 2 | | | | | Con Que Me Pags | Album |
| 308 | | Homenaje A Los Tigres Del Norte (Album: Homenaje A Los Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | | Album |
| 309 | | Complaciendo Al Cliente (Album: Homenaje A Los Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | | Album |
| 310 | | Te Espiere (Album: Homenaje A Los Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | | Album |

Exhibit A
Page 63

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective date of Registration | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | | Destino Marcado (Album: Homenaje A Los Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | | Album |
| 312 | | Has Entrado A Mi Corazon (Album: Homenaje A Los Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | | Album |
| 313 | | Es Mejor Olvidarte (Album: Homenaje A Los Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | | Album |
| 314 | | Esperame (Album: Homenaje A Los Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | | Album |
| 315 | | Me Estas Llegando Al Corazon (Album: Homenaje A Las Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | | Album |
| 316 | | Por Que Eres Asi (Album: Homenaje A Los Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | | Album |
| 317 | La | Presumida (Album: Homenaje A Los Tigres Del Norte) | | | Sound Recording | Alianza Nortena De Chalo Mata | | | | | Cuentame | Album |
| 318 | | Ahora Estoy Sola | | | Sound Recording | Armida | | | | | Cuentame | Album |
| 319 | | Peligroso | | | Sound Recording | Armida | | | | | Cuentame | Album |
| 320 | | Cuentame | | | Sound Recording | Armida | | | | | Cuentame | Album |
| 321 | Un | Rayo De Sol | | | Sound Recording | Armida | | | | | Cuentame | Album |
| 322 | Un | Juego De Amor | | | Sound Recording | Armida | | | | | Cuentame | Album |
| 323 | | One | | | Sound Recording | Armida | | | | | Cuentame | Album |
| 324 | | Frio De Amor | | | Sound Recording | Armida | | | | | Cuentame | Album |
| 325 | | Contigo La Vida Es Color De Rosa | | | Sound Recording | Armida | | | | | Cuentame | Album |
| 326 | | No Me Digas Que Te Vas | | | Sound Recording | Armida | | | | | Cuentame | Album |
| 327 | | Peligroso | | | Sound Recording | Armida | | | | | Incontactable | Album |
| 328 | | Que Va A Pasar Manana | | | Sound Recording | Armida Y Su Cumbia Funk | | | | | Incontactable | Album |
| 329 | | Inalcanzable | | | Sound Recording | Armida Y Su Cumbia Funk | | | | | Incontactable | Album |
| 330 | | Quererte Asi | | | Sound Recording | Armida Y Su Cumbia Funk | | | | | Incontactable | Album |
| 331 | | Que Linda Esta La Noche | | | Sound Recording | Armida Y Su Cumbia Funk | | | | | Incontactable | Album |
| 332 | | Obsesion | | | Sound Recording | Armida Y Su Cumbia Funk | | | | | Incontactable | Album |
| 333 | El | Amor Es | | | Sound Recording | Armida Y Su Cumbia Funk | | | | | Incontactable | Album |
| 334 | | Incontactable | | | Sound Recording | Armida Y Su Cumbia Funk | | | | | Incontactable | Album |
| 335 | | Veneno | | | Sound Recording | Armida Y Su Cumbia Funk | | | | | Incontactable | Album |
| 336 | | Dame Lo Mio | | | Sound Recording | Armida Y Su Cumbia Funk | | | | | Incontactable | Album |
| 337 | Las | Cosas Que Astora De Ti | | | Sound Recording | Azucar Negra | | | | | | Album |
| 338 | El | Negro Afrana (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 339 | | Yo No Fui (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 340 | | Oye (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 341 | | De Aqui A La Luna (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 342 | La | Cumbia Del Garrote (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 343 | | Golpe Con Golpe (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 344 | | No Te Vayas A Peligrar (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 345 | | Traidonera (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 346 | El | Liston De Tu Pelo (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 347 | A | Puro Dolor (Album: Cumbias De Todos Los Tiempos) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 348 | La | Ya Encuentra La Cadena (Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 349 | | Suavecito (Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 350 | | Mil Horas (Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 351 | | De Aquello Na' (Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 352 | | Feliciana (Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 353 | La | Parabotica (Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 354 | | Capullo Y Sorullo (Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 355 | | Mi Cucu (My Toot Toot) (Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 356 | | Menu(Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 357 | | Que Nadie Sepa Mi Sufrir (Album: Cumbias Dinamiteras) | | | Sound Recording | Azucar Negra | | | | | | Album |
| 358 | Lo | Que El Viento Se Llevo | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 359 | | Bella Mujer | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 360 | | Solomon Carmona | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 361 | El | Melon | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 362 | | Encadenados Hasta El Final | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 363 | | Coco Rayado | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 364 | | Nokar De Ases | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 365 | | Me Agarro La Comezon | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 366 | | Melyna | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 367 | | Coctel De Frutas | | | Sound Recording | Banda 30-30 | | | | | Coctel Musical | Album |
| 368 | | Adivinatela (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 369 | | Mi Loco Corazon (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 370 | | Coctel De Frutas (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 371 | El | Hay Mujeres (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 372 | El | Sabor De La Banda (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ett. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | Lo | Que El Viento Se Lleve (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 374 | | Bella Mujer (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 375 | El | Encantadora Hasta El Fin (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 376 | | Polar De Ases (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 377 | | Luna Llena (Album: Levantando Polvadera) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 378 | | Santa Claus Viene Al Pueblo (Album: Santa Claus Is Coming To Town) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 379 | | Campanas De Plata (Album: Santa Claus A Ritmo De Quebradita) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 380 | El | Frio Hombre De Las Nieves (Album: Santa Claus A Ritmo De Quebradita) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 381 | | Melchor Gaspar Y Baltazar (Album: Santa Claus A Ritmo De Quebradita) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 382 | | Campanas Navidenas (Album: Santa Claus A Ritmo De Quebradita) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 383 | El | Reno De La Nariz Roja (Album: Santa Claus A Ritmo De Quebradita) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 384 | | Noche De Paz (Album: Santa Claus A Ritmo De Quebradita) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 385 | | Felices Pascuas (Album: Santa Claus A Ritmo De Quebradita) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 386 | | Marinelta Donde Esta Santa Claus (Album: Santa Claus A Ritmo De | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 387 | | Blanca Navidad (White Christmas) (Album: Santa Claus A Ritmo De | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 388 | | Sopa De Caracol | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 389 | | Levantando Las Manos | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 390 | | Amor Barato | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 391 | | Quiero Chocolate | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 392 | | Baila Conmigo | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 393 | | Saben Quien Llego | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 394 | | Mandilon | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 395 | | Ni Frio Ni Calor | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 396 | | Suavecito | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 397 | | Pan Panadero Pan | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 398 | | Alegria | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 399 | | Cieba En Carnaval | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 400 | | Lengon | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 401 | | Quiero Tu Alma | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 402 | | Bellos Momentos | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 403 | | Sonrie | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 404 | | Gonzalez | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 405 | | Baila Punta Nito | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 406 | | Dale Pa Bajo | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 407 | Las | Chaparritas | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 408 | | Fiesta | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 409 | El | Paso De La Tortuga | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 410 | | Picale Picale | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 411 | | Se Va Muy Bien | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 412 | | Chica Disco | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 413 | | Muchachita Triste | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 414 | La | Gordita | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 415 | | Acula Coneta | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 416 | | Amarra Tu Perro | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 417 | | Yo No Tengo La Culpa | | | Sound Recording | Banda Blanca | | | | | 30 Recuerdos | Album |
| 418 | El | Pelon | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 419 | | Luna Luna | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 420 | | Eres Mentirosa | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 421 | El | Zancudo | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 422 | | Tu Palda | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 423 | | Hot Hot Hot | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 424 | | Baila Baila | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 425 | | Borregucho | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 426 | | Amoroso Corazon | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 427 | | Pecado De Amor | | | Sound Recording | Banda Blanca | | | | | Candela Pura | Album |
| 428 | | Pan Panadero Pan | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |
| 429 | | Ya llego El Amor | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |
| 430 | | Hot Hot Hot | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |
| 431 | | Que Suerte Tuve | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |
| 432 | | Chiquititas | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |
| 433 | | Tu Falda | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |
| 434 | | Amarra Tu Perro (Abrelito) | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |

Exhibit A
Page 65

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ecl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | | No Me Miras Ni Me Abrazas | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |
| 436 | | Bala Bala | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |
| 437 | | Flores Negras | | | Sound Recording | Banda Blanca | | | | | HOT HOT HOT | Album |
| 438 | La | Bandora | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 439 | La | Balita | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 440 | | Muevete Asi | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 441 | | Carnaval | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 442 | | Maria Teresa | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 443 | | Que La Den | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 444 | | Esa Muchacha | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 445 | La | Vacuna | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 446 | La | Vacilon | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 447 | | Lula Jullando | | | Sound Recording | Banda Blanca | | | | | Muevete | Album |
| 448 | La | Vacuna | | | Sound Recording | Banda Blanca | | | | | NosVamosDePunta | Album |
| 449 | | Ya llego El Amor | | | Sound Recording | Banda Blanca | | | | | NosVamosDePunta | Album |
| 450 | | Ni Me Miras Ni Me Abrazas | | | Sound Recording | Banda Blanca | | | | | NosVamosDePunta | Album |
| 451 | | Gonzalez | | | Sound Recording | Banda Blanca | | | | | NosVamosDePunta | Album |
| 452 | | Acota Cumeta | | | Sound Recording | Banda Blanca | | | | | NosVamosDePunta | Album |
| 453 | | Tu Falda | | | Sound Recording | Banda Blanca | | | | | NosVamosDePunta | Album |
| 454 | | Carnaval | | | Sound Recording | Banda Blanca | | | | | NosVamosDePunta | Album |
| 455 | | Ni Fro Ni Calor | | | Sound Recording | Banda Blanca | | | | | NosVamosDePunta | Album |
| 456 | La | Bandora | | | Sound Recording | Banda Blanca | | | | | NosVamosDePunta | Album |
| 457 | | Bala Bala | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Album |
| 458 | | Ni Fro Ni Calor | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Album |
| 459 | | Gonzalez | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Album |
| 460 | | Bella Punta Nito | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Album |
| 461 | | Suavecito | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Album |
| 462 | | Borreguito | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Album |
| 463 | | Amarshte Corazon | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Aspen |
| 464 | La | Gordita | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Album |
| 465 | | Acota Cureta | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Album |
| 466 | | Dale Pa' Bajo | | | Sound Recording | Banda Blanca | | | | | Ritmazo Blanco | Album |
| 467 | | Pesado De Amor | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Album |
| 468 | | Swing Latino | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Album |
| 469 | | Suavecito | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Album |
| 470 | | Tu Falda | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Album |
| 471 | La | Calentadita | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Aspen |
| 472 | | Saben Quien Llego | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Album |
| 473 | | Hot Hot Hot | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Album |
| 474 | | Pan De Coco | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Album |
| 475 | El | Enganado | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Album |
| 476 | | Sopha De Pescado | | | Sound Recording | Banda Blanca | | | | | Saben Quien Llego | Album |
| 477 | | Acota Cumeta | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 478 | | Que Ironia | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 479 | | En Mi Bagaille | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 480 | La | Pollera Colorada | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 481 | El | Panteon Del Divido | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 482 | | Lampara Sin Luz | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 483 | | Cancion Mixteca | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 484 | La | Gallia | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 485 | | Carga Prohibida | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 486 | | Por Primera Vez | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 487 | | Tu Ingratitud | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 488 | | Protesta Nacional | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | Real Y Violadora | Album |
| 489 | | Tristeza | | | Sound Recording | Banda Con Angel | | | | | Volvere | Album |
| 490 | | Y.M.C.A. | | | Sound Recording | Banda Con Angel | | | | | Volvere | Album |
| 491 | | No Me Dejes | | | Sound Recording | Banda Con Angel | | | | | Volvere | Album |
| 492 | Una | De Dos | | | Sound Recording | Banda Con Angel | | | | | Volvere | Album |
| 493 | | Bailando Con Rodeo | | | Sound Recording | Banda Con Angel | | | | | Volvere | Album |
| 494 | | Que Dificil Es | | | Sound Recording | Banda Con Angel | | | | | Volvere | Album |
| 495 | | No Soy Yo | | | Sound Recording | Banda Con Angel | | | | | Volvere | Album |
| 496 | A | Las Puertas De La Ingrata | | | Sound Recording | Banda Con Angel | | | | | Volvere | Album |

Exhibit A
Page 66

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/enf.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | | Volver Volver | | | Sound Recording | Banda Don Angel | | | | | Volvere | Album |
| 498 | | Llorando En La Cantina | | | Sound Recording | Banda Don Angel | | | | | Volvere | Album |
| 499 | | Por Debajo De La Mesa | | | Sound Recording | Banda Don Angel | | | | | Volvere | Album |
| 500 | | Borracho | | | Sound Recording | Banda Calidlas | | | | | 10 Grandes Exitos | Album |
| 501 | | Donde Ira Maria | | | Sound Recording | Banda Calidas | | | | | 10 Grandes Exitos | Album |
| 502 | La | Jirafa Del Changuito | | | Sound Recording | Banda Calidas | | | | | 10 Grandes Exitos | Album |
| 503 | | Mala Mujer | | | Sound Recording | Banda Calidas | | | | | 10 Grandes Exitos | Album |
| 504 | | Flauta En Mi Pueblo | | | Sound Recording | Banda Calidas | | | | | 10 Grandes Exitos | Album |
| 505 | La | Que Te Queda | | | Sound Recording | Banda Calidas | | | | | 10 Grandes Exitos | Album |
| 506 | La | Viudita | | | Sound Recording | Banda Calidas | | | | | 10 Grandes Exitos | Album |
| 507 | | Nada De Tu Amor | | | Sound Recording | Banda Calidas | | | | | 10 Grandes Exitos | Album |
| 508 | La | Musical | | | Sound Recording | Banda Calidas | | | | | 10 Grandes Exitos | Album |
| 509 | | Abeja De Elote | | | Sound Recording | Banda Calidas | | | | | 10 Grandes Exitos | Album |
| 510 | La | Malora (Banda El Recodo) | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 511 | El | Chicano - Corrido Al Chicano (Juan Zaizar) | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 512 | El | Viejo (Banda El Recodo) | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 513 | | Indita Mia | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 514 | | Con El Santo De Espaldas | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 515 | | Dolor De Soledad | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 516 | La | Basurita | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 517 | | Cruz De Olvido | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 518 | | Vuelve Genoita | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 519 | La | Paloma Que Andan Volando | | | Sound Recording | Banda el Recodo | | | | | Juan Zaizar | Album |
| 520 | El | Viejo | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 521 | | Borracho | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 522 | | Cruz De Olvido | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 523 | | Superman | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 524 | La | Paloma Que Andan Volando | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 525 | La | Negra Tomasa | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 526 | La | Basurita | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 527 | La | Que Te Queda | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 528 | La | Malora | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 529 | | Abeja De Elote | | | Sound Recording | Banda El Recodo | | | | | Dos Gigantes | Album |
| 530 | | Dolor De Soledad (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 531 | Lo | Que Te Queda (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 532 | | Indita Mia (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 533 | | Nada De Tu Amor (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 534 | El | Chicano - Corrido Al Chicano (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 535 | | Mala Mujer (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 536 | | Con el Santo De Espaldas (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 537 | A | Donde Ira Maria (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 538 | | Vuelve Genoita (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 539 | | Flauta En Mi Pueblo (Album: Dos Grandes Bandas Vol.2) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 540 | La | Basura (Album: 15 Super Exitos Hasta Amanecer) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 541 | El | Viejo (Album: 15 Super Exitos Hasta Amanecer) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 542 | Las | Vivoras (Album: 15 Super Exitos Hasta Amanecer) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 543 | | Malora (Album: 15 Super Exitos Hasta Amanecer) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 544 | El | Chicano - Corrido Al Chicano (Album: 15 Super Exitos Hasta Amanecer) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 545 | El | Con el Santo De Espaldas (Album: 15 Super Exitos Hasta Amanecer) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 546 | | Dolor De Soledad (Album: 15 Super Exitos Hasta Amanecer) | | | Sound Recording | Banda el Recodo | | | | | | Album |
| 547 | | Deja | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 548 | | Vuelve Vuelve | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 549 | | Y Llegaste Tu | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 550 | | Ya Se Fue | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 551 | | Para Que Seguir | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 552 | | Siempre Te Voy A Recordar | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 553 | | Tengo Una Ilusion | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 554 | | Dos Enamorados | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 555 | | Perla Tras Perla | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 556 | | Paso A Paso | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 557 | | Cada Vez Te Extraño Mas | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 558 | | Debajo De Los Laureles | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | | Que Te Ruegue Quien Te Quiera | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 560 | | Cuando Nadie Te Quiera | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 561 | | Nena | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 562 | | Besos Falsos | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 563 | | Camaron Pelao | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 564 | La | Nina Bonita | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 565 | | Dolerte De Mi | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 566 | | Quiubole Que Que | | | Sound Recording | Banda El Recodo | | | | | Dos Generaciones | Album |
| 567 | | Soy De Siqueiros | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 568 | | De Mexico A Mazatlan | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 569 | | Que Me Miras Presumida | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 570 | | Flor De Higuera | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 571 | | Ana Bertha | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 572 | | Vicky | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 573 | | Ven A Mazatlan | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 574 | La | Dominicana | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 575 | El | Pato Asado | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 576 | | Campanas Alegres | | | Sound Recording | BANDA LA COSTENA | | | | | El Pato Asado | Album |
| 577 | | Flor De Higuera (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol2 | Album |
| 578 | | Ana Bertha (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol3 | Album |
| 579 | El | Guajolote (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol4 | Album |
| 580 | | Vicky (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol5 | Album |
| 581 | | Chinito De La Rosa (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol6 | Album |
| 582 | | De Puntitas (Banda Maguey) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol7 | Album |
| 583 | Los | Dos Amantes (Banda Maguey) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol8 | Album |
| 584 | La | Jalicuosta (Banda Maguey) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol9 | Album |
| 585 | El | Toro Enamorado (Banda Maguey) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol10 | Album |
| 586 | El | Diagusto (Banda Maguey) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | AToda.bandaVol11 | Album |
| 587 | El | Toro Enamorado (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 588 | | Flor De Higuera (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 589 | El | Diagusto (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 590 | | Huacho (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 591 | Los | Dos Amantes (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 592 | La | Jalicuosta (Banda La Costena) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 593 | | Vicky (Banda Maguey) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 594 | | Vicky (Banda Maguey) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 595 | | De Puntitas (Banda Maguey) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 596 | El | Diagusto (Banda Maguey) | | | Sound Recording | Banda La Costena vs Banda Maguey | | | | | Inolvidables | Album |
| 597 | | Corazon De Roca | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 598 | | Flor De Higuera | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 599 | El | Guajolote | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 600 | | Ana Bertha | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 601 | | Vicky | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 602 | El | No Se Ha Dado Cuenta | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 603 | | Te Traigo Estas Flores | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 604 | | No Tengo Dinero | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 605 | | Juan El Pescador | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 606 | | He Perdido Una Perla | | | Sound Recording | BANDA LA COSTENA | | | | | Exitos Con Banda | Album |
| 607 | La | Noche Que Murio Chicago (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 608 | | Como Paloma Errante (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 609 | | Dario Ibarra (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 610 | El | Abandonado (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 611 | La | Parra (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 612 | | Con Un Polvo Y Otro Polvo (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 613 | | Mi Destino Fue Quererte (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 614 | | Palitos Chinos (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 615 | | Que Mas Me Martiriza (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 616 | Los | SIjueces (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 617 | El | Senor De La Capital (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 618 | | Perdon Por Tus Lagrimas (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 619 | | Piensa Morena (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |
| 620 | | No Puedo Olvidarte (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | Banda Lamento Show | Album |

Exhibit A
Page 68

U.S. Copyright Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cdl   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | El | Aunque Te Enamores (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 622 | El | Maldita Suerte (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 623 | Ya | Ya Me Canse (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 624 | | Mil Cartas (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 625 | | Perdi A Mis Padres (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 626 | Luz | Luz De Dia (Album: 2 En 1 Dos Albums al Precio de Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 627 | El | Creador De Durango (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 628 | El | Muchacho Y El Fieto (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 629 | Los | 500 Novillos (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 630 | El | Viento Negro (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 631 | El | Hijo Desobediente (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 632 | El | Hijo Que No Volvio (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 633 | El | Mi Caballo Enjitado (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 634 | El | Senor De Los Caballos (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 635 | El | Capiro (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 636 | | Dario Ibarra (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 637 | El | Caballo Bayo (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 638 | | Tinieso Revertte (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 639 | El | Alazan Y El Rocio (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 640 | | Alejo Sierra (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 641 | | Valente Quintero (Album: 15 Grandes Corridos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 642 | El | Perro Mojado (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 643 | Que | Que Mas Me Martiza (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 644 | El | Perdon Por Tus Lagrimas (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 645 | | Venadito (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 646 | Los | Marranas De Polo (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 647 | | Perdi A Mis Padres (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 648 | | Alejo Sierra (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 649 | | Viento Negro (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 650 | | Maldita Suerte (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 651 | La | Parra (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 652 | | Muyerita Labios Rojos (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 653 | | Empacate A Cualcate (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 654 | | Espagcel (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 655 | El | Senor De Los Caballos (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 656 | | Dario Ibarra (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 657 | Viejo | Viejo Roble (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 658 | Ya | Ya Me Canse (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 659 | El | Hijo Que No Volvio (Album: 18 Grandes Piquetes A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 660 | | Pajarillo (Album: Ahora Si Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 661 | | Llorando A Mares (Album: Ahora Si Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 662 | | Venadito (Album: Ahora Si Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 663 | | Espagcel (Album: Ahora Si Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 664 | El | Muchacho Y El Fieto (Album: Ahora Si Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 665 | Yo | Yo Te Amo Maria (Album: Ahora Si Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 666 | | Adiós Adiós (Album: Ahora Y Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 667 | | Tonto Enamorado (Album: Ahora Si Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 668 | La | Muerte En Los Cabodanos (Album: Ahora Si Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 669 | Ya | Ya Me Canse (Album: Ahora Si Raza Ya Llego) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 670 | | Introducción (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 671 | La | Noche Que Murio Chicago (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 672 | | Paloma Errante (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 673 | | Dario Ibarra (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 674 | El | Abandonado (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 675 | La | Parra (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 676 | | Con Un poco Y Otro Polvo (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 677 | Mi | Mi Destino Fue Quererte (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 678 | | Fusiles Chclos (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 679 | El | Tonto Enamorado (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 680 | Que | Que Mas Me Martiza (Album: La Noche Que Murio Chicago) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 681 | La | Nina Fresa (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 682 | Un | Indio Quiere Llorar (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |

Exhibit A
Page 69

U.S. Copyright Office Section 265 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/accordance.ist/    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | La | Al Gato Y Al Raton (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 684 | | Caderota (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 685 | | Y No Quiero (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 686 | La | Culebra (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 687 | La | Talega Del Cafe (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 688 | | Lena Del Pirul (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 689 | La | Noche Que Chicago Murio (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 690 | El | Siguila (Album: Los 90's A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 691 | | Perdon Por Tus Lagrimas (Album: Perdon Por Tus Lagrimas Y Muchos...) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 692 | | Piensa Morena (Album: Perdon Por Tus Lagrimas Y Muchos Exitos Mas) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 693 | | Morenita Labios Rojos (Album: Perdon Por Tus Lagrimas Y Muchos Exitos...) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 694 | | Te Fuiste (Album: Perdon Por Tus Lagrimas Y Muchos Exitos Mas) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 695 | El | Espiguita (Album: Perdon Por Tus Lagrimas Y Muchos Exitos Mas) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 696 | | Rockercoleto (Album: Perdon Por Tus Lagrimas Y Muchos Exitos Mas) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 697 | El | Senor De Los Caballos (Album: Perdon Por Tus Lagrimas Y Muchos Exitos...) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 698 | | Viento Negro (Album: Perdon Por Tus Lagrimas Y Muchos Exitos Mas) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 699 | Lo | Que May Me Mapritina (Album: Perdon Por Tus Lagrimas Y Muchos Exitos...) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 700 | El | Tonto Enamorado (Album: Perdon Por Tus Lagrimas Y Muchos Exitos Mas) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 701 | | Ya Me Canse (Album: Perdon Por Tus Lagrimas Y Muchos Exitos Mas) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 702 | La | Parra (Album: Perdon Por Tus Lagrimas Y Muchos Exitos Mas) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 703 | | Tierra Extrana (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 704 | | Son Tus Perfumeres Mujer (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 705 | El | Cazador De Durango (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 706 | | Casita Vacia (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 707 | | Paloma Mensajera (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 708 | | Angelita (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 709 | | Estoy Borracho (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 710 | Las | Grenas Locas (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 711 | | Beso De Locos (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 712 | | Con Las Colas Entre Las Patas (Album: Son Tus Perfumeres Mujer) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 713 | | Amor Limosnero (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 714 | El | Roble (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 715 | | Esperenzas (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 716 | El | Hijo Que No Volvio (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 717 | | Yo Se Que Te Acordaras (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 718 | | Te Fuiste (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 719 | Las | Tres Ramitas (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 720 | | Llorando A Carcajadas (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 721 | | Morenita Labios Rojos (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 722 | | Rockercheno (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 723 | El | Rosario (Album: Un Lamento Que Llega Para Quedarse) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 724 | El | Senor De Los Caballos (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 725 | | Llorando A Mares (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 726 | | Tierra Extrana (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 727 | | Viento Negro (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 728 | El | Casador De Durango (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 729 | El | Tonto Enamorado (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 730 | | Paloma Mensajera (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 731 | El | Espiguita (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 732 | | Angelita (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 733 | Las | Grenas Locas (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 734 | | Adios Adios (Album: Arrasando A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 735 | | Son Tus Perfumeres Mujer (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 736 | | Casita Vacia (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 737 | | Estoy Borracho (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 738 | Las | Grenas Locas (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 739 | | Con La Cola Entre Las Patas (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 740 | | Llorando A Mares (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 741 | | Tierra Extrana (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 742 | | Amor Limosnero (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 743 | | Esperanzas (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 744 | | Rockercheno (Album: 15 Autenticos Alcanzazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl/    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | El | Tierra Extraña (Album: 15 Autenticos Alacranazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 746 | El | Espagueti (Album: 15 Autenticos Alacranazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 747 | El | Cazador De Durango (Album: 15 Autenticos Alacranazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 748 | El | Viento Negro (Album: 15 Autenticos Alacranazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 749 | | Angelica (Album: 15 Autenticos Alacranazos) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 750 | | Esperanzas (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 751 | | Amor Limosero (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 752 | La | Morenita Labios Rojos (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 753 | El | Rosario (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 754 | | Rochrochero (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 755 | El | Hijo Que No Volvio (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 756 | | Senor De Los Cabalos (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 757 | | Arpanita Arrepiento (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 758 | La | Roble (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 759 | | Te Fuiste (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 760 | | Pajarillo (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 761 | | Llorando A Mares (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 762 | La | Venadita (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 763 | El | Espagueti (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 764 | El | Muchacho Y El Potro (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 765 | | No Puedo Olvidarte (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 766 | | Adios Adios (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 767 | | Tesoro Enamorado (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 768 | | Ya Me Canse (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 769 | | Viento Negro (Album:2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 770 | | Presentacion (Album: Mi Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 771 | El | Hijo Que No Volvio (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 772 | | Comentario 2 (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 773 | | Rochrochero (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 774 | | Comentario 3 (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 775 | | Paloma Mensajera (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 776 | | Comentario 4 (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 777 | | Ya Me Canse (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 778 | | Comentario 5 (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 779 | El | Rosario (Album: Mi Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 780 | | Comentario 6 (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 781 | | Morenita Labios Rojas (Album: Mi Legado Musical...Con Una Narracion | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 782 | | Comentario 7 (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 783 | El | Viento Negro (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 784 | | Comentario 8 (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 785 | El | Espagueti (Album: Mi Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 786 | | Comentario 9 (Album: Mi Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 787 | | Te Fuiste (Album: Mi Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 788 | | Borrachera Y Loco (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 789 | La | Adios Adios (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 790 | La | Muerte De Un Coledero (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 791 | | Tierra Extrana (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 792 | El | Espagueti (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 793 | El | Cazador De Durango (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 794 | El | Muchacho Y El Potro (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 795 | El | Viento Negro (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 796 | | Angelica (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 797 | | Estoy Borracho (Album: Desde Durango Al Estilo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 798 | Un | Indio Quiere Llorar (Album: Grandes Exitos A lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 799 | Un | Gallo Y Al Razor (Album: Grandes Exitos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 800 | | Casimira (Album: Grandes Exitos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 801 | | Y Nos Dieron Las Diez (Album: Grandes Exitos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 802 | La | Culebra (Album: Grandes Exitos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 803 | La | Teklor Del Cafe (Album: Grandes Exitos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 804 | | Lora De Oro (Album: Grandes Exitos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 805 | La | Noche Que Chicago Murio (Album: Grandes Exitos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 806 | El | Bijote (Album: Grandes Exitos A Lo Duranguense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |

Exhibit A
Page 71

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/sol.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | La | Nina Fresa (Album: Grandes Exitos A Lo Durangüense!) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 808 | | Imposible Olvidarte (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 809 | | Chico Fuereño (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 810 | El | Sauce Y La Palma (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 811 | El | Boton (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 812 | | Obsesion (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 813 | | Albur De Amor (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 814 | | Yo Ya Me Cansé (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 815 | El | Sofriaco (Oh Loresioma Me) (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 816 | | Valiente Quintero (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 817 | | Reto A La Muerte (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 818 | La | Barca De Oro (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 819 | | De Aqui Pa'l Real (Album: Puras Perronas A Lo Durangüense) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 820 | Los | Hijos De Jude (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 821 | Los | Vagaticos (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 822 | El | Mar Y La Esperanza (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 823 | | Caminito De Contreras (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 824 | El | Viejo Desiderio (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 825 | | Mi Caballo Enojido (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 826 | La | Panchita (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 827 | | Deje A Mis Padres (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 828 | | Alejo Stera (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 829 | | Bincon Nortaino (Album: Puritito Terre Mi Raza) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 830 | | Dos Enamorados | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 831 | | Mi Corazon Lloro | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 832 | | Lagrimas De Mi Barrio | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 833 | | Si Tu Me Amaras | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 834 | El | Chidaxo | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 835 | | Ya No Hay Cuidado | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 836 | | Ven Enamorame Otra Vez | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 837 | | Quiero Que Vuelvas A Mi | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 838 | | Cangrejito Playero | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 839 | | Os Pido Kulobe Que Que | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 840 | | Carta Y Marca | | | Sound Recording | Banda Los Recoditos | | | | | Dos Enamorados | Album |
| 841 | Los | Vergelios | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 842 | | En Las Cantinas (Album: Si No Existeras... Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 843 | | Si No Existeras (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 844 | | Ya Te Olvide (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 845 | | Mueve Como Bebe (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 846 | | Siempre Estoy Pensando En Ti (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 847 | | Amores Elegidos (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 848 | | Si Suplena (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 849 | | Ahora Que No Estas (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 850 | | Me Cuesta Olvidarte | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 851 | | Me Han Dado Ganas (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 852 | | Mueve Mueve (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 853 | | Besos Faicos (Album: Si No Existeras...Pero Existimos) | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 854 | | Que No Me Quieras | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 855 | | No Llores Corazon | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 856 | | Vengo A Decirte | | | Sound Recording | Banda Los Recoditos | | | | | Vengo A Decirte | Album |
| 857 | | Es Bonito | | | Sound Recording | Banda Los Recoditos | | | | | Popurri/Éxtos/Mix | Album |
| 858 | La | Enfaltadita | | | Sound Recording | Banda Los Recoditos | | | | | Popurri/Éxtos/Mix | Album |
| 859 | La | Piedra | | | Sound Recording | Banda Los Recoditos | | | | | Popurri/Éxtos/Mix | Album |
| 860 | | Lero Lero | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 861 | | Maruca | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 862 | | Llevale Esta Carta A Esther | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 863 | El | Ritmo De La Mariaka | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 864 | | Mi Baby | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 865 | | Se Me Antojo | | | Sound Recording | Banda Maguey | | | | | | Album |
| 866 | | Tombando Caña | | | Sound Recording | Banda Maguey | | | | | | Album |
| 867 | | Me Gusta, Me Gusta | | | Sound Recording | Banda Maguey | | | | | | Album |
| 868 | Los | Pajaros | | | Sound Recording | Banda Maguey | | | | | | Album |

Exhibit A
Page 72

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/form. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A."To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternat vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | | Soga De Caracol | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 870 | | Mis Tres Animales | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 871 | Las | Congas | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 872 | | Maria Pasitos | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 873 | La | Guera Queta | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 874 | El | Joven Viejo | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 875 | Las | Hijas De Don Simon | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 876 | | Ta Vez Buena | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 877 | Los | Patos | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 878 | An | Ritmo De Chacuncha | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 879 | El | Ranchero Rap | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 880 | La | Negra Tere | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 881 | La | Cucaracha | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 882 | La | Mula Vieja | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 883 | | Tumbando Cara | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 884 | | Me Gusta Me Gusta | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 885 | Los | Pajaros | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 886 | | Soga De Caracol | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 887 | Las | Hijas De Don Simon | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 888 | | Ta Vez Buena | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 889 | Los | Patos | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 890 | A | Ritmo De Chacuncha | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 891 | La | Negra Tete | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 892 | La | Cucaracha | | | Sound Recording | Banda Maguey | | | | | PopurriExitosMix | Album |
| 893 | El | Joven Viejo | | | Sound Recording | Banda Maguey | | | | | 100% Maguey | Album |
| 894 | | Ta Vez Buena | | | Sound Recording | Banda Maguey | | | | | 100% Maguey | Album |
| 895 | La | Mula Vieja | | | Sound Recording | Banda Maguey | | | | | 100% Maguey | Album |
| 896 | | Tumbando Cara | | | Sound Recording | Banda Maguey | | | | | 100% Maguey | Album |
| 897 | Los | Animales | | | Sound Recording | Banda Maguey | | | | | 100% Maguey | Album |
| 898 | Las | Hijas De Don Simon | | | Sound Recording | Banda Maguey | | | | | 100% Maguey | Album |
| 899 | | Tumbando Cara | | | Sound Recording | Banda Maguey | | | | | 100% Maguey | Album |
| 900 | Los | Patos | | | Sound Recording | Banda Maguey | | | | | 100% Maguey | Album |
| 901 | A | Ritmo De Chacuncha | | | Sound Recording | Banda Maguey | | | | | 100% Maguey | Album |
| 902 | El | Ranchero Rap | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 903 | | Perdoname | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 904 | El | Paso De La Tortuga | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 905 | | Todavia Pienso En Ti | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 906 | El | Torito Barzino | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 907 | | Amor Perdido | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 908 | | Volveras Conmigo | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 909 | | Como Dueie | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 910 | | Sangre De Valiente | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 911 | La | Tumba Abandonada | | | Sound Recording | Banda Mix 7 | | | | | Sin Fronteras | Album |
| 912 | | La Gran Dama | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 913 | | Te Necesito A Ti | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 914 | | Fiesta | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 915 | | Que Linda Eres | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 916 | | Levantando Las Manos | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 917 | Una | Ilusion | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 918 | | Cada Vez Que Me Llamas | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 919 | | Bailare | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 920 | | Cuando Te Vayas Tu | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 921 | | Me Fallaste | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 922 | El | Baile De Pelillos | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 923 | El | Baile De La Cachuca | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 924 | | Destino Cruel | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 925 | | Quedate Conmigo | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 926 | | Volvere | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 927 | | Carta Abierta | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 928 | La | Pachanguera | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 929 | | Loco De Amor | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 930 | | Amor Callado | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |

Exhibit A
Page 73

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/srl. Please leave all unused cells in the template blank. Do NOT type "N/A," "To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 931 | | Regresa A Mi | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 932 | | Borren Y Cuenta Nueva | | | Sound Recording | Banda Pelillos | | | | | Mi Legado Musical | Album |
| 933 | | Cuanto Te Amo | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 934 | | Mi Gran Noche | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 935 | | Mi Decepcion | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 936 | | Hoy Tengo Ganas De Ti | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 937 | | Mujer Ideal | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 938 | | Noches Eternas | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 939 | | Triste Soledad | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 940 | | Al Ritmo De La Cumbia | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 941 | | Mi Fortaleza | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 942 | | Llorando Se Fue | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 943 | | Te Amare | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 944 | | No Prometas Lo Que No Seria | | | Sound Recording | Banda Piton De Chuy Pozas | | | | | EsaNocheEsEternas | Album |
| 945 | | Hay Un Tren | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 946 | | Es Ilegal | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 947 | | Y Ahora Que Te Vas | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 948 | | Conoci A Tu Esposo | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 949 | | No Tiene Vuelta De Hoja | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 950 | La | Ruleta | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 951 | Un | Nuevo Viejo | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 952 | La | Casita | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 953 | La | Bolsa | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 954 | El | Corrido De Los Perez | | | Sound Recording | Bardo R-15 | | | | | Con Tambora | Album |
| 955 | | Por Esa Calle Vive | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 956 | | Manos Arriba | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 957 | | Si A Caso Vuelves | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 958 | | Perseguido Por La Ley | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 959 | | Si Vieras Cuatro | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 960 | | Yo Me Ire | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 961 | El | Novenario | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 962 | | Digamne Llorar | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 963 | La | Mancha | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 964 | | Siguiendo La Banda | | | Sound Recording | Bardo R-15 | | | | | El Novenario | Album |
| 965 | | Encadenado De Ti | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 966 | | Si Vieras Cuatro | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 967 | | Con Caritas | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 968 | | Cara Y Estrellas | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 969 | | Pedro Aviles | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 970 | | Pero Vas A Llorar | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 971 | | Tu Que Pensabas | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 972 | | Sin La Luz Del Sol | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 973 | Lo | Dejare | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 974 | La | Vida Bonita | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 975 | | Y Todavia Hay Amor | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 976 | | Con La Misma Tijera | | | Sound Recording | Bardo R-15 | | | | | YTodaviaHayAmor | Album |
| 977 | | Hay Un Tren | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 978 | | Sangre De Rey | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 979 | La | Ruleta | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 980 | | Que De Raro Tiene | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 981 | La | Farsante | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 982 | | De Mira A Mujer | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 983 | | Sombras | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 984 | | Hechizo Olvidarla | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 985 | | Carsillajes | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 986 | | Antes De Que Te Vayas | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 987 | | No me Haga Menos | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 988 | | Quiere Y Perder | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 989 | | Y Ahora Te Vas | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 990 | | Mi Linda Esposa | | | Sound Recording | Bardo R-15 | | | | | 15 Con R-15 | Album |
| 991 | A | Que Me Quedo Contigo | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 992 | | Mucha Suerte | | | Sound Recording | Banda Santa Rosa | | | | | | |

Exhibit A
Page 74

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/form-con.pdf. Please leave unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | La | Querencia | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 994 | | Para Saber | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 995 | | Sufro Por Ti | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 996 | | Mi Razon | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 997 | | Cajon De Madera | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 998 | | Arriba Esta El Que Reparte | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 999 | | Como Me Gusta Quererte | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 1000 | | Por Que Te Fuiste | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 1001 | | Paquito Peor | | | Sound Recording | Banda Santa Rosa | | | | | Buena Suerte | Album |
| 1002 | Una | Raya Mas | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1003 | | Enamorada De Ti | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1004 | | Amor A La Fuerza | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1005 | | Si Me Supieras | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1006 | | Perdoname | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1007 | | Ardiente Amor | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1008 | | Falsa Mia | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1009 | El | Mejor Decir Adios | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1010 | | Cuatro Palabras | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1011 | La | Novia Del Pajarillo | | | Sound Recording | Banda Santa Rosa | | | | | Enamorada De Ti | Album |
| 1012 | Una | Mujer De Este Pueblo (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1013 | | Flaite Bien (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1014 | | Y Yo Lo Mui (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1015 | | Alma Rendida (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1016 | | Deseos (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1017 | | Cortijo Nemas (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1018 | | No Voy A Morir Por Ti (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1019 | | Ojitos Sonadores (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1020 | | Quiero Saber De Ti (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1021 | | Mi Ultimo Adios (Album: Las Viboras Venenosas) | | | Sound Recording | Banda Santa Rosa | | | | | | Album |
| 1022 | | Rosas Blancas (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1023 | | Al Fin Mujer (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1024 | | Cielo Obscuro (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1025 | La | Llamada (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1026 | La | Mafia Muerte (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1027 | La | Varita (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1028 | | Con La Vida En Un Hilo (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1029 | | Por Ningun Motivo (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1030 | | Tatuajes (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1031 | | Tu Eres (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1032 | Una | Carta Un Adios (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1033 | La | Ya Despues De Muerte (Album: 12 Piquetes Musicales) | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1034 | | China De Los Ojos Negros | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1035 | | Obsesion | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1036 | | Tengo Revette | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1037 | | Despreciado Me Voy | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1038 | La | Calandria | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1039 | | Chico Fuentes | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1040 | La | Cosecha | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1041 | Lo | Que Mas Te Martiriza | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1042 | | Tumba Sin Cruz | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1043 | | Me Piden | | | Sound Recording | Banda Show Revelacion | | | | | Con Estilo | Album |
| 1044 | | Rosas Blancas (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1045 | | Al Fin Mujer (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1046 | | Cielo Obscuro (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1047 | La | Llamada (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1048 | La | Mafia Muerte (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1049 | La | Varita (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1050 | | Con La Vida En Un Hilo (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1051 | | Por Ningun Motivo (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1052 | | Tatuajes (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1053 | | Tu Eres (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1054 | Una | Carta Un Adios (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |

Exhibit A
Page 75

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl    Please leave all unused cells in the template blank. Do NOT type 'Text Applicable' or 'N/A.' To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | | Ya Despues De Muerte (Album: El Show Debe Continua...Sigue Durango) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1056 | | No Somos Nada (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1057 | La | Soy Narcotraficante (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1058 | | Se Llevaron A Mi Novia (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1059 | | Sabes Amor (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1060 | Los | Polvos De Estos Caminos (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1061 | | Fíjate (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1062 | | Recordando La Palmas (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1063 | | Rosalinda (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1064 | | Te Mate Vida Mia (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1065 | | Reproches Al Viento (Album: No Somos Nada...Recordando Las Palmas) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1066 | La | Te Amara Vida Mía | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1067 | | Mi Piden | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1068 | La | Calandria | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1069 | | Chica Fuentes | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1070 | | Con El Correr De Los Anos | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1071 | | Reproches Al Viento | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1072 | | Sabes Amor | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1073 | La | Coecha | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1074 | | No Somos Nada | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1075 | | Recordando La Palmas | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1076 | El | Con El Correr De Los Anos | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1077 | | Hijo Del Vicio | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1078 | El | Mi Querida Mi Amante | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1079 | La | Onota | | | Sound Recording | Banda Show Revelacion | | | | | Nos Revelamos | Album |
| 1080 | | Quiero | | | Sound Recording | Banda Show Revelacion | | | | | Quiero | Album |
| 1081 | El | Compa Rafa | | | Sound Recording | Banda Show Revelacion | | | | | Quiero | Album |
| 1082 | | Mis Ultimo Deseos | | | Sound Recording | Banda Show Revelacion | | | | | Quiero | Album |
| 1083 | | Arriba Chanacuaro | | | Sound Recording | Banda Show Revelacion | | | | | Quiero | Album |
| 1084 | | Me Robaron Mi Cartera | | | Sound Recording | Banda Show Revelacion | | | | | Quiero | Album |
| 1085 | | Pascual Sarmiento | | | Sound Recording | Banda Show Revelacion | | | | | Quiero | Album |
| 1086 | | Quesitos Rancheros | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1087 | | Maravilla | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1088 | | Con Mis Propias Manos | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1089 | La | Pavita | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1090 | | Flor De Las Flores | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1091 | | Muevelo Guerita Muevelo | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1092 | | Esa Fresa Del Palmito | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1093 | | Pensara Durangoense | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1094 | | Entre Suspiro Y Suspiro | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1095 | | Para Arriba Para Abajo | | | Sound Recording | Banda Sierra | | | | | 10 Sierrazos | Album |
| 1096 | | Quesitos Rancheros | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1097 | | Manuelita | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1098 | La | Virgencita | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1099 | | Con Mis Propias Manos | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1100 | | Durango Durango | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1101 | La | Pava | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1102 | | Muevelo Guerita Muevelo | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1103 | | Flor De Las Flores | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1104 | | Esa Fresa Del Palmito | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1105 | | 4 Milpas | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1106 | | Persona Durangoense | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1107 | | Modesta Ayala | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1108 | | Entre Suspiro Y Suspiro | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1109 | | Para Arriba Para Abajo | | | Sound Recording | Banda Sierra | | | | | 14 Sierrazos | Album |
| 1110 | | Amor A La Ligera (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1111 | La | Piedrecita (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1112 | | Zenaida Ingrata (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1113 | | Flor De Las Flores (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1114 | | Esa Fresa Del Palmito (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1115 | | Del Oro A Santiago (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1116 | | Misma Espina (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration Number | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1117 | | Mi Tierra (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1118 | | Que La Dejen Ir Al Baile Sola (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1119 | | Margarita Margarita (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1120 | El | Pajaro Prieto (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1121 | Las | Paredes (Album: 12 Venenazos Musicales) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1122 | La | Misma Espina (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1123 | | Margarita Margarita (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1124 | Las | Paredes (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1125 | | Amor A La Ligera (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1126 | El | Venadito (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1127 | | Del Oro A Santiago (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1128 | El | Ultimo Beso (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1129 | | Que La Dejen Ir Al Baile Sola (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1130 | El | Pajaro Prieto (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1131 | | No Volvere (Album: Al Ritmo Del Pasito Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1132 | El | Carpintero | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1133 | El | Pajaro Prieto | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1134 | | Margarita Margarita | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1135 | | Bailando En El Cholero | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1136 | | Ya No Me Interesa | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1137 | La | Mula Bronca | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1138 | Las | Paredes | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1139 | El | Ultimo Beso | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1140 | | Esa Presa Del Permito | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1141 | El | Del Oro A Santiago | | | Sound Recording | Banda Sierra De Durango | | | | | El Carpintero | Album |
| 1142 | | No Volvere | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1143 | | Baile Duranguense | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1144 | | Persona Duranguense | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1145 | | Quietito Quietito | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1146 | | Carinito De Mi Vida | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1147 | | Morevio Guarda Muevelo | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1148 | La | Misma Espina | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1149 | | Del Oro A Santiago | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1150 | | No Volvere | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1151 | | Para Arriba Y Para Abajo | | | Sound Recording | Banda Sierra De Durango | | | | | Pa' Alacranes | Album |
| 1152 | | Manuelita | | | Sound Recording | Banda Sierra De Durango | | | | | Raices | Album |
| 1153 | La | Amor A La Ligera | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | Raices | Album |
| 1154 | | Pestresita | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | Raices | Album |
| 1155 | La | Zenaida Ingrata | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | Raices | Album |
| 1156 | | No Volvere | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | Raices | Album |
| 1157 | | Del Oro A Santiago | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | Raices | Album |
| 1158 | La | Misma Espina | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | Raices | Album |
| 1159 | La | Mil Sirena | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | Raices | Album |
| 1160 | El | Primo Y El Yerno | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | Raices | Album |
| 1161 | | Que La Dejen Ir Al Baile Sola | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1162 | El | Camion Del Amor | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1163 | La | Pollerita | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1164 | Lo | Justo Frente Al Altar | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1165 | La | Vida Del Hombre | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1166 | Una | Realidad | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1167 | | Quiero Dormir Cansado | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1168 | La | Changa | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1169 | | Serenata Sin Luna | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1170 | | Mujer Paseada | | | Sound Recording | Banda Sinaloense La Chicanona | | | | | El Camino Del Amor | Album |
| 1171 | Lo | Mas Importante Eres Tu | | | Sound Recording | Banda Toro Saul Esqueda | | | | | | Album |
| 1172 | | Desconfiaza (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Saul Esqueda | | | | | | Album |
| 1173 | La | Llenada (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Saul Esqueda | | | | | | Album |
| 1174 | El | Baile (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Saul Esqueda | | | | | | Album |
| 1175 | Una | Cansada Del Vivir (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Saul Esqueda | | | | | | Album |
| 1176 | | Dos Botellas (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Saul Esqueda | | | | | | Album |
| 1177 | | Ranchito Triste (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Saul Esqueda | | | | | | Album |
| 1178 | | Jesus Padilla (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Saul Esqueda | | | | | | Album |

Exhibit A
Page 77

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cd/. Please leave all unused cells in the template blank. Do NOT type 'N/A' or 'Not Applicable' or 'N/A.' To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective date of Registration | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | | Pobrecito Mi Compadre (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Sud Esqueta | | | | | | Album |
| 1180 | A | Mis Padres (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Sud Esqueta | | | | | | Album |
| 1181 | | Si Mejor Olvidarte (Album: Con Sentimiento Ranchero) | | | Sound Recording | Banda Toro Sud Esqueta | | | | | | Album |
| 1182 | | No Tengo Dinero (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1183 | | Uno Dos Y Tres (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1184 | | Te Le Pido Por Favor (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1185 | | No Me Vuelvo A Enamorar (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1186 | | Donde Andara (Album: Homenaje A Un Grande Con La Banda Sinaloense) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1187 | | Dejame (Album: Homenaje A Un Grande Con La Banda Sinaloense) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1188 | | No Vale La Pena (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1189 | | Que Chasco Me Lleve (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1190 | | Tu Adoradore (Album: Homenaje A Un Grande Con La Banda Sinaloense) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1191 | | Solo Se Que Fue En Abril (Album: Homenaje A Un Grande Con La Banda) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1192 | | he Venido A Pedirte Perdon (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1193 | | Te Voy A Olvidar (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1194 | | Me He Quedado Solo (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1195 | | Aunque Te Enamores (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1196 | | Con Tu Amor (Album: Homenaje A Un Grande Con La Banda Sinaloense) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1197 | EI | Noah Noah (Album: Homenaje A Un Grande Con La Banda Sinaloense) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1198 | | Siempre En Mi Mente (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1199 | | Querida (Album: Homenaje A Un Grande Con La Banda Sinaloense) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1200 | | Adorada Mentirosa (Album: Homenaje A Un Grande Con La Banda | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1201 | | Insoportable (Album: Homenaje A Un Grande Con La Banda Sinaloense) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1202 | | Candela Verde (Album: Celebrando En Grande) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1203 | | Hueso No Mas (Album: Celebrando En Grande) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1204 | EI | Hormiguillo (Album: Celebrando En Grande) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1205 | La | Guayamaya (Album: Celebrando En Grande) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1206 | | Amar Y Vivir (Album: Celebrando En Grande) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1207 | | Tu Eres (Album: Celebrando En Grande) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1208 | | Recuerditos (Album: Celebrando En Grande) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1209 | | Celebrando El Grande (Album: Celebrando En Grande) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1210 | | Sangre Mexicana (Album: Celebrando En Grande) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1211 | | Amanece (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1212 | | Tus Ojos (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1213 | | Besame (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1214 | | Amor Amor (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1215 | | Ya No Quiero Estar Solo (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1216 | | Pero Tu Ya Estas (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1217 | | Pero Tu Ya Estas (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1218 | EI | Espejo (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1219 | | Melina (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1220 | | Amiga Mia (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1221 | La | Soledad (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1222 | B | Espejo (Version Radio) (Album: Buscando Una Cancion) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 1223 | | Tu Amante Escondido | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1224 | | De Piel A Piel | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1225 | | Me Da Risa | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1226 | | Que Lastima | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1227 | | Por Tanta Espera | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1228 | | Vueltas Y Vueltas | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1229 | | Por Que Yo Te Amo | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1230 | | Quisiera | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1231 | | Pa' Ya Pa' Ca | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1232 | | Si Acaso Vuelves | | | Sound Recording | Grupo Bragado | | | | | TuAmanteEscondido | Album |
| 1233 | Las | Puertas Del Olvido | | | Sound Recording | Brisiyda Y Los Muchachos | | | | | Pensando En Ti | Album |
| 1234 | | Papel De La Calle | | | Sound Recording | Brisiyda Y Los Muchachos | | | | | Pensando En Ti | Album |
| 1235 | | No Quiero Seguir Llorando | | | Sound Recording | Brisiyda Y Los Muchachos | | | | | Pensando En Ti | Album |
| 1236 | | Tus Mentiras | | | Sound Recording | Brisiyda Y Los Muchachos | | | | | Pensando En Ti | Album |
| 1237 | | Que He Sacado Con Quererte Tu Senora | | | Sound Recording | Brisiyda Y Los Muchachos | | | | | Pensando En Ti | Album |
| 1238 | | Piensa En Mi | | | Sound Recording | Brisiyda Y Los Muchachos | | | | | Pensando En Ti | Album |
| 1239 | | Tu Ausencia | | | Sound Recording | Brisiyda Y Los Muchachos | | | | | Pensando En Ti | Album |
| 1240 | | Te Conoci Muy Tarde | | | Sound Recording | Brisiyda Y Los Muchachos | | | | | Pensando En Ti | Album |

Exhibit A
Page 78

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements, for completing and submitting this form, please see https://www.copyright.gov/recordation/cd.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective date of | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1241 | | Amor | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Pensando En Ti | Album |
| 1242 | | Haz Lo Que Quieres | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Pensando En Ti | Album |
| 1243 | | Ya Lo Pagaras | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1244 | | No Vales Nada | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1245 | | Amor Amor | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1246 | | Que Seas Feliz | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1247 | | Quiero Volver A Vivir | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1248 | | Que pasa | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1249 | | Cariño | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1250 | | Amigos Nada Mas | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1251 | | Como Olvidar | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1252 | | Prefiere Por El | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1253 | | Nada Mas Para Mi | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1254 | | Me Da Coraje | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Ya Lo Pagaras | Album |
| 1255 | El | Viento La Brisa y Tu Recuerdo (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1256 | | Desesperadamente (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1257 | | Que Seas Feliz (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1258 | | Amigos Nada Mas (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1259 | | Te Amo (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1260 | | Ya Lo Pagaras (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1261 | | Ingrate (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1262 | | Nada Mentira (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1263 | | Maldito Sea Tu Amor (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1264 | | Palabras Tristes (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1265 | | Sociedad(Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1266 | | Aroche (Album: 12 Baladas De Chupete) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1267 | | Para Que Me Haces Llorar | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1268 | La | Diferencia | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1269 | | Vida Mia | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1270 | | Mala Memoria | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1271 | | No Me Amenaces | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1272 | | Maldito Sea Tu Amor | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1273 | | Pienso En Ti | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1274 | | Palabras Tristes | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1275 | | Desde Que Bits Amnaece | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1276 | | Sociedad | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1277 | | Aroche | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Algo Diferente | Album |
| 1278 | | Cuando Abras Los Ojos (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1279 | | Tarde O Temprano (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1280 | La | Unica (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1281 | | No Soy Como Tu (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1282 | | Guardare Tus Lagrimas (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1283 | | Diferencia Ti (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1284 | | Yo No Vivo (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1285 | | Nada Mas Para Ti(Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1286 | Una | Cancion Romantica (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1287 | | Amiga (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1288 | | Aseino (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1289 | | No Me Causes Mas Dolor (Album: Amor Y Algo Mas...Cuando Abras Los Ojos) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1290 | | Amor Amor | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1291 | A | La Luz Del Dia | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1292 | | Como Olvidar | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1293 | | Pelere Por El | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1294 | | Quiero Volver A Vivir | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1295 | | Volvera | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1296 | | Cariño | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1297 | | Me Da Coraje | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1298 | | Loca Loca | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1299 | | Nadie | | | Sound Recording | Brisayda Y Los Muchachos | | | | | Como Un Fuego | Album |
| 1300 | | Amor Amor (Album: 2 en 1 – Dos Albums Al Precio De Uno) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1301 | A | La Luz Del Dia (Album: 2 en 1 – Dos Albums Al Precio De Uno) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |
| 1302 | | Como Olvidar (Album: 2 en 1 – Dos Albums Al Precio De Uno) | | | Sound Recording | Brisayda Y Los Muchachos | | | | | | Album |

Exhibit A
Page 79

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit http://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | | Peleare Por El (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1304 | | Quiero Volver A Vivir (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1305 | | Volveria (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1306 | | Carino (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1307 | | Me Da Coraje (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1308 | | Loca Loca (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1309 | | Anoche (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1310 | | Porque Me Haces Llorar (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1311 | La | Divencia (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1312 | | Vida Mia (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1313 | | Mala Memoria (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1314 | | No Me Amenaces (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1315 | | Maldito Sea Tu Amor (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1316 | | Pienso En El (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1317 | | Palabras Tristes (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1318 | | Desde Que Dias Amanece (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1319 | | Sociedad (Album: 2 en 1 - Dos Albums Al Precio De Uno) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1320 | | Quiero Volver A Vivir | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1321 | | Peleare Por El | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1322 | | Asesino | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1323 | | Amiga | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1324 | | Nadamas Para Ti | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1325 | | Como Olvidar | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1326 | | Amor Amor | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1327 | | Tarde O Temprano | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1328 | | Me Da Coraje | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1329 | | Carino | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1330 | | Dos Enamorados | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1331 | | Nunca Pelare De Quererte | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1332 | | Locos Enamorados | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1333 | | Amor Amor | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1334 | | No Te Imaginas | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1335 | | Linda Muchachita | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1336 | | Ingrata Mujer | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1337 | | Otra Vez Enamorados | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1338 | | Reflaxiona | | | Sound Recording | Brisyela Y Los Muchachos | | | | | May Enamorados | Album |
| 1339 | La | Chapeteadita | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1340 | | Ya Lo Pagaras (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1341 | | Que Seas Feliz (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1342 | | No Vales Nada (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1343 | | Ingrato (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1344 | | Amigos Nada Mas (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1345 | | Desespradamente (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1346 | | Que Ironia (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1347 | | Quiero Seguir Tomando (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1348 | El | Flechazo (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1349 | | No Notas Que Estoy Temblando (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1350 | B | Viento La Brisa Y Tu Recuerdo (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1351 | | Te Amo (Album: Viento Brisa Y Tu Recuerdo) | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1352 | | Quiero Volver A Vivir | | | Sound Recording | Brisyela Y Los Muchachos | | | | | | Album |
| 1353 | | Peleare Por El | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1354 | | Anoche | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1355 | | Volveria | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1356 | | Impreso | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1357 | | Desde Que Dias Amanece | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1358 | | Amor Amor | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1359 | | Como Olvidar | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1360 | | Me Da Coraje | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1361 | | Sociedad | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1362 | | Carino | | | Sound Recording | Brisyela Y Los Muchachos | | | | | DesafiandoAlAmor | Album |
| 1363 | | Amiga Nada Mas | | | Sound Recording | Brisyela Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1364 | | Ya Lo Pagaras | | | Sound Recording | Brisyela Y Los Muchachos | | | | | Lo Mejor De Mi | Album |

Exhibit A
Page 80

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/edl.  Please leave unused cells in the template block. Do NOT input "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1355 | | Cariño | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1356 | | Como Olvidar | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1357 | | Desesperadamente | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1368 | | No Vales Nada | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1369 | | Ingrato | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1370 | | Me Da Coraje | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1371 | | Nada Mas Para Ti | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1372 | | Pedazo Por Ti | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1373 | | Que Seas Feliz | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1374 | | Piensa En Mi | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1375 | | Quiero Volver A Vivir | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1376 | | Tarde O Temprano | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1377 | (B) | Flechazo | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1378 | | Haz Lo Que Quieras | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1379 | | No Quiero Seguir Llorando | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1380 | | Te Conoci Muy Tarde | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1381 | | Tus Mentiras | | | Sound Recording | Briseyda Y Los Muchachos | | | | | Lo Mejor De Mi | Album |
| 1382 | Una | Aventura | | | Sound Recording | Cancionero Musical Karaoke | | | | | Banda | Album |
| 1383 | | Si Tu Boquita Fuera | | | Sound Recording | Cancionero Musical Karaoke | | | | | Banda | Album |
| 1384 | | Pena Tras Pena | | | Sound Recording | Cancionero Musical Karaoke | | | | | Banda | Album |
| 1385 | | Tu Eterno Enamorado | | | Sound Recording | Cancionero Musical Karaoke | | | | | Banda | Album |
| 1386 | La | Cuchara | | | Sound Recording | Cancionero Musical Karaoke | | | | | Banda | Album |
| 1387 | | Historia Sin Fin | | | Sound Recording | Cancionero Musical Karaoke | | | | | Banda | Album |
| 1388 | La | Nina Fresa | | | Sound Recording | Cancionero Musical Karaoke | | | | | Banda | Album |
| 1389 | | Triste Recuerdos | | | Sound Recording | Cancionero Musical Karaoke | | | | | Banda | Album |
| 1390 | | Me Equivoque | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 1 | Album |
| 1391 | | Ave Cautiva | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 1 | Album |
| 1392 | | Mas Que Tu Amigo | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 1 | Album |
| 1393 | | Vivo Y Muero En Tu Piel | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 1 | Album |
| 1394 | | Hasme Olvidarla | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 1 | Album |
| 1395 | | Para Que Me Haces Llorar | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 1 | Album |
| 1396 | Una | lagrima No Basta | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 1 | Album |
| 1397 | | Si No Te Hubieras Ido | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 1 | Album |
| 1398 | La | Chona | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 2 | Album |
| 1399 | | Te Aprovechas | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 2 | Album |
| 1400 | | Secuestro De Amor | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 2 | Album |
| 1401 | | Me Robaste El Corazon | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 2 | Album |
| 1402 | | Con La Misma Piedra | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 2 | Album |
| 1403 | | Hasta Manana | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 2 | Album |
| 1404 | | Como Me Gusta | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 2 | Album |
| 1405 | | Sentimientos | | | Sound Recording | Cancionero Musical Karaoke | | | | | Gruperas 2 | Album |
| 1406 | | Te Necesito | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop | Album |
| 1407 | | Si Tu Te Vas | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop | Album |
| 1408 | | Y Tu Te Vas | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop | Album |
| 1409 | | No Me Ensenaste | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop | Album |
| 1410 | Uh | Te Amo | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop | Album |
| 1411 | | Ave Maria | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop | Album |
| 1412 | | Mentiras | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop | Album |
| 1413 | | Asi Es La Vida | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop | Album |
| 1414 | | No Me Platiques Mas | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop-Corazon-Amor | Album |
| 1415 | La | Puerta | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop-Corazon-Amor | Album |
| 1416 | | Nunca Voy A Olvidarte | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop-Corazon-Amor | Album |
| 1417 | | Vuelveme A Querer | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop-Corazon-Amor | Album |
| 1418 | | Es Por Ti | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop-Corazon-Amor | Album |
| 1419 | | Quitame Ese Hombre Del Corazon | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop-Corazon-Amor | Album |
| 1420 | | Dolor De Tu Presencia | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop-Corazon-Amor | Album |
| 1421 | (B) | Ella | | | Sound Recording | Cancionero Musical Karaoke | | | | | Pop-Corazon-Amor | Album |
| 1422 | | Hay | | | Sound Recording | Cancionero Musical Karaoke | | | | | Ranchero-Mariachi | Album |
| 1423 | (B) | Como Quien Pierde Una Estrella | | | Sound Recording | Cancionero Musical Karaoke | | | | | Ranchero-Mariachi | Album |
| 1424 | | Bikina | | | Sound Recording | Cancionero Musical Karaoke | | | | | Ranchero-Mariachi | Album |
| 1425 | La | Por Tu Amor Maldito | | | Sound Recording | Cancionero Musical Karaoke | | | | | Ranchero-Mariachi | Album |
| 1426 | | | | | Sound Recording | Cancionero Musical Karaoke | | | | | Ranchero-Mariachi | Album |

Exhibit A
Page 81

U.S. Copyright Office Section 205 Electronic Title List    For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A."To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1427 | | Mujeres Divinas | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Ranchero-Mariachi | Album |
| 1428 | La | Ley Del Monte | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Ranchero-Mariachi | Album |
| 1429 | | Te Quedo Grande La Iegua | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Ranchero-Mariachi | Album |
| 1430 | | Pajarillo | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Durangense | Album |
| 1431 | | Lagrimas De Cristal | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Durangense | Album |
| 1432 | | Jambalaya | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Durangense | Album |
| 1433 | | Como Fuiste Enamorarme De Ti | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Durangense | Album |
| 1434 | | Llorando A Mares | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Durangense | Album |
| 1435 | | Si Me Recuerdas | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Durangense | Album |
| 1436 | | Rosas Blancas | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Durangense | Album |
| 1437 | La | Milpa | | | Sound Recording | Cancioneros Musical Karaoke | | | | | Durangense | Album |
| 1438 | | Si Tu Te Fueras De Mi (Album: Durangense Con Amor) | | | Sound Recording | Cancioneros Musical Karaoke | | | | | | Album |
| 1439 | La | Vecinita (Album: Durangense Con Amor) | | | Sound Recording | Cancioneros Musical Karaoke | | | | | | Album |
| 1440 | El | Verde Pinto (Album: Durangense Con Amor) | | | Sound Recording | Cancioneros Musical Karaoke | | | | | | Album |
| 1441 | | Uno Redarte (Album: Durangense Con Amor) | | | Sound Recording | Cancioneros Musical Karaoke | | | | | | Album |
| 1442 | | Tierra Extrana (Album: Durangense Con Amor) | | | Sound Recording | Cancioneros Mugical Karaoke | | | | | | Album |
| 1443 | | Recordando Las Palmas (Album: Durangense Con Amor) | | | Sound Recording | Cancioneros Musical Karaoke | | | | | | Album |
| 1444 | | Llorando A Cantaros (Album: Durangense Con Amor) | | | Sound Recording | Cancioneros Musical Karaoke | | | | | | Album |
| 1445 | El | corazo (Album: Durangense Con Amor) | | | Sound Recording | Cancioneros Musical Karaoke | | | | | | Album |
| 1446 | El | Nuevo Albur De Amor (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1447 | | Al Pie Del Arbol (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1448 | La | Cosecha (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1449 | La | Carta Que Te Mande (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1450 | | Estrella Del Norte De Oriente (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1451 | Una | Sombra (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1452 | | Cuentame Tus Penas (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1453 | | Maria De La Luz (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1454 | | Dos Veces Que Se Aman (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1455 | | Otilio Betancourt (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1456 | La | Anapola (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1457 | El | Chubasco (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1458 | | Amores Fingidos (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1459 | | Por Que Quieres (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1460 | El | Gallo De San Juan (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1461 | | Jardin De Flores (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1462 | | Paloma Azul (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1463 | | Arboles De La Barranca (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1464 | | Checo De Al Chayen (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1465 | | Una A Uorar (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1466 | | Fijate (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1467 | | Tengo A Mil Lupe (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1468 | El | Manisero (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1469 | El | Taxista Enamorado (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1470 | | Sangre De Indio (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1471 | Una | Noche Serena Y Obscura (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1472 | El | Cielo Estaba Llorando (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1473 | La | Clave Del Jefe (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1474 | El | Reflejo De Mi Padre (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1475 | El | Rico Pobre (Album: 30 Anos De Cabalgata Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1476 | El | Chubasco (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1477 | | Me Sabra Corazon (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1478 | | Dos Seres Que Se Aman (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1479 | | Amores Fingidos (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1480 | | Estrella Del Norte De Oriente (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1481 | El | Nuevo Albur De Amor (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1482 | El | Rico Pobre (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1483 | Una | Noche Serena Y Obscura (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1484 | La | Clave Del Jefe (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1485 | El | Rico Pobre (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1486 | El | Cielo Estaba Llorando (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1487 | El | Manisero (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1488 | | Anhelamos Tus Besos (En Vivo) (Album: En Vivo Desde Monterrey) | | | Sound Recording | Carlos Y Jose | | | | | | Album |

Exhibit A
Page 82

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ell.   Please leave all unused rows in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1489 | El | Taxista Enamorado (En Vivo) [Album: En Vivo Desde Monterrey] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1490 | Las | Mañanitas Del Guero (En Vivo) [Album: En Vivo Desde Monterrey] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1491 | | Desafortunado Amor [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1492 | | Como Te Extraño [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1493 | | Te Voy A Robar [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1494 | | Rumbo A Mi Pueblo [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1495 | El | Remolino [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1496 | | Me Voy Enamorar [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1497 | El | Shorts Monterrey [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1498 | | No Seia Causa [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1499 | | Fraude De Amor [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1500 | Lo | Doy Por Hecho [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1501 | El | Patron Mayor [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1502 | El | Colin De Dos Hermanos [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1503 | | Dos Motoas De Recuerdo [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1504 | | Desuda De Honor [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1505 | El | Gavilan De Aguaprieta [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1506 | La | Verganza Desmedida [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1507 | Los | Valientas De Teren [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1508 | El | Duelo De Fieras [Album: 2 en 1 - Dos Album De Ure] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1509 | | Jacinto Y Remigio [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1510 | | Traficantes Sin Fronteras [Album: 2 en 1 - Dos Albums Al Precio De Uno] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1511 | El | Chubasco [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1512 | | Flor De Capomo [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1513 | | Es Imposible [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1514 | | Arboles De La Barranca [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1515 | | De California Te Escribo [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1516 | El | Mariguano [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1517 | | Con La Luz Apagada [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1518 | | Aereons Engidas [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1519 | El | Taxista Enamorado [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1520 | | Ella [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1521 | La | Clave Del Jefe [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1522 | Ya | Ya Viena Amaneciendo [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1523 | El | Mayellon [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1524 | Una | Noche Serena Y Obscura [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1525 | | Ahora Sereno$ Felices [Album: 15 Kilates Musicales] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1526 | | Anhelando Tus Besos | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1527 | | Aroma De Mujer | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1528 | | Corazon Es Verdad | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1529 | | Del Recuerdo Vivire | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1530 | | Dos Seres Que Se Aman | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1531 | | Enclvo De Tu Amor | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1532 | | Esta Noche Toaare A Tu Puerta | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1533 | | Te Voy A Robar | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1534 | | Por Que Te Fuiste | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1535 | | Por Ti | | | Sound Recording | Carlos Y Jose | | | | | Amor Norteno | Album |
| 1536 | | Arboles De La Barranca [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1537 | | Dos Seres Que Se Aman [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1538 | | Por Ti [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1539 | | Te Voy A Robar [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1540 | | Radiola De Barrio [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1541 | | Janos Te Engane [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1542 | | Aroma De Mujer [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1543 | | Me Crictian [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1544 | | Me Sobra Corazon [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1545 | | Deuda De Honor [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1546 | Los | Dos Fuereños [Album: Arboles De La Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1547 | La | Mona Enagenta [Album: Arboles de la Barranca Y Muchos Exitos Mas] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1548 | La | Coacha [Album: Bienvenidos Al Rancho El Chubasco.. 20 De Coleccion] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1549 | El | Chubasco [Album: Bienvenidos Al Rancho El Chubasco.. 20 De Coleccion] | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1550 | | Me Voy De Estas Tierras [Album: Bienvenidos Al Rancho El Chubasco...20 | | | Sound Recording | Carlos Y Jose | | | | | | Album |

Exhibit A
Page 83

U.S. Copyright Office, Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ecf. Please leave unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective date of Registration | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1551 | La | Carta Que Te Mande (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1552 | La | Ultima Vuelta (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1553 | | Mania De La Luz (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1554 | | Al Pie de Un Arbol (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1555 | | Cheque Al Portador (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1556 | | Valientes De Sinaloa (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1557 | | Paloma De Alas Blancas (Album: Bienvenidos Al Rancho El Chubasco...20 | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1558 | | Arbolito De La Barranca (Album: Bienvenidos Al Rancho El Chubasco...20 | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1559 | | Amores Frigidos (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1560 | El | Peregrino (Album: Bienvenidos Al Rancho El Chubasco...20 De Coleccion) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1561 | | Flor De Capomo (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1562 | Una | Sombra (Album: Bienvenidos Al Rancho El Chubasco...20 De Coleccion) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1563 | | Estrellita Del Norte (Album: Bienvenidos Al Rancho El | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1564 | | Dos Seres Que Se Aman (Album: Bienvenidos Al Rancho El Chubasco...20 | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1565 | | Cosas Del Destino (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1566 | La | Vanidosa (Album: Bienvenidos Al Rancho El Chubasco...20 De Coleccion) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1567 | | Cuentame Tus Penas (Album: Bienvenidos Al Rancho El Chubasco...20 De | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1568 | | Patron Mayor | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1569 | El | Odio De Dos Hermanos | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1570 | | Despiertas De Recuerdo | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1571 | | Deuda De Honor | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1572 | El | Gavilan De Aguaprieta | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1573 | | Venganza Prohibida | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1574 | Los | Valientes De Toron | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1575 | | Duelo De Fieras | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1576 | | Jacinto Y Remijio | | | Sound Recording | Carlos Y Jose | | | | | CorridosDeAguilas | Album |
| 1577 | | Traficante Sin Fronteras | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1578 | | Arturo Cuellar (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1579 | | Tito Y Tapai (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1580 | Los | Tres De La Frontera (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1581 | El | Rancho De Gonzalez (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1582 | El | Vale Del Treinta (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1583 | | Alto Al Mayo (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1584 | | Cacique (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1585 | El | Amigo De Los Pobres (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1586 | Los | Dos Fuereños (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1587 | | Oliverio Chavez (Album: Corridos Sin Fronteras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1588 | El | Cielo Esta Llorando (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1589 | | Mujer Imposible (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1590 | | Cama De Piedra (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1591 | | Esta Noche Tocare A Tu Puerta (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1592 | | Perfumanos (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1593 | | Falsa Y Traicionera (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1594 | | En Mi Rancho (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1595 | | Mi Seno (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1596 | | Hijo Agradecido (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1597 | | Parte De Mi Sangre (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1598 | | Me Voy a Chapas (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1599 | | Cumbia Nortena (Album: El Cielo Estaba Llorando) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1600 | | Me Voy De Estas Tierras | | | Sound Recording | Carlos Y Jose | | | | | EnsenameAOlvidar | Album |
| 1601 | | Valientes De Sinaloa | | | Sound Recording | Carlos Y Jose | | | | | EnsenameAOlvidar | Album |
| 1602 | | Cheque Al Portador | | | Sound Recording | Carlos Y Jose | | | | | EnsenameAOlvidar | Album |
| 1603 | | Me Voy Para Siempre | | | Sound Recording | Carlos Y Jose | | | | | EnsenameAOlvidar | Album |
| 1604 | | Cuesta Pagada | | | Sound Recording | Carlos Y Jose | | | | | EnsenameAOlvidar | Album |
| 1605 | | Vanidosa | | | Sound Recording | Carlos Y Jose | | | | | EnsenameAOlvidar | Album |
| 1606 | | Mama Chiquita (Cumbia) | | | Sound Recording | Carlos Y Jose | | | | | EnsenameAOlvidar | Album |
| 1607 | | Indio Azteca | | | Sound Recording | Carlos Y Jose | | | | | EnsenameAOlvidar | Album |
| 1608 | | Par De Tumbas | | | Sound Recording | Carlos Y Jose | | | | | EnsenameAOlvidar | Album |
| 1609 | Una | Sombra | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1610 | | Baja Y Twist | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1611 | A | Mil Malditos Caminantes | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1612 | Las | Miserias Del Guero | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/srl.    Please leave all unused cells in the template blank. Do NOT type 'Not Applicable' or 'N/A.' To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1613 | | Dos Barajas | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1614 | | Quiero Llorar | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1615 | | Pecado De Amor | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1616 | | Anhelando Tus Besos | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1617 | | Me Sobra Corazon | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1618 | | Con Bextos Se Arregla Todo | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1619 | | Esclavo De Tu Amor | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1620 | | Linda Morena | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1621 | | Te Voy A Robar | | | Sound Recording | Carlos Y Jose | | | | | EsclavoDeTuAmor | Album |
| 1622 | | Por Que Te Fuiste | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1623 | | Herido De Amor | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1624 | | Perlus Uzos | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1625 | | Amor De Cobre | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1626 | El | Indio Zataric | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1627 | | Mujer De Agallas | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1628 | | Corazon Es Verdad | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1629 | | Por Que Te Quiero Mujer | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1630 | | Morena Como La Virgen | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1631 | | Que Me Fuiten | | | Sound Recording | Carlos Y Jose | | | | | Las Voces De Oro | Album |
| 1632 | El | Chabaxco (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1633 | | Mi Cruz Labrada (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1634 | La | Coqueta (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1635 | | Dos Seres Que Se Aman (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1636 | | Amores Fingidos (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1637 | | James Te Engane (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1638 | Una | madre serena y oscura (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1639 | | Mi Despedida (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1640 | | Paloma Enamorada (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1641 | El | Rico Pobre (Album: Los Autenticos Por Siempre) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1642 | | Me Voy Para Siempre (Album:Las Pilares De La Musica Nortena - Mejor Que | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1643 | | Mi Cruz Labrada (Album:Los Pilares De La Musica Nortena - Mejor Que | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1644 | El | Ultimo Adour (Album:Los Pilares De La Musica Nortena - Mejor Que | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1645 | | James Te Engane (Album:Los Pilares De La Musica Nortena - Mejor Que | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1646 | El | Par De Tumbas (Album:Los Pilares De La Musica Nortena - Mejor Que | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1647 | | Corrido De Lakastida Ochoa (Album:Los Pilares De La Musica Nortena - | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1648 | | Mama Chiquita (Cumbia) (Album:Los Pilares De La Musica Nortena - | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1649 | | Rumbo A Mi Pueblo (Huapango Cantado) (Album: Recuerdos De Carlos y | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1650 | | Radista De Harina (Album:Los Pilares De La Musica Nortena - Mejor Que | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1651 | | Mi Despedida (Album:Los Pilares De La Musica Nortena - Mejor Que | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1652 | El | Rico Pobre (Album:Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1653 | | Amora De Mujer (Album: Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1654 | | Mi Pecho Herido (Album: Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1655 | | Corazon De Vidrio (Album: Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1656 | La | Plaza Contiga (Album: Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1657 | | Te Voy A Robar (Album: Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1658 | El | Pasito Vaquero (Album: Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1659 | | Agua Pa Mi Pueblo (Album: Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1660 | | Tu Te Lo Buscas (Album: Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1661 | | Por Ti (Album: Recuerdos De Carlos y Jose  Vol. 1) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1662 | La | Monta De Un Vaquero (Album: Recuerdos De Carlos y Jose  Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1663 | | Mil Gracias (Album: Recuerdos De Carlos y Jose  Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1664 | | Anhelando Tus Besos (Album: Recuerdos De Carlos y Jose  Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1665 | | Por Que Te Fuiste (Album: Recuerdos De Carlos y Jose  Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1666 | | Malvada Mujer (Album: Recuerdos De Carlos y Jose  Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1667 | Una | Vanidosa (Album: Recuerdos De Carlos y Jose  Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1668 | | Me Voy Para Siempre (Album: Recuerdos De Carlos y Jose  Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1669 | | Desahuciado De Amor (Album: Recuerdos De Carlos y Jose  Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1670 | | Esta Noche Tocore Tu Puerta (Album: Recuerdos De Carlos y Jose  Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1671 | | Quiero Llorar (Album: Recuerdos De Carlos y Jose  Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1672 | La | Ventilosa (Album: Recuerdos De Carlos y Jose  Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1673 | | Fraude De Amor (Album: Recuerdos De Carlos y Jose  Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1674 | La | Day Por Hecho (Album: Recuerdos De Carlos y Jose  Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |

Exhibit A
Page 85

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ed.   Please leave all unused cells in the template block. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1675 | | Me Sobra Corazon (Album: Recuerdos De Carlos Y Jose Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1676 | | Del Recuerdo Vivira (Album: Recuerdos De Carlos Y Jose Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1677 | El | Reflejo De Mi Padre (Album: Recuerdos De Carlos Y Jose Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1678 | El | Viaje Sin Regreso (Album: Recuerdos De Carlos Y Jose Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1679 | | Venganza Desconocida (Album: Recuerdos De Carlos Y Jose Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1680 | Los | Dos Favoritos (Album: Recuerdos De Carlos Y Jose Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1681 | | Malos Cantineros (Album: Recuerdos De Carlos Y Jose Vol. 3) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1682 | La | Moria De Un Vaquero | | | Sound Recording | Carlos Y Jose | | | | | Sangre Nortena | Album |
| 1683 | | Renunciacion | | | Sound Recording | Carlos Y Jose | | | | | Sangre Nortena | Album |
| 1684 | | Estoy Contento Sin Ti | | | Sound Recording | Carlos Y Jose | | | | | Sangre Nortena | Album |
| 1685 | | Tu Te La Buscaste | | | Sound Recording | Carlos Y Jose | | | | | Sangre Nortena | Album |
| 1686 | El | Viaje Sin Regreso | | | Sound Recording | Carlos Y Jose | | | | | Sangre Nortena | Album |
| 1687 | Las | Playas De Mazatlan | | | Sound Recording | Carlos Y Jose | | | | | Sangre Nortena | Album |
| 1688 | A | Punto De Perderte | | | Sound Recording | Carlos Y Jose | | | | | Sangre Nortena | Album |
| 1689 | Los | Caballos Pansones | | | Sound Recording | Carlos Y Jose | | | | | Sangre Nortena | Album |
| 1690 | | Adios Mi Texas | | | Sound Recording | Carlos Y Jose | | | | | Sangre Nortena | Album |
| 1691 | | Malvada Mujer | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1692 | | Sollozo De Una Madre | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1693 | | No Sigas Llorando | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1694 | | Y Dicen (Que Digen) | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1695 | | Te Parto El Alma | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1696 | | Dejame De Amarte | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1697 | La | Baraja | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1698 | | Barca De Ausencia | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1699 | | Llorraremos Los Dos | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1700 | | Fallaste Corazon | | | Sound Recording | Charrito Valdez | | | | | Hoy Y Siempre | Album |
| 1701 | | Chiquila Linda | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1702 | | Te Robaste Mis Suenos (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1703 | | Alma Triste (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1704 | | Matare Mi Destino (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1705 | | Ni Las Flores (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1706 | | Si No Te Vas (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1707 | | Ojitos Negros (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1708 | El | Intrigado (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1709 | | Quiero Vivir En Tu Pecho (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1710 | | Aunque Tenga Otros Amores (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1711 | | Ciego Estoy (Album: Puro Dolor Con Mariachi Y Acordeon) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1712 | | Fue Mi Destino | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1713 | La | Banda Del Carro Rojo | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1714 | | Quedate Con El | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1715 | | Dejate Querer | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1716 | | Contrapunto | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1717 | | Mi Linda Muneca | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1718 | La | Santisima Muerte | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1719 | | Me Agarre Contigo | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1720 | | Cuando Me Enamoro | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1721 | | Luna Llena | | | Sound Recording | El Caril | | | | | Fue Mi Destino | Album |
| 1722 | | Comitate | | | Sound Recording | El Caril | | | | | 14 De Febrero | Album |
| 1723 | | Amada Mia | | | Sound Recording | Industria Del Amor | | | | | 14 De Febrero | Album |
| 1724 | | Perseguido Por Jaley | | | Sound Recording | Industria Del Amor | | | | | 14 De Febrero | Album |
| 1725 | | Otra Vez Enamorados | | | Sound Recording | Industria Del Amor | | | | | 14 De Febrero | Album |
| 1726 | | Si Supieras | | | Sound Recording | Industria Del Amor | | | | | 14 De Febrero | Album |
| 1727 | | Que Vuelvas Conmigo | | | Sound Recording | Industria Del Amor | | | | | 14 De Febrero | Album |
| 1728 | La | Duda Por Llenarme | | | Sound Recording | Industria Del Amor | | | | | 14 De Febrero | Album |
| 1729 | | Mata Mujer | | | Sound Recording | Industria Del Amor | | | | | 14 De Febrero | Album |
| 1730 | | Nadie | | | Sound Recording | Industria Del Amor | | | | | 14 De Febrero | Album |
| 1731 | | Hay Amor | | | Sound Recording | Industria Del Amor | | | | | 14 De Febrero | Album |
| 1732 | | Tengo Miedo | | | Sound Recording | Industria Del Amor | | | | | A Capa y Espada | Album |
| 1733 | | Dos Enamorados | | | Sound Recording | Industria Del Amor | | | | | A Capa y Espada | Album |
| 1734 | | Renflexiona | | | Sound Recording | Industria Del Amor | | | | | A Capa y Espada | Album |
| 1735 | | Cuando Un Amor Se Va | | | Sound Recording | Industria Del Amor | | | | | A Capa y Espada | Album |
| 1736 | La | Chapetosdita | | | Sound Recording | Industria Del Amor | | | | | A Capa y Espada | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cel. Please leave all unused cells in the template blank. Do NOT type 'N/A' to any field labeled 'Not Applicable' or 'N/A.' To consult the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1737 | | Nunca Dejare De Quererte | | | Sound Recording | Industria Del Amor | | | | | | A Capa y Espada | Album |
| 1738 | | Todavia Te Quiero | | | Sound Recording | Industria Del Amor | | | | | | A Capa y Espada | Album |
| 1739 | | No Hay Necesidad | | | Sound Recording | Industria Del Amor | | | | | | A Capa y Espada | Album |
| 1740 | | Ne Te Imagfnas | | | Sound Recording | Industria Del Amor | | | | | | A Capa y Espada | Album |
| 1741 | | Amor De Pobre | | | Sound Recording | Industria Del Amor | | | | | | A Capa y Espada | Album |
| 1742 | A | Capa Y Espada | | | Sound Recording | Industria Del Amor | | | | | | A Capa y Espada | Album |
| 1743 | | Presentacion (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1744 | | Dos Enamorados (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1745 | | Nadie Ocupa Tu Lugar (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1746 | | Rey De Oros (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1747 | | Si Te Quedaras (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1748 | | Serenata Huasteca (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1749 | | Quiero A Esa Mujer (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1750 | | Enamorado De Tus Ojos (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1751 | | Loco Enamorado (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1752 | | Mi Ultima Parranda (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1753 | | Otro Loco Del Pecado (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1754 | | Tal Vez (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1755 | | Senora (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1756 | | Corrido De Los Perez (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1757 | | Gracias (En Vivo) [Album: En Vivo Con Industria Del Amor] | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1758 | | Licenias | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 1759 | | Feliz Navidad | | | Sound Recording | Industria Del Amor | | | | | | Feliz Navidad | Album |
| 1760 | | Arrange Navidad | | | Sound Recording | Industria Del Amor | | | | | | Feliz Navidad | Album |
| 1761 | El | Nino Del Tambor | | | Sound Recording | Industria Del Amor | | | | | | Feliz Navidad | Album |
| 1762 | | Regalo De Reyes | | | Sound Recording | Industria Del Amor | | | | | | Feliz Navidad | Album |
| 1763 | | Restoran Las Campanas | | | Sound Recording | Industria Del Amor | | | | | | Feliz Navidad | Album |
| 1764 | | Para Esta Navidad | | | Sound Recording | Industria Del Amor | | | | | | Feliz Navidad | Album |
| 1765 | El | Ano Viejo | | | Sound Recording | Industria Del Amor | | | | | | Feliz Navidad | Album |
| 1766 | | Blanca Navidad | | | Sound Recording | Industria Del Amor | | | | | | Feliz Navidad | Album |
| 1767 | El | Burrito De Belen | | | Sound Recording | Industria Del Amor | | | | | | Feliz Navidad | Album |
| 1768 | | Linda | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1769 | | Amor De Mi Vida | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1770 | | Te Lo Pido De Rodillas | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1771 | | Que Sera De Ti | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1772 | Las | Puertas Del Olvido | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1773 | | Perdoname | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1774 | | Hoy Tengo Ganas De Ti | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1775 | | Pequena Y Fragil | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1776 | | Adios Amor | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1777 | | Yo No Nací Para Amar | | | Sound Recording | Industria Del Amor | | | | | | Recuerdos De Amor | Album |
| 1778 | | No Me Platiques Mas (Version Karaoke) [Album:Karaoke Pop - Canta Los...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1779 | La | Puerta (Version Karaoke) [Album:Karaoke Pop - Canta Los Exitos] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1780 | | No Se Tu (Version Karaoke) [Album:Karaoke Pop Canta Los Exitos] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1781 | | Nunca Voy A Olvidarte (Version Karaoke) [Album:Karaoke Pop - Canta Los...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1782 | | Vuelveme A Querer (Version Karaoke) [Album:Karaoke Pop - Canta Los...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1783 | | Es Por Ti (Version Karaoke)[Album:Karaoke Pop - Canta Los Exitos] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1784 | | Quitame Ese Hombre Del Corazon (Version Karaoke) [Album:Karaoke Pop...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1785 | El | Dolor De Tu Presencia (Version Karaoke) [Album:Karaoke Pop - Canta Los...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1786 | | Ella (Version Karaoke) [Album: Karaoke - Ranchero - Canta Los Exitos] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1787 | El | Rey (Version Karaoke) [Album: Karaoke - Ranchero - Canta Los Exitos] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1788 | | Como Quien Pierde Una Estrella (Version Karaoke) [Album: Karaoke -...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1789 | | Basta Ya (Version Karaoke) [Album: Karaoke - Ranchero -...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1790 | | Por Tu Maldito Amor (Version Karaoke) [Album: Karaoke - Ranchero -...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1791 | | Mujeres Divinas (Version Karaoke) [Album: Karaoke - Ranchero - Canta Los...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1792 | La | Ley Del Monte (Version Karaoke) [Album: Karaoke - Ranchero - Canta Los...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1793 | | Te Quedo Grande La Llegua (Version Karaoke) [Album:Karaoke - Ranchero...] | | | Sound Recording | M-Gen All-Stars | | | | | | | Album |
| 1794 | | Tanto Tiempo Juntos | | | Sound Recording | Los Bondadosos | | | | | | Conflictos | Album |
| 1795 | El | Fantasma Del Ayer | | | Sound Recording | Los Bondadosos | | | | | | Conflictos | Album |
| 1796 | | Para Que Hacernos Tontos | | | Sound Recording | Los Bondadosos | | | | | | Conflictos | Album |
| 1797 | | Sin Querer | | | Sound Recording | Los Bondadosos | | | | | | Conflictos | Album |
| 1798 | | Ni Una Lagrima Mas | | | Sound Recording | Los Bondadosos | | | | | | Conflictos | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A.To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1799 | | Por Culpa Del Futbol | | | Sound Recording | Los Bondadosos | | | | | Conflictos | Album |
| 1800 | | Oyeme Hijo | | | Sound Recording | Los Bondadosos | | | | | Conflictos | Album |
| 1801 | | Estoy Orgulloso De Ti | | | Sound Recording | Los Bondadosos | | | | | Conflictos | Album |
| 1802 | | Te Voy A Consentir | | | Sound Recording | Los Bondadosos | | | | | Conflictos | Album |
| 1803 | | Conflictos | | | Sound Recording | Los Bondadosos | | | | | Conflictos | Album |
| 1804 | | Con Que Tu Me Quieres ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1805 | | Mujeres ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1806 | | Charge Grillado ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1807 | | Sin El ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1808 | | Ganas De Tenerte ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1809 | | Infidelidad ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1810 | | Con Que Derecho ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1811 | | Esta Navidad ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1812 | | Tienen Razon ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1813 | El | Locutor ( Album: Mas Original Que Nunca) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1814 | | Pajarillo Cantador (Album: Rancheras "Para Mis Paisanos"*) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1815 | | Es Urgente (Album: Rancheras "Para Mis Paisanos"*) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1816 | | Si Me Quitaras La Vida (Album: Rancheras "Para Mis Paisanos"*) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1817 | | Si No Vuelves (Album: Rancheras "Para Mis Paisanos"*) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1818 | | Aunque Suenes Con Otra (Album: Rancheras "Para Mis Paisanos"*) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1819 | | Bendita Venena (Album: Rancheras "Para Mis Paisanos"*) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1820 | | Adios Adios Amor (Album: Rancheras "Para Mis Paisanos"*) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1821 | Los | Palomos (Album: Rancheras "Para Mis Paisanos"*) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1822 | | Hubo De Todo (Album: Rancheras "Para Mis Paisanos"*) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1823 | Un | Amor (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1824 | Una | Lagrima (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1825 | | Rosas En El Mar (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1826 | | Dejame Volver Contigo (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1827 | | Luna Blanca (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1828 | | Me Muero Por Estar Contigo (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1829 | | Por Que Te Vas (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1830 | | No Renunciare (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1831 | | No Tengo Suerte (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1832 | | Quien Te Dijo Que Te Quiero (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1833 | | Errores Y Defectos (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1834 | El | Gorrion Y Yo (Album: Recordar Es Vivir 1960-1980) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1835 | | Sobrevivire (Dance Club Mix Version) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Dance Mix | Album |
| 1836 | | Si Tu Fueras Mi Hombre (Dance Club Mix Version) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Dance Mix | Album |
| 1837 | | Feliz Como Una Lombriz (Dance Club Mix Version) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Dance Mix | Album |
| 1838 | | Ayudame Alguien (Dance Club Mix Version) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Dance Mix | Album |
| 1839 | | Bueno Bye (Dance Club Mix Version) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Dance Mix | Album |
| 1840 | La | Cantante (Flash Dance / What A Feeling) (Dance Club Mix Version) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Dance Mix | Album |
| 1841 | | No Se Parara (Dance Club Mix Version) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Dance Mix | Album |
| 1842 | Los | Palomos (Dance Club Mix Version) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Dance Mix | Album |
| 1843 | | Nos Darie El Amor (Dance Club Mix Version) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Dance Mix | Album |
| 1844 | | Lobo Al Acecho (Dance Club Mix Version) | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | | Album |
| 1845 | | Ya No Te tengo | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1846 | | Tu Muneca | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1847 | | Todo Todo | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1848 | | Enamorada | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1849 | | Nos Equivocamos | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1850 | | Lobo | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1851 | | Sola | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1852 | | Luna Blanca | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1853 | | Tu Pequeno Juguete | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1854 | | Alma Sin Fe | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1855 | | En Lo Bueno Y En Lo Malo | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1856 | | Tus Mentiras | | | Sound Recording | Zulmara Y Sus Estrellas & Arena Brava | | | | | 12RitmicasConAmor | Album |
| 1857 | | Si No Te Volviera A Ver (Album: Igual a Amor 20 Cancion de Exito) | | | Sound Recording | Tranos Del Norte | | | | | | Album |
| 1858 | | Hasta La Mad Anaranja (Album: Igual a Amor 20 Cancion de Exito) | | | Sound Recording | Tranos Del Norte | | | | | | Album |
| 1859 | | Amar En Ciudad (Album: Igual a Amor 20 Cancion de Exito) | | | Sound Recording | Tranos Del Norte | | | | | | Album |
| 1860 | | Tragos Amargos (Album: Igual a Amor 20 Cancion de Exito) | | | Sound Recording | Tranos Del Norte | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel... Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To consult the Office for further assistance, please visit http://www.copyright.gov/help...

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1861 | La | Misma Espina [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1862 | | Matame A Besos [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1863 | | Tomame O'Dejame [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1864 | | Crei [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1865 | | Depende Cada Dia Mas De Ti [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1866 | | Arrepiente [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1867 | | Despedida Con Mariachi [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1868 | | Entrega Total [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1869 | | Antes De Que Te Vayas [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1870 | | Dame Una Razon [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1871 | El | Albur De Tu Vida [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1872 | | De Subida Me Dejaste [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1873 | | Gracias A Dios [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1874 | Un | Engano Mas [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1875 | La | Pareja Ideal [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1876 | | Hermosa Tirana [Album: Igual a Amor 20 Cancion de Exito] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 1877 | El | Rico Pobre | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1878 | | Cuerno Pajuda | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1879 | La | Montura Ensangrentada | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1880 | El | Indio Azteca | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1881 | | Bolsas De A Gramo | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1882 | | Temo Bravo | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1883 | | Bajare De Mis Amigos | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1884 | El | Plaguitas | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1885 | La | Cueva De la Pateca | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1886 | El | Guero Rubalcava | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1887 | El | Contrabando Del Rio | | | Sound Recording | Carlos Y Jose | | | | | Corridos De Lujo | Album |
| 1888 | | Peleando Con Blanco Negro | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1889 | La | Carta Que Te Mande [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1890 | | Te Acuerdas De Mi [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1891 | | Dos Seres Que Se Aman [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1892 | | Derrochando Mi Vida [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1893 | | Amor A Escondidas [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1894 | | Banda Morenita [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1895 | | Vas A Llorar [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1896 | | Paloma Consentida [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1897 | | Fijate [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1898 | | Vuelve Conmigo [Album: Peleas De Gallos Vol.1] | | | Sound Recording | Cesar Santacruz Y Su Arma Nortena | | | | | Bailando Nortena | Album |
| 1899 | | Andare Por Ahi | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1900 | | Bailando Nortena | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1901 | Los | Ojos De Mi Elena | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1902 | | Como Quisiera | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1903 | | Que Bonito Siento | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1904 | | Falso Amor | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1905 | | Mi Primer Amor | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1906 | | Con Una Copa En Mi Mano | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1907 | | Camino Falso | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1908 | | Mil Cadenas | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1909 | La | Puerta Se Cerro | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1910 | | Dlame Por Diente | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1911 | | Me Dieron Ganas | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1912 | | Tres Cachetadas | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1913 | | Se Me Acaba De Antojar | | | Sound Recording | Chelo | | | | | Por Excelencia | Album |
| 1914 | | Punto Final | | | Sound Recording | Chelo | | | | | Un Paso Mas | Album |
| 1915 | | Mi Pesada Cruz | | | Sound Recording | Chelo | | | | | Un Paso Mas | Album |
| 1916 | | Esta Navidad Sin Ti | | | Sound Recording | Chelo | | | | | Un Paso Mas | Album |
| 1917 | | Amor De Mi Vida | | | Sound Recording | Chelo | | | | | Un Paso Mas | Album |
| 1918 | | Mi Mayor Martirio | | | Sound Recording | Chelo | | | | | Un Paso Mas | Album |
| 1919 | La | Esquina | | | Sound Recording | Chelo | | | | | Un Paso Mas | Album |
| 1920 | | Dlente Por Con | | | Sound Recording | Chelo | | | | | Un Paso Mas | Album |
| 1921 | | Siempre A Mi Lado | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |
| 1922 | | Buscare | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |

Exhibit A
Page 89

U.S. Copyright Office Section 705 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ref.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1923 | | Desde Ayer | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |
| 1924 | | Que Te Pudría Decir | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |
| 1925 | | Ahora Sera Al Reves | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |
| 1926 | | Porque Te Quiero To Tanto | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |
| 1927 | | No Te Despidas | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |
| 1928 | | Suavemente | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |
| 1929 | | Por Ningun Motivo | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |
| 1930 | | Parque Porque | | | Sound Recording | Clave Nortena | | | | | Un Paso Mas | Album |
| 1931 | | Tragame Tierra (Album: Como Me Gusta Quererte) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1932 | Un | Triste Ayer (Album: Como Me Gusta Quererte) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1933 | | Tu Pecho Enfermo (Album: Como Me Gusta Quererte) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1934 | | 30 Anos (Album: Como Me Gusta Quererte) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1935 | | Quiere Una Lagrima (Album: Como Me Gusta Quererte) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1936 | | Como Me Gusta Quererte (Album: Como Me Gusta Quererte) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1937 | | Farolito (Album: Como Me Gusta Quererte) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1938 | | Cuando Pierdas (Album: Como Me Gusta Quererte) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1939 | El | Rezaflo (Album: Como Me Gusta Quererte) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1940 | | Nunca Me Entiendes (Album: Como Me Gusta Quererte) | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1941 | | No Se Ha Dado Cuenta | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1942 | | Quiereme Amame | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1943 | | Vida Mia | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1944 | | Nunca Vayas A Cambiar | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1945 | | Cuando Recuerdes Mi Nombre | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1946 | | No Te Olvidare | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1947 | Una | Cruz De Madera | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1948 | | Negra Cruz | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1949 | El | Columpio | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1950 | La | Lourba Barra | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1951 | El | Adios Ranchero | | | Sound Recording | Corazones Del Amor | | | | | NoSeHaDadoCuenta | Album |
| 1952 | | Mi Ultimo Deseo | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1953 | | Nunca Mas Podre Olvidarte | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1954 | | Mi Esperanza | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1955 | | Que Hare Sin Ti | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1956 | | Guacella | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1957 | La | Ley De La Vida | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1958 | | Volveras | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1959 | | Como Perros Y Gatos | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1960 | La | Cosecha | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1961 | | Ven Aevi | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1962 | | Locos Enamorado | | | Sound Recording | Corazones Del Amor | | | | | LocosConAmor | Album |
| 1963 | | Como Un Perro (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1964 | | Como Buenos Amigos (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1965 | | Conozco A Los Dos (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1966 | | Mil Besos (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1967 | | Ella (feat. Ramon Ayala) (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1968 | | Se Me Hizo Facil (feat. Ramon Ayala) (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1969 | | Sentencia (feat. Ramon Ayala) (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1970 | | Esa Señora (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1971 | | Despedida (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1972 | Los | Borrachera No Son Machos (Album: Encuentro ... Incomparable) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1973 | | Quiero Vivir En Tu Pecho (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1974 | | Como Buenos Amigos (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1975 | | Doy Mi Braza A Torcer (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1976 | El | Espejo (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1977 | | Aunque Otros Amores (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1978 | | Como Un Perro (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1979 | | Ciego Soy (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1980 | | Conozco A Los Dos (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1981 | | Te Esclave Mis Suenos (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1982 | | Ojos Higgins (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1983 | | Alma Triste (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1984 | | Con La Tinta De Mi Sangre (Album: Recordando A Cornelio) | | | Sound Recording | Cornelio Reyna | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and supplements for completing and submitting this form, please use https://www.copyright.gov/mandocuments/cdl   Please leave all unused cells in the template blank. Do NOT type "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1985 | | Me Cai De La Nube (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1986 | La | Chica (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1987 | | Te Robaste Mis Suenos (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1988 | | Soy Ladron (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1989 | | Ojitos Negros (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1990 | | Bella Flor (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1991 | | Si Tu Supieras (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1992 | | Tengo Un Corazon (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1993 | | Estamos En Paz (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1994 | | Me Mentia (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1995 | | Me Caiste Del Cielo (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1996 | | Mis Malebrez Amores (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1997 | | Ni Por Mil Punados De Oro (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1998 | | Mis Viejas Novias (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1999 | | Matare Mil Destino (Album: 15 Clasicas De Leyenda) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2000 | | Alma Triste (Version Mariachi) (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2001 | | Vuelve Querida (feat. Ramon Ayala) (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2002 | | Si Tu Ha Sido Por Ti (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2003 | | Te Lo Juro (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2004 | | Doy Mi Brazo A Torcer (Version Mariachi) (Album: 15 Clasicas De Leyenda | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2005 | | De Que Es Tu Corazon (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2006 | El | Intrigado (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2007 | | Con Nuestro Amor (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2008 | | Te Vas Angel Mio (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2009 | | Amargando La Vida (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2010 | | Ya No Llores (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2011 | | Suspiro Sin Amor (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2012 | | Hay Ojitos (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2013 | | Alma Perdida (Album: 15 Clasicas De Leyenda Vol. 2) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2014 | | Quiero Vivir En Tu Pecho (Version Mariachi) (Album: 15 Clasicas De | | | Sound Recording | Cornelio Reyna | | | | | Inseparable | Album |
| 2015 | | Como Un Perro | | | Sound Recording | Cornelio Reyna | | | | | Inseparable | Album |
| 2016 | | Calbaro Sin Salida | | | Sound Recording | Cornelio Reyna | | | | | Inseparable | Album |
| 2017 | | Esta Soledad | | | Sound Recording | Cornelio Reyna | | | | | Inseparable | Album |
| 2018 | | Con Nuestro Amor | | | Sound Recording | Cornelio Reyna | | | | | Inseparable | Album |
| 2019 | | Se Me Hizo Facil (feat. Ramon Ayala) | | | Sound Recording | Cornelio Reyna | | | | | Inseparable | Album |
| 2020 | | De Que Es Tu Corazon | | | Sound Recording | Cornelio Reyna | | | | | Inseparable | Album |
| 2021 | | Matare Mi Destino | | | Sound Recording | Cornelio Reyna | | | | | Inseparable | Album |
| 2022 | | Alma Perdida | | | Sound Recording | Cornelio Reyna | | | | | Inseparable | Album |
| 2023 | | Sentencia (feat. Ramon Ayala) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2024 | | Suspiro Sin Amor | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 2025 | | Me Sacaron Del Tenampa (Album: Recordando A Mi Padre) | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2026 | El | Disgusto (Album: Recordando A Mi Padre) | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2027 | | Mi Fiesta (Album: Recordando A Mi Padre) | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2028 | | Por El Amor A Mi Madre (Cornelio Reyna) (Album: Recordando A Mi | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2029 | | Me Cai De La Nube (Cornelio Reyna y Ramon Ayala) (Album: Recordando | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2030 | | Te Vas Angel Mio (Album: Recordando A Mi Padre) | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2031 | | Abur Perdida (Album: Recordando A Mi Padre) | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2032 | | Compromiso Te Tenia (Album: Recordando A Mi Padre) | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2033 | | Con La Tinta De Mi Sangre (Nortena) (Album: Recordando A Mi Padre) | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2034 | | Mil Noches (Album: Recordando A Mi Padre) | | | Sound Recording | Cornelio Reyna Jr | | | | | | Album |
| 2035 | | Cuando Era Un Nino | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2036 | | Mis Ojos Van A Llorar | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2037 | | Pensando En Ti | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2038 | | Bailemos Una Rocola | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2039 | | Y Me Hace Llorar | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2040 | La | Nueva De La Escuela | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2041 | | Donde Quiera Que Estes | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2042 | | Dime Si Manana | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2043 | | Mi Dulce Caramelo | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2044 | | Loco | | | Sound Recording | Criss | | | | | Cuando Era Nino | Album |
| 2045 | | Ojitos De Golondrina (Album: Ojitos De Golondrina) | | | Sound Recording | Cristaleros Del Sur | | | | | | Album |
| 2046 | | Gavilan Pollero (Album: Ojitos De Golondrina) | | | Sound Recording | Cristaleros Del Sur | | | | | | Album |

Exhibit A
Page 91

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | | Corazon Corazoncito (Album: Ojitos De Golondrina) | | | Sound Recording | Cristalero Del Sur | | | | | | Album |
| 2048 | | Te Traigo Mi Cantar (Album: Ojitos De Golondrina) | | | Sound Recording | Cristalero Del Sur | | | | | | Album |
| 2049 | | Buscando Novia (Album: Ojitos De Golondrina) | | | Sound Recording | Cristalero Del Sur | | | | | | Album |
| 2050 | Los | Alambrados (Album: Ojitos De Golondrina) | | | Sound Recording | Cristalero Del Sur | | | | | | Album |
| 2051 | El | Vaselina (Album: Ojitos De Golondrina) | | | Sound Recording | Cristalero Del Sur | | | | | | Album |
| 2052 | | Jaajá (Album: Ojitos De Golondrina) | | | Sound Recording | Cristalero Del Sur | | | | | | Album |
| 2053 | El | Hijo De Puta (Album: Ojitos De Golondrina) | | | Sound Recording | Cristalero Del Sur | | | | | | Album |
| 2054 | El | Picafluy (Album: Ojitos De Golondrina) | | | Sound Recording | Cristalero Del Sur | | | | | | Album |
| 2055 | La | Culpable (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2056 | | Temar Y Tomar (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2057 | La | Chupaflla (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2058 | La | Golondrina -De Jose Negros (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2059 | La | Mula Bronca (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2060 | El | Ilegal (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2061 | La | Ruca No Era Ruca (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2062 | | Mujer Traicionera (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2063 | | Yaxaly Ror (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2064 | | Solo Se Que Me Muero (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2065 | | Echame A Mi La Culpa (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2066 | | Limonadas Verdes (Album: De Chicago Para El Mundo) | | | Sound Recording | Destrampados | | | | | | Album |
| 2067 | | Adolorido (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2068 | | Armando La Mula (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2069 | | Borracho Moll Rebelde (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2070 | | Hey baby Que Paso (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2071 | | Streame Otra (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2072 | | Cancion Mixteca (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2073 | | Por Esa Yegua (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2074 | | Siempre Siempre (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2075 | | Sentimiento Y Traicion (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2076 | El | Tacnaoso (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2077 | Una | Lagrima (Album: Ritmo Calor Y Sentimiento) | | | Sound Recording | Destrampados | | | | | | Album |
| 2078 | | No Habra Manera | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2079 | | Nacimos Para Amarnos | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2080 | | Concededme | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2081 | | Cuatro Espadas | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2082 | | Mientras Viva | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2083 | | Monedo Sin Valor | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2084 | | Cuando Se Va | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2085 | | Muriendo Por Ti | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2086 | | Alma De Acero | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2087 | | Tu Traicion | | | Sound Recording | Diana | | | | | Mureindo Por Ti | Album |
| 2088 | | Si Las Flores Se Van | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2089 | | Otra Vez Vuelvo Contigo | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2090 | | Campanadas | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2091 | | Saber A Miel | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2092 | | Por Segunda Vez | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2093 | | Cama Empolvada | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2094 | | Como Quisiera | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2095 | Un | Pedazito | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2096 | | Celos De Amor | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2097 | | Verba Amar | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2098 | | Vamos Amarnos | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2099 | | Error De Amor | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2100 | | Que Esperabas | | | Sound Recording | Diana | | | | | Mi(Primeros)Pasos | Album |
| 2101 | | Recuerdos De Un Amor | | | Sound Recording | Dinastia Norteña | | | | | 30 Recuerdos | Album |
| 2102 | | Me Acostumbraste | | | Sound Recording | Dinastia Norteña | | | | | 30 Recuerdos | Album |
| 2103 | | Bonitas Y Traicioneras | | | Sound Recording | Dinastia Norteña | | | | | 30 Recuerdos | Album |
| 2104 | | Amor A Primera Vista | | | Sound Recording | Dinastia Norteña | | | | | 30 Recuerdos | Album |
| 2105 | | Bien Aventurado | | | Sound Recording | Dinastia Norteña | | | | | 30 Recuerdos | Album |
| 2106 | | Me Estoy Volviendo Loco | | | Sound Recording | Dinastia Norteña | | | | | 30 Recuerdos | Album |
| 2107 | | Quiero Escuchar Tu Voz | | | Sound Recording | Dinastia Norteña | | | | | 30 Recuerdos | Album |
| 2108 | | Dulce Encanto | | | Sound Recording | Dinastia Norteña | | | | | | Album |

Exhibit A
Page 92

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ext. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2109 | | Te Necesito | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2110 | | Sin Darme Cuenta | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2111 | | Te Di Todo De Mi | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2112 | El | Chacal | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2113 | | Quiero Ser Dueno De Ti | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2114 | | Mil Mas Consentida | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2115 | | Se Me Canso El Corazon | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2116 | | Si Tu Amor Se Va | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2117 | | Te Olvide | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2118 | | Si Te Hago Falta | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2119 | La | Pagada | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2120 | | Te Quiero | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2121 | | Mi Cruz De Cemento | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2122 | La | Huston De Un Medico | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2123 | | Ya No Puedo Callar | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2124 | | Eres Tu | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2125 | | Perdoname | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2126 | | Mi Despedida | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2127 | | Temporanera | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2128 | | Despatado | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2129 | | Pedacito De Sol | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2130 | Lo | Declaro Vencedor | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2131 | | Como Al Dia A La Aurora | | | Sound Recording | Dinastia Nortena | | | | | 30 Recuerdos | Album |
| 2132 | | Amor De Madre | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2133 | | Mananitas A Mil Madre | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2134 | | Ni Por Mil Punados De Oro | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2135 | | Dios Me Nego | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2136 | | Carino Sin Condicion | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2137 | | Ofrenda A Mil Madre | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2138 | | Madrecita Querida | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2139 | | No Sufras Madre | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2140 | Las | Mananitas | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2141 | | En Tu Dia | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2142 | | Si Tengo A Mil Madre | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2143 | | Amor Eterno | | | Sound Recording | Dinastia Nortena | | | | | Plegaria/AMilMadre | Album |
| 2144 | | Prenda Querida (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2145 | El | Palomito (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2146 | Los | Dos Amigos (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2147 | | Dos Coronas A Mil Madre (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2148 | | Cruzando El Puente (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2149 | Las | Tres Tumbas (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2150 | | Pueblito (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2151 | | Normas Las Mujeres Quedan (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2152 | | Asesino (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2153 | Una | Pagina Mas (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2154 | | Llevale Esta Carta A Esther (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2155 | | No hay Novedad (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2156 | El | Tajinito (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2157 | | Despedida Con Mariachi (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2158 | | Pistolero Famosas (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2159 | Los | Tequileros (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2160 | La | Venganza De Maria (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2161 | La | Venganza De Maria (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2162 | | Este En Un Carrito (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2163 | | Hierba Pelov Y Pleno (Album: Tributo A Los Cadetes De Linares) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2164 | | Tropezamos (Album: Tropeze Con Dos Amores) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2165 | | Yo Si Te Quiero Deveras (Album: Tropeze Con Dos Amores) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2166 | | Entre Puras Botellas (Album: Tropeze Con Dos Amores) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2167 | | Quisiera Ser (Album: Tropeze Con Dos Amores) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2168 | | Hay Que Seguir La Parranda (Album: Tropeze Con Dos Amores) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2169 | | Nadie Como Tu (Album: Tropeze Con Dos Amores) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2170 | | Con Tu Forma De Amar (Album: Tropeze Con Dos Amores) | | | Sound Recording | Dinastia Nortena | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/eot.*   *Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2171 | | Mis Cartas Y Yo (Album: Tropezé Con Dos Amores) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2172 | | Hacendoso Pa' Tras (Album: Tropezé Con Dos Amores) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2173 | | Marero Deportado (Album: Tropezé Con Dos Amores) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2174 | La | Profecía (Album: Tropezé Con Dos Amores) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2175 | | Aunque Quisieran (Album: Tropeza Con Dos Amores) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2176 | | Tropezamos (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2177 | | Amor A Primera Vista (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2178 | | Como Al Dia A La Aurora (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2179 | | Te Necesito (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2180 | | Benitas Y Traidoneras (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2181 | | Mi Despedida (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2182 | | Pedacito De Sol (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2183 | | Te Quiero Ti Quiero (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2184 | | Se Me Cansa El Corazón (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2185 | La | Pagoda (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2186 | | Te Olvide (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinastía Norteña | | | | | | Album |
| 2187 | | Eres Tú (Album: Tropezamos Y Muchos Extos Mas) | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2188 | | Hasta Ya | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2189 | | Perdona Mi Amor | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2190 | | Difícil | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2191 | | Cuando Pienso En Ti | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2192 | Un | Par De Locos | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2193 | | En Ti | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2194 | | Ojos Rojos | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2195 | | Que Bueno | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2196 | | Me Llamas | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2197 | La | Voy A Dividir | | | Sound Recording | Dinora Y La Juventud | | | | | Con Mucho Amor | Album |
| 2198 | | Mi Chantante | | | Sound Recording | Dinora Y La Juventud | | | | | Sin Reservas | Album |
| 2199 | | Esta Cobardía | | | Sound Recording | Dinora Y La Juventud | | | | | Sin Reservas | Album |
| 2200 | | Mas Enamorada | | | Sound Recording | Dinora Y La Juventud | | | | | Sin Reservas | Album |
| 2201 | | Quererte A Ti | | | Sound Recording | Dinora Y La Juventud | | | | | Sin Reservas | Album |
| 2202 | | No Puedo | | | Sound Recording | Dinora Y La Juventud | | | | | Sin Reservas | Album |
| 2203 | | Y Sin Embargo | | | Sound Recording | Dinora Y La Juventud | | | | | Sin Reservas | Album |
| 2204 | | Llegaste | | | Sound Recording | Dinora Y La Juventud | | | | | Sin Reservas | Album |
| 2205 | | Aprendí A Vivir Sin Ti | | | Sound Recording | Dinora Y La Juventud | | | | | Sin Reservas | Album |
| 2206 | Un | Sentimiento | | | Sound Recording | Dinora Y La Juventud | | | | | Sin Reservas | Album |
| 2207 | | Te Sigo Amando | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2208 | El | Y Yo | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2209 | | Yo No Soy Esa Mujer | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2210 | | Ángel | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2211 | | Si Tu Amor No Vuelve | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2212 | | Reconoce | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2213 | | Yo Aquí Tu Allá | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2214 | A | Escondidas | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2215 | Un | Segundo | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2216 | | Te Vas Arrepentir | | | Sound Recording | Dinora Y La Juventud | | | | | Un Ángel Con Amor | Album |
| 2217 | Una | Pura Y Dos Con Sal | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2218 | | No Es Tan Fácil | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2219 | | No Juegues Con Mi Corazón | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2220 | Un | Par De Locos (Feat. Lupe Esparza) | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2221 | | Pobre Gorrión | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2222 | | Eres Matador | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2223 | | Endúlzame Que Soy Café | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2224 | | Amor Sincero | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2225 | | Quién | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2226 | | Inolvidable | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2227 | | Perdóname Mi Amor | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2228 | | Te Lo Prometo | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2229 | | Dónde Quedó | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2230 | | Qué Bueno | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2231 | | Mi Chantante | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 2232 | | Mi Chantante | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see http://www.copyright.gov/forms and http://www.copyright.gov/recordation/ent/.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2233 | | Feliz Como Una Lombriz | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2234 | | Mas Enamorada | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2235 | | Bueno Bye | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2236 | | Pobre Gorrion | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2237 | | Lobo Al Acecho | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2238 | | Te Sigo Amando | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2239 | | Es Urgente | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2240 | | Me Llamas | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2241 | | Luz Verde | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2242 | | Inolvidable | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2243 | Los | Palomos | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2244 | | Hipocresia | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2245 | | Amor Por Computadora | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2246 | | Que Bueno | | | Sound Recording | Dinora Y La Juventud | | | | | Simplemente | Album |
| 2247 | Un | Par De Locos (Feat. Lupe Esparza) | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2248 | | Eres Matadora | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2249 | | Endulzame Que Soy Cafe | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2250 | | Mas Enamorada | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2251 | | Donde Quedo | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2252 | | Te Lo Prometo | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2253 | | Quien | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2254 | | Cuando Pienso En Ti | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2255 | | Que Bueno | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2256 | | Dame Un Cachito | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2257 | | No Es Tan Facil | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2258 | | Basta Ya | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2259 | | Perdona Mi Amor | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2260 | | Hipocresia | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2261 | | Inolvidable | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2262 | | Ojos Rojos | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2263 | | Me Llamas | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2264 | | Como No Voy A Extranarte | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2265 | | Pobre Gorrion | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2266 | | Dile | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2267 | | Como La Flor | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Super Exitos | Album |
| 2268 | | Burundunga | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2269 | | Amor Prohibido | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2270 | | Homenaje A Celia Cruz | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2271 | | Tu Voz (Por Tu Voz) | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2272 | | Bidi Bidi Bom Bom | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2273 | La | Negra Tiene Tumbao | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2274 | El | Chico Del Apartamento 512 | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2275 | | Guantanamera | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2276 | | No Hay Quien Pueda | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2277 | El | Yerberito Moreno (El Yerberito) | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2278 | La | Carcacha | | | Sound Recording | Dinora Y La Juventud | | | | | 2GrandesExCielo | Album |
| 2279 | | Quien Eres Tu | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2280 | | Que Eres Es | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2281 | | Me Llamas | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2282 | | Entra En Mi Vida | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2283 | | Como Olvidarte | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2284 | | Mi Chaquirito | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2285 | A | Que No Le Cuentas | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2286 | Lo | Voy A Dividir | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2287 | | Que Bueno | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2288 | | Esta Cobardia | | | Sound Recording | Dinora Y La Juventud | | | | | Entra En Mi Vida | Album |
| 2289 | | Entre El Amor Y El Odio (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2290 | | Rabia (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2291 | A | Pura Suerte (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2292 | | Quien (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2293 | | Asi Me Gustas (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2294 | | Si Quieres Verma (Jose) (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |

Exhibit A
Page 95

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/orl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2295 | | Eres Matshbox (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2296 | | Que Te Vaya Bonito (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2297 | | Te Lo Prometo (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2298 | | Entre Tu Y El (Album: Entre El Amor Y El Odio) | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2299 | | Dame Un Cachito | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2300 | | Sin No Era Amor | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2301 | | Dia | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2302 | | Como No Voy A Extranarte | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2303 | | Tres Briquitos | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2304 | | Rosas | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2305 | | No Me Quiero Enamorar | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2306 | | Donde Quedo | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2307 | | Tu Mejor Error | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2308 | | Desde Mi Soledad | | | Sound Recording | Dinora Y La Juventud | | | | | P.D Los Quiero | Album |
| 2309 | A | Puro Dolor (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2310 | | Quiéreme Mas (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2311 | | Errores Y Defectos (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2312 | | Frente A Frente (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2313 | | Inolvidable (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2314 | | Pobre Gorrion (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2315 | | Ni Que Estuviera Loca (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2316 | | Todo Me Recuerda A Ti (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2317 | | Hasta Que Amanezca (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2318 | | Me Muero Por Estar Contigo (Album: Una Nueva Dimension Musical) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 2319 | | Carino Mio (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2320 | | Aborrezco (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2321 | | Que Bonita Chaparrita (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2322 | | Mi Vida Soledad (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2323 | | Me Dicen El Parrandero (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2324 | El | Burro Cenelo (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2325 | El | Dia Que Me Case (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2326 | | Naci Entre Los Pobres (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2327 | | Sentimiento (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2328 | El | Baracho (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2329 | La | Tumba Sera El Final (Album: 25 Anos De Carrera 10 Exitos) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2330 | La | Lamara | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2331 | | Copa Vacia | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2332 | La | Indica | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2333 | A | La Luz De Una Vela | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2334 | La | Otra Cara | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2335 | Un | Mal Recuerdo | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2336 | | Prenda Querida | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2337 | | Que Si Te Quiero Juraldo | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2338 | | Hace Un Ano | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2339 | La | Parranda | | | Sound Recording | El Jefe Y Su Grupo | | | | | Grandes Exitos | Album |
| 2340 | | Me Canse De Buscarte | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2341 | | Son Las Delicias | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2342 | | Vuelve A Mi | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2343 | | No Me Arrepiento | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2344 | Los | Dos Herederos | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2345 | | De Puntitas | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2346 | | Cielo Azul- Cielo Nublado | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2347 | | Del Cielo Cayo Una Rosa | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2348 | El | Palo Romance | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2349 | El | Martes Me Fusilan | | | Sound Recording | El Lobito De Sinaloa | | | | | Canto A Mi Tierra | Album |
| 2350 | | Noche De Pasion | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2351 | | Trampa | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2352 | La | Mil Amor | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2353 | | Yo Me Se | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2354 | El | Encargo | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2355 | | Entre Tus Brazos | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2356 | | Cada Vez | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |

Exhibit A
Page 96

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/etc/.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2357 | | No Me Diste La Oportunidad | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2358 | | Todos Me Dicen | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2359 | | Abajo De Mis Delitos | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2360 | | Señora | | | Sound Recording | El Lobito De Sinaloa | | | | | Entre Puros Lobos | Album |
| 2361 | La | Ley Del Monte (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2362 | | Tu Camino Y El Mío (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2363 | | Morir Por La Patria (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2364 | | Comparame Con El (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2385 | Los | Maniadas (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2366 | | Mi Viejo (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2367 | | Ni En Defensa Propia (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2368 | | Escalon Por Escalon (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2369 | | Volver Volver (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2370 | | Palabra De Rey (Album: El General De La Banda) | | | Sound Recording | El Mayer Y Sus Batoz | | | | | | Album |
| 2371 | | Que Fácil Es | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2372 | | No Llorare | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2373 | El | Trabalenguas | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2374 | | Animas Que No Amanezca | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2375 | | Infiel | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2376 | La | Celosa | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2377 | | Cariño De Mi Vida | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2378 | El | Ya Estaras | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2379 | | Cerca | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2380 | | Por Decirte Adios | | | Sound Recording | El Mayer Y Sus Batoz | | | | | Que Fácil Es | Album |
| 2381 | | Solo Hablame (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2382 | | Me Bebi Tu Recuerdo (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2383 | | Virginidad (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2384 | | Entre Solo (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2385 | El | Peloton (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2386 | | Quinceanera (Version Nortena) (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2387 | | Mi Regalo (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2388 | El | Caporal (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2389 | | Ha Llegado Navidad (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2390 | | Entre Solo (Version Banda) (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2391 | | Quinceanera (Version Banda) (Album: Sinaloense De Corazon) | | | Sound Recording | El Puma De Sinaloa | | | | | | Album |
| 2392 | | Sola | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2393 | | Pasa La Onda | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2394 | | Subele (Cumbia) | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2395 | El | Abrazaito | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2396 | | Felicidades | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2397 | | Quiero Darte Mas | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2398 | | No Hay Mas Problemas | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2399 | | No Te Preocupes | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2400 | | Mucho Mas | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2401 | | Pa' Delante Pa' Tras | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2402 | | Levantando Las Manos | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2403 | | 1 2 3 (Cumbia) | | | Sound Recording | El Simbolo | | | | | A Bailar Con | Album |
| 2404 | La | Bocina | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2405 | | Enamorada Bum Bum | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2406 | | Ven A Cumbiar | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2407 | | Como Un Picaflor | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2408 | | Ven Ven Ven | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2409 | | Abre Tu Corazon | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2410 | | Dance Dance | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2411 | La | Cosecha De Mujeres | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2412 | La | Felicidad | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2413 | | Es Un Sentimiento | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2414 | | Fiesta Latina | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2415 | La | Enamorada Bum Bum (Progressive Mix) | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2416 | La | Bocina (Extended) | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2417 | | Ven Ven Ven (Harifer Mix) | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |
| 2418 | | Ven A Cumbiar (Requeston Mix) | | | Sound Recording | El Simbolo | | | | | Enciendelo | Album |

Exhibit A
Page 97

U.S. Copyright Office Section 205 Electronic Title List    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

Detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ent.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2419 | | Exito | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2420 | | Levantando Las Manos | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2421 | | Pa' Delante Pa' Tras | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2422 | | Mucho Mas | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2423 | | No Te Preocupes | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2424 | | Ya No Hay Mas Problemas | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2425 | | Quiero Darte Mas | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2426 | | Felicidades | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2427 | | Abrazaito | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2428 | | Subelo (Zumba) | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2429 | | Pasa La Ola | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2430 | | Sale | | | Sound Recording | El Simbolo | | | | | Exitos | Album |
| 2431 | | Eres Mala | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2432 | La | Garota | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2433 | El | Bigote Fumo | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2434 | | Mi Pueblo | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2435 | | Margarita Margarita | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2436 | | De Ramones A Tierra | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2437 | | Vino Maldito | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2438 | | Duda | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2439 | | Corrido De Rafael | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2440 | | Calaveras Plateadas | | | Sound Recording | El Vale | | | | | Mi Pueblo | Album |
| 2441 | | Quererte | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2442 | | Yo Te Amo A Ti | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2443 | La | Tombola | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2444 | | Y No Volvere | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2445 | | Te Puedes Marchar | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2446 | | Mi Novia Es Esquinchal | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2447 | | Te Regalo Mis Ojos | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2448 | | Dominique | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2449 | | Dime Mama | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2450 | | Corazon Tonto Corazon | | | Sound Recording | Erika Y Los Terratenientes | | | | | TeRegaloMisOjos | Album |
| 2451 | | Maldita Vecindad | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2452 | | Y Me Tragué Mi Orgullo | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2453 | | Sueno Americano | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2454 | | Mía | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2455 | | Moja Seca | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2456 | | Yo Soy Norteno | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2457 | | Busando Tus Besos | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2458 | | No Porque Te Enoja Mi Mama | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2459 | | Que Estupides | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2460 | | Regresa Ya | | | Sound Recording | Escuadra 45 | | | | | TodoUnTrueMusical | Album |
| 2461 | | Na-Soy Especial (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2462 | | Mejor Adios (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2463 | | Es Amor (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2464 | | Y Que Voy Hacer (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2465 | La | Ultima Lagrima (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2466 | | Obvio Tenias (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2467 | | Solo Tu (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2468 | | Vayase (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2469 | | No Juegues Con Mi Corazon (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2470 | | Vuelve (Album: Rumbo A Las Estrellas) | | | Sound Recording | Estruendo | | | | | Perdona Mi Amor | Album |
| 2471 | | Cuando Pienso En Ti | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |
| 2472 | | Vuelve | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |
| 2473 | | Perdona Mi Amor | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |
| 2474 | | Dejame Ser | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |
| 2475 | | Todo Por Ti | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |
| 2476 | El | Espia Te Quiero | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |
| 2477 | | Amor De Mi Vida | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |
| 2478 | | No Me Queda Nada | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |
| 2479 | | Mi Loco Corazon | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |
| 2480 | | Fue Mejor | | | Sound Recording | Evolucion | | | | | Perdona Mi Amor | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/forms and https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Title of Larger Work | Registration Number | Effective date of | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2481 | | Quien Eres Tu | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2482 | | Anda Bien Arreglado | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2483 | | Cuota De Paso | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2484 | | Supe Perder | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2485 | | Se Acabaron Las Caricias | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2486 | | Porque No Vienes | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2487 | | En Navidad | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2488 | | Corrido De Jose Luis | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2489 | El | Negrito | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2490 | | Sabor Amargo | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2491 | El | Teniente Y El Ranchero | | | Sound Recording | Grupo Fascinacion | | | | | | Quien Eres Tu | Album |
| 2492 | | Toco (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2493 | El | Sinverguenza (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2494 | | Todo Tu Cuerpo (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2495 | La | Rosa (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2496 | | Cicatrices (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2497 | | Nadie Nos Va A Separar (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2498 | | Hey Tu (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2499 | El | Fin De Semana (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2500 | | Sone Lo Imposible (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2501 | | Que Te Dije (Album: Los Grandes De Tijuana) | | | Sound Recording | Fuerza Nortena | | | | | | | Album |
| 2502 | | Todo Todo | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2503 | La | Rosa | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2504 | | Vive Sin Ti | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2505 | | Cicatrices | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2506 | Lo | Mejor | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2507 | | Que Se Me Acabe La Vida | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2508 | | Te Necesito | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2509 | La | Prieta | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2510 | | No Me Preguntes | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2511 | | Sone Lo Imposible | | | Sound Recording | Fuerza Nortena | | | | | | Obsesion | Album |
| 2512 | | Hazmelo Creer | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2513 | | Triste Realidad | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2514 | | Como | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2515 | | Ya No Te Hagas Del Rogar | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2516 | | Soy Un Mentiroso | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2517 | | Perdoname | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2518 | | Pase Por Aqui | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2519 | | Vuelve Pronto | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2520 | | Donde Andabas | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2521 | | Bonita Vida | | | Sound Recording | Fuerza Nortena | | | | | | Realidad Nortena | Album |
| 2522 | Lo | Mejor | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2523 | | Te Tengo Que Decir | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2524 | | Que Se Me Acabe La Vida | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2525 | | Bella Piryo | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2526 | La | Palabra Te Quiero | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2527 | | Coahuila | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2528 | | Con La Luz Encendida | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2529 | | Mi Error | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2530 | | Te Necesito | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2531 | La | Rueda | | | Sound Recording | Fuerza Nortena | | | | | | Tierra Nortena | Album |
| 2532 | | Todo Todo | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2533 | El | Sinverguenza | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2534 | | Todo Tu Cuerpo | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2535 | La | Rosa | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2536 | | Cicatrices | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2537 | | Nadie Nos Va A Separar | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2538 | El | Hey Tu | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2539 | | Fin De Semana | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2540 | | Sone Lo Imposible | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2541 | | Que Te Dije | | | Sound Recording | Fuerza Nortena | | | | | | Todo Todo | Album |
| 2542 | La | Trampa | | | Sound Recording | Furia | | | | | | Indisolubles | Album |

Exhibit A
Page 99

U.S. Copyright Office Section 205 Electronic/Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/prep/recordation/cd. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2543 | | Besos Amargos | | | Sound Recording | Furia | | | | | Indisolubles | Album |
| 2544 | | Lupe | | | Sound Recording | Furia | | | | | Indisolubles | Album |
| 2545 | El | Corrido De Marinella | | | Sound Recording | Furia | | | | | Indisolubles | Album |
| 2546 | | Que Bonita Chaparrita | | | Sound Recording | Furia | | | | | Indisolubles | Album |
| 2547 | El | Zacatecano | | | Sound Recording | Furia | | | | | Indisolubles | Album |
| 2548 | | Solo Una Vez | | | Sound Recording | Furia | | | | | Indisolubles | Album |
| 2549 | La | Cosa | | | Sound Recording | Furia | | | | | Indisolubles | Album |
| 2550 | El | Bandolero | | | Sound Recording | Furia | | | | | Indisolubles | Album |
| 2551 | | Yo Sin Ti | | | Sound Recording | Furia | | | | | Indisolubles | Album |
| 2552 | El | Timido | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2553 | | Con Musica | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2554 | A | Uno Para El Otro | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2555 | | Ti Te Quiero | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2556 | | Mis Amores | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2557 | El | Primer Tonto | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2558 | | Para Hacerte Feliz | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2559 | La | Ultima Vez | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2560 | | Cuando Volveras | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2561 | | Nadie Sabe | | | Sound Recording | Galope | | | | | UnTonoRomantico | Album |
| 2562 | | Tenlas De Cri Cri ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2563 | | Caminito De La Escuela ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2564 | La | Olla Y El Comal ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2565 | | Patita ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2566 | La | Marcha De Las Letras ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2567 | El | Raton Vaquero ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2568 | | Papa Elefante ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2569 | El | Supayayero ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2570 | | Cochinitos Dormilones ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2571 | | Abuelito ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2572 | El | Ropero ( Album: Caminito De La Escuela) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 2573 | El | Burrito De Belen | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2574 | | Campanas Navidenas | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2575 | | Blanca Navidad | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2576 | | Noche De Paz | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2577 | El | Nino Del Tambor | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2578 | La | Marimorena | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2579 | | Arre Borreguito | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2580 | Los | Peces En El Rio | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2581 | | No Quiero Oro No Quiero Plata | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2582 | | Gallito En Navidad | | | Sound Recording | Gallito El Grillito | | | | | Feliz Navidad | Album |
| 2583 | | Naranja Dulce | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2584 | | Brinca La Tablita | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2585 | El | Patio De Mi Casa | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2586 | | En El Agua Clara | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2587 | | Ping Pong | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2588 | | Que Llueva Que Llueva | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2589 | El | Barco Chiquito | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2590 | A | La Vibora De La Mar | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2591 | | Dona Blanca | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2592 | | Matarile Rile Ron | | | Sound Recording | Gallito El Grillito | | | | | Juegos Infantiles | Album |
| 2593 | | Correspondiente Otra Vez | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2594 | | Quiero Que Me Quieras | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2595 | | Mi Ultima Carta | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2596 | | Quien Vez (Otra Vez) | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2597 | | Rincon Norteno | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2598 | | Corazon Enamorado | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2599 | | Vive Feliz | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2600 | | Parranda Nortena | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2601 | | Alma Despreciada | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2602 | | Por El Bien De Los Dos | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2603 | | Donde Estas | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |
| 2604 | | No Me Vuelvo A Enamorar | | | Sound Recording | Gorrion Norteno | | | | | Parranda Nortena | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions on requirements, for completing and submitting this form, please see https://www.copyright.gov/recordation/ext    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A" To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605 | | Ahora Quieres Volver (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2606 | | Invitame A Ti Como (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2607 | | Sera Tuyo Corazon (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2608 | El | Vaso (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2609 | | Estoy Enamorado (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2610 | | Tus Ojos (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2611 | | Amiga (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2612 | | Tu Seras Para Mi (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2613 | | Pronto Volvere (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2614 | | Despeprendo (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2615 | | Mi Unico Amorcito (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2616 | | Humos queremos (Album: Ahora Tu Quieres Volver) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 2617 | El | Piel De Las Fracasos | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2618 | | Solo Amigos | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2619 | | Cuando Me Acuerdo De Ti | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2620 | | Estan Lloviendo Lagrimas | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2621 | | Vuelve A Mi | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2622 | | Me Dejaste Amor | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2623 | | Por Que Me Has Olvidado | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2624 | | Acerrate A Mi | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2625 | | Tu Partida | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2626 | | Mi Pueblo | | | Sound Recording | Grupo Lluvia | | | | | Me Quedo Aqui | Album |
| 2627 | | Si No Te Vuelvo A Ver | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2628 | | Donde Estas | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2629 | | Olvidarme De Ti | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2630 | | Perdi Mi Oportunidad | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2631 | | Gracias Amor | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2632 | | Que De Valio Al Diablo | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2633 | | Os Klubbe Que Coa | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2634 | El | Chorizero | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2635 | | Manuela | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2636 | | Canto Viejo | | | Sound Recording | Grupo Naufrago | | | | | Gracias Amor | Album |
| 2637 | | Y Si Te Quiero | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2638 | | Entra Tu Y Yo | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2639 | | Mal De Amores | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2640 | | Tiempo Al Tiempo | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2641 | | Martela | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2642 | | Lloc De Veces | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2643 | | Tu Decision | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2644 | | Asi Es El Amor | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2645 | | Me Tengo Que Ir | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2646 | | Quien No A Amado A Una Mujer | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2647 | | Y Para Que | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2648 | | Sin Ti Me Muero | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2649 | Un | Loco Enamorado | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2650 | | No Puedo Dejar De Amarla | | | Sound Recording | Grupo Venus De Aguilla Michoacan | | | | | 15 Grandes Exitos | Album |
| 2651 | La | Condicion | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2652 | | Quiero Vivir Y Vivo Vida (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2653 | | Invierno En Primavera (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2654 | | Como Una Hoguera (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2655 | | Cada Dia Que Pasa (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2656 | | Torere (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2657 | | Amor Tradicional (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2658 | | Pau Pau (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2659 | | Mas Que Sexo (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2660 | | Muchachita (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2661 | | Libre (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2662 | Un | Vestido Bonito (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2663 | | Rayo De Sol (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2664 | | Dormida En Mi Hamaca (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2665 | | Cuanto Te Amo Cuanto Te Quiero (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |
| 2666 | | Senora Mia (Album: Como Siempre... 15 Grandes Mangazos) | | | Sound Recording | Guaywan Orquesta | | | | | | Album |

Exhibit A
Page 101

U.S. Copyright Office Section 203 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cri/.   Please leave all unused cells in the template blank. Do NOT type "Text Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2667 | A | Los Cuatro Vientos (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2668 | | Juan Colorado (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2669 | | Con Sabor A Mi Tierra (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2670 | | En Mi Viejo San Juan (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2671 | | Cruz De Olvido (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2672 | La | Tertulia (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2673 | La | Noche De Mi Mal (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2674 | | Sobre Una Cosa (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2675 | | Cucurrucucu Paloma (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2676 | | Mia (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2677 | | Cielo Rojo (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2678 | | En Tu Pelo (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2679 | | Entrega Total (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2680 | Los | Laureles (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2681 | | Amorcito Corazon (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2682 | | Que Padre Es La Vida (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2683 | | Cruz (Maria) (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2684 | | Herencia Mexicana (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2685 | | Lloraras (Album: Dedicado A Nuestros Padres) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2686 | | Lloraras (Album: Homenaje a Javier Solis) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2687 | | Regalo De Reyes (Album: Homenaje a Javier Solis) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 2688 | | Renunciacion (Album: Homenaje a Javier Solis) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 2689 | | Entrega Total (Album: Homenaje a Javier Solis) | | | Sound Recording | Los Dinos Aurios | | | | | | Album |
| 2690 | | Amigo Organillero (Album: Homenaje a Javier Solis) | | | Sound Recording | Los Dinos Aurios | | | | | | Album |
| 2691 | | Retirada (Album: Homenaje a Javier Solis) | | | Sound Recording | Zuñiaura Y Sus Estrellas Del Norte | | | | | | Album |
| 2692 | | Poco A Poco (Album: Homenaje a Javier Solis) | | | Sound Recording | Zuñiaura Y Sus Estrellas Del Norte | | | | | | Album |
| 2693 | | Mi Pequeno Amor | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2694 | | Solamente Juguete Conmigo | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2695 | El | Amor No Se Puede Dividir | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2696 | | Con Mi Bendita Pobreza | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2697 | La | Hora Del Pajarillo | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2698 | | Tus Ojos | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2699 | | No Olvides Que Te Quiero | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2700 | El | Arbol De La Horca | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2701 | | Digante Que La Quiero | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2702 | | Que Me Entierren Cantando | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2703 | | Ron Y Coca-Cola | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2704 | | Corrido De La Cananera | | | Sound Recording | Homero Gomez Y Su Grupo De Arranque | | | | | MusicaDeArranque | Album |
| 2705 | El | Siempre Te Voy A Querer (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2706 | La | Hora De Partir (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2707 | | Rosas Rojas (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2708 | | Hoja (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2709 | | Suspirar (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2710 | | Dos Enamorados (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2711 | | Tu Cruel Traicion (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2712 | | Otra Vez Enamorados (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2713 | | Como Amigos (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2714 | | Frente A Frente (Album: Encuentro Romantico) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2715 | | Serenata Sin Luna (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2716 | El | O Yo (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2717 | | Mi Promesa (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2718 | Una | Vieja Cancion De Amor (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2719 | | Porque Tu Te Vas (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2720 | | Siempre Te Recordare (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2721 | | Pequeña Olvidarte (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2722 | | Siempre En Mi Mente (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2723 | | Para Que No Me Olvides (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2724 | | De Rodillas (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2725 | | Quizas Si ... Quizas No (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2726 | | Yo Se Que Te Acordaras (Album: Gran Homenaje ... Recuerdos Del Amor) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2727 | | Llevame Contigo | | | Sound Recording | Industria Del Amor | | | | | SolamenteExAmor | Album |
| 2728 | | Si Pudiera Olvidarme De Ti | | | Sound Recording | Industria Del Amor | | | | | SolamenteExAmor | Album |

Exhibit A
Page 102

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/tel.    Please leave all unused cells in the template blank. Do NOT type 'blank' Title 'Applicable' or 'N/A.'To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2729 | El | Jacal | | | Sound Recording | Industria Del Amor | | | | | Simplemente&Amor | Album |
| 2730 | | Enamorado De Ti | | | Sound Recording | Industria Del Amor | | | | | Simplemente&Amor | Album |
| 2731 | | Me Duele | | | Sound Recording | Industria Del Amor | | | | | Simplemente&Amor | Album |
| 2732 | La | Tarde La Lluvia Y Tu | | | Sound Recording | Industria Del Amor | | | | | Simplemente&Amor | Album |
| 2733 | | Amigo | | | Sound Recording | Industria Del Amor | | | | | Simplemente&Amor | Album |
| 2734 | El | Primer Beso | | | Sound Recording | Industria Del Amor | | | | | Simplemente&Amor | Album |
| 2735 | | Soy Tu Enamorado | | | Sound Recording | Industria Del Amor | | | | | Simplemente&Amor | Album |
| 2736 | | Ya No Me Faltes | | | Sound Recording | Industria Del Amor | | | | | Simplemente&Amor | Album |
| 2737 | | Linda Muchachita | | | Sound Recording | Industria Del Amor | | | | | Simplemente&Amor | Album |
| 2738 | | Amor Original | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2739 | | Tu Y El Licor | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2740 | El | Hipocrita | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2741 | La | Mitad De Mi Vida | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2742 | | Ningun Ser Es Ilegal | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2743 | | Quien Fue | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2744 | | No Mas Dolor | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2745 | La | Imaginacion | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2746 | | Interesada | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2747 | | Junto A Ti | | | Sound Recording | Inesperado | | | | | AmorEsSerOriginal | Album |
| 2748 | | Para Que Aprendas | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2749 | | Busco Un Amor | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2750 | | Solo Dios Sabe | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2751 | | Interesada | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2752 | | Para Que Aprendas | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2753 | La | Groupy | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2754 | | Amor Original | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2755 | La | Trampa | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2756 | | Perro Amor | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2757 | | Tu Y El Licor | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2758 | | Ritmo Inesperado | | | Sound Recording | Inesperado | | | | | Grandes Canciones | Album |
| 2759 | | Con Amor | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2760 | La | Trampa | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2761 | | Inseparable | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2762 | | Perro Amor | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2763 | La | Groupy | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2764 | Los | Dos Pezones | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2765 | | No Me Van A Detener | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2766 | | Ritmo Inesperado | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2767 | | Solo Dios Sabe | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2768 | | 100% Fuego | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2769 | | Vuela Vuela | | | Sound Recording | Inesperado | | | | | NoMeVanADetener | Album |
| 2770 | | Perro Amor | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2771 | | Que Me Lleve La Muerte | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2772 | | Tu Verdad | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2773 | | Palabras Sin Valor | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2774 | | Si Ella Regresa (Irene) | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2775 | | Dos Palabras | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2776 | | Ni La Sombra Fui | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2777 | | Hay Te Canto Esta Cancion | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2778 | | Me Quede Sin Ti | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2779 | | No Me Quites Tu Amor | | | Sound Recording | Intrepido | | | | | Palabras De Amor | Album |
| 2780 | | Inciensio | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2781 | La | Mi Amor Imposible | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2782 | | Por Ti Y Para Ti | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2783 | | Y Existe Me Faltas Tu | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2784 | | Dueda Perdiente | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2785 | La | Posible Manera | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2786 | | Voy Buscando Un Amor | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2787 | | Tu Alegria Inocente | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2788 | | Quisiera Saber Que Hago | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2789 | | Mi Primera Ilusion | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |
| 2790 | | Botas Viejas | | | Sound Recording | Intrepido | | | | | Un Mundo De Amor | Album |

**U.S. Copyright Office Section 203 Electronic Titles List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/et/.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternate Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2791 | | Perdón Te Pido | | | Sound Recording | Intrepidp | | | | | Un Mundo De Amor | Album |
| 2792 | | Volvere | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2793 | La | Otra Parte De Mi | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2794 | | Quiero Abrazarte Tanto | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2795 | | Llamarada | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2796 | | Yolanda | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2797 | | Estoy Enamorado | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2798 | | Sin Tu Amor | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2799 | | Te Amare | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2800 | | Nunca Más Podre Olvidarte | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2801 | | Novia Linda | | | Sound Recording | Javier Alonso | | | | | LaOtraParteDeMi | Album |
| 2802 | | Pequeña Y Fragil | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2803 | | Maria Isabel | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2804 | | Para Que Me Me Olvides | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2805 | | Quizas Si Quizas No | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2806 | | Porque Yo Te Amo | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2807 | | Linda | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2808 | | Te Lo Pido De Rodillas | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2809 | Una | Vieja Cancion De Amor | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2810 | | Mi Vida Eres Tu | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2811 | | Serenata Sin Luna | | | Sound Recording | Javier Alonso | | | | | Mi Vida Eres Tu | Album |
| 2812 | | Por Tal De Que Seas Feliz (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2813 | | Yo Se Que Es Imposible (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2814 | | Estoy En Tu Amor (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2815 | | Amor Fingido (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2816 | | Entoy Perdido (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2817 | | Cancion Del Alma (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2818 | | Perdida (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2819 | | Usted (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2820 | | Enamorada (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2821 | | Siempre Viva (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2822 | | Pa Que Y Por Que (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2823 | | Prieta Linda (Album: Por Tal De Que Seas Feliz) | | | Sound Recording | Jesus Barajas | | | | | | Album |
| 2824 | | Amor Traicionero (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2825 | | Nostalgia (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2826 | | Te Juro Que Te Amo (Los Terricolas) (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2827 | | Deja De Llorar Chiquilla (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2828 | | Hoy Te Confiezo (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2829 | | Por Que Me Has Traicionado (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2830 | | Llenos (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2831 | El | Mendigo (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2832 | | Vivaras (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2833 | Una | Carta (Album: Terricolas Por Siempre) | | | Sound Recording | Jhonnmany | | | | | | Album |
| 2834 | | Donde Andaras | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2835 | | Ay Amor | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2836 | | Bajale | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2837 | | Cara De Angel | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2838 | | Sin El | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2839 | | Mala Mala | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2840 | | Tu Has De Saber | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2841 | | Que Casa | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2842 | | Ley De Gravedad | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2843 | | Por Que Me Haces Llorar | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2844 | | Quisiera Detener El Tiempo | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2845 | | Veneno | | | Sound Recording | Keyla | | | | | Donde Andaras | Album |
| 2846 | A | Cambio De Que | | | Sound Recording | Kokrico | | | | | Tatuaje De Amor | Album |
| 2847 | | Nina | | | Sound Recording | Kokrico | | | | | Tatuaje De Amor | Album |
| 2848 | | Calla | | | Sound Recording | Kokrico | | | | | Tatuaje De Amor | Album |
| 2849 | | Tu Perdon, Find | | | Sound Recording | Kokrico | | | | | Tatuaje De Amor | Album |
| 2850 | | Hay Por Mi Manana Por Ti | | | Sound Recording | Kokrico | | | | | Tatuaje De Amor | Album |
| 2851 | | Tatuaje De Amor | | | Sound Recording | Kokrico | | | | | Tatuaje De Amor | Album |
| 2852 | A | Que Regresas Hoy | | | Sound Recording | Kokrico | | | | | Tatuaje De Amor | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternatve Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Effective Date of | Additional Registration Number | Title of Larger Work | Effective Date of | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2853 | A | La Mala | | | Sound Recording | Xolorso | | | | | Tatuaje De Amor | | Album |
| 2854 | | Y Para Que Te Conocí | | | Sound Recording | Xolorso | | | | | Tatuaje De Amor | | Album |
| 2855 | | Quien Se La Lleve | | | Sound Recording | Xolorso | | | | | Tatuaje De Amor | | Album |
| 2856 | | Lloraras | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2857 | | Tu Amor Secreto | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2858 | | Espejismo | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2859 | | Atenúame | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2860 | | Con El Alma Rota | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2861 | | Amor Locutor | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2862 | | Con Una Lagrima En La Garganta | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2863 | | Algun Espacio De Amor | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2864 | Un | Producto De Amor | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2865 | | No Se Ha Dado Cuenta | | | Sound Recording | Kristy Y Su Sonora | | | | | Espejismo | | Album |
| 2866 | | Tocando Madera (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Kristy Y Su Sonora | | | | | | | Album |
| 2867 | | Tu Amor Secreto (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Kristy Y Su Sonora | | | | | | | Album |
| 2868 | | Te Seguire Esperando (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Kristy Y Su Sonora | | | | | | | Album |
| 2869 | | Lloraras (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Kristy Y Su Sonora | | | | | | | Album |
| 2870 | El | Cacique Malacortugo (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Kristy Y Su Sonora | | | | | | | Album |
| 2871 | | Amor Locutor (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Kristy Y Su Sonora | | | | | | | Album |
| 2872 | | Alta En El Batey (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Xochitl | | | | | | | Album |
| 2873 | | Con El Alma Rota (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Xochitl | | | | | | | Album |
| 2874 | | Hace Un Café (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Xochitl | | | | | | | Album |
| 2875 | Un | Producto De Amor (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Xochitl | | | | | | | Album |
| 2876 | | Se Emborrechan Las Palmeras (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Xochitl | | | | | | | Album |
| 2877 | | Algun Espacio De Amor (Album: 12 Cumbiamberas Con Sabor A Exito) | | | Sound Recording | Xochitl | | | | | | | Album |
| 2878 | | Lloran Las Rosas | | | Sound Recording | La Celda | | | | | A Media Luz | | Album |
| 2879 | | Quince Dias | | | Sound Recording | La Celda | | | | | A Media Luz | | Album |
| 2880 | | Cuando Los Sapos Bailan Flamenco | | | Sound Recording | La Celda | | | | | A Media Luz | | Album |
| 2881 | | Abrázame | | | Sound Recording | La Celda | | | | | A Media Luz | | Album |
| 2882 | | Si Pienso En Ti | | | Sound Recording | La Celda | | | | | A Media Luz | | Album |
| 2883 | A | Media Luz | | | Sound Recording | La Celda | | | | | A Media Luz | | Album |
| 2884 | | Mentira Tras Mentira | | | Sound Recording | La Celda | | | | | A Media Luz | | Album |
| 2885 | | Lobo Sediento | | | Sound Recording | La Celda | | | | | A Media Luz | | Album |
| 2886 | | Vuelve Ya | | | Sound Recording | La Celda | | | | | A Media Luz | | Album |
| 2887 | | Por Volverte A Ver | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2888 | | Con Toda El Alma | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2889 | | Esperandote Aqui | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2890 | | Aqui Estoy | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2891 | | Piel A Piel | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2892 | | Moja Mi Alma | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2893 | | Lloraras Por Mi Amor | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2894 | | Eres Unica | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2895 | | Perdoname | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2896 | | Que Juegue El Cielo | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2897 | | Solo Tu | | | Sound Recording | La Fuerza Del Amor | | | | | Con Toda El Alma | | Album |
| 2898 | | Alguien Mejor Que Yo | | | Sound Recording | La Fuga | | | | | AlguienMejorQueYo | | Album |
| 2899 | | Rana Seca | | | Sound Recording | La Fuga | | | | | AlguienMejorQueYo | | Album |
| 2900 | | Volverte A Ver | | | Sound Recording | La Fuga | | | | | AlguienMejorQueYo | | Album |
| 2901 | | Huela | | | Sound Recording | La Fuga | | | | | AlguienMejorQueYo | | Album |
| 2902 | | Quisiera Invitarte | | | Sound Recording | La Fuga | | | | | AlguienMejorQueYo | | Album |
| 2903 | | Recuerdos | | | Sound Recording | La Fuga | | | | | AlguienMejorQueYo | | Album |
| 2904 | | Lastima | | | Sound Recording | La Fuga | | | | | AlguienMejorQueYo | | Album |
| 2905 | | Me Enamore De Un Imposible | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |
| 2906 | | Todos Los Santos | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |
| 2907 | | Dejame Entrar | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |
| 2908 | | Eres Mi Todo | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |
| 2909 | | Platiquemos | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |
| 2910 | | Te Necesito Hoy | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |
| 2911 | | Te Espere | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |
| 2912 | | Detenme | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |
| 2913 | El | Chaparro | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |
| 2914 | | Pero Eso Si | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | | Album |

Exhibit A
Page 105

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms and https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | | No Te Puedo Perdonar | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | Album |
| 2916 | | Solo Contigo | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | Album |
| 2917 | | Sueñeme | | | Sound Recording | La Fuga | | | | | Eres Mi Todo | Album |
| 2918 | | Ya Ves | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2919 | | Media Vida | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2920 | | Te Felicito | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2921 | | Amargo Dias | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2922 | | Cobarde | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2923 | | Para Que Vuelvas | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2924 | | Cuando El Destino | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2925 | | Soy Yo | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2926 | | Me Partiste El Alma | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2927 | | Por Que Fue Que Te Ame Ame | | | Sound Recording | La Gaviota | | | | | Tu Destino Es | Album |
| 2928 | La | Hija De Nadie | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2929 | | Me Calma El Nombre | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2930 | | Tu Eres Alma | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2931 | | Hablando Claro | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2932 | | A La 100 Porciento | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2933 | | Tu Fotografía | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2934 | | Ya Lo Se | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2935 | | Sufriendo Por Ti | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2936 | | No Volvere | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2937 | | Celos | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2938 | | Pa' Que Sientas Lo Que Siento | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2939 | | Tu Juguete | | | Sound Recording | La Gaviota | | | | | Ardiendo En Pasion | Album |
| 2940 | La | Venganza De Maria | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2941 | | De Su Vida Me Ire | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2942 | El | Predio Crispin | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2943 | | Mi Amigo | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2944 | | Que No Se Apague La Lumbre | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2945 | | Arrinconamela | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2946 | | Vuelve A Mi | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2947 | | Desengano De Amor | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2948 | | Corazon Bandido | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2949 | | Pal De Fuego Flei Morena | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2950 | | Sigue Como Vas | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2951 | | En Las Cantinas | | | Sound Recording | La Grande Sinaloa Banda Limon | | | | | A Lo Grande | Album |
| 2952 | | Coqueta | | | Sound Recording | La Kontra | | | | | No Te La Vas A Acabar | Album |
| 2953 | | Baila | | | Sound Recording | La Kontra | | | | | No Te La Vas A Acabar | Album |
| 2954 | | Te Esperare | | | Sound Recording | La Kontra | | | | | No Te La Vas A Acabar | Album |
| 2955 | | Amame | | | Sound Recording | La Kontra | | | | | No Te La Vas A Acabar | Album |
| 2956 | A | La Goma | | | Sound Recording | La Kontra | | | | | No Te La Vas A Acabar | Album |
| 2957 | | No Te Lo Vas A Acabar | | | Sound Recording | La Kontra | | | | | No Te La Vas A Acabar | Album |
| 2958 | | Vuelve | | | Sound Recording | La Kontra | | | | | No Te La Vas A Acabar | Album |
| 2959 | | Extrameede | | | Sound Recording | La Kontra | | | | | No Te La Vas A Acabar | Album |
| 2960 | | Isabel | | | Sound Recording | La Kontra | | | | | No Te La Vas A Acabar | Album |
| 2961 | | Quieres Volver | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2962 | | Amargo Dolor | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2963 | | Celos De Ti | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2964 | El | Parrandero | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2965 | | Maldito Vicio | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2966 | | Caminos Chuecos | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2967 | Las | Tres Vacas Pintas | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2968 | | Que El Tiempo Se Lleve | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2969 | Lo | Negra Cruz | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2970 | | Flor Del Rio | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2971 | | Necesito Decirte Que Te Amo | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2972 | | Paloma Pico Plateado | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2973 | | Necesitaba Decir Tu Amor | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2974 | | Al Calor De Las Copas | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2975 | | Borracho De Barrio | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |
| 2976 | | Entre Tabernas | | | Sound Recording | La Migra | | | | | 15 Exitos | Album |

Exhibit A
Page 106

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank. Do NOT type 'Not Applicable' or 'N/A.' To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977 | | No Puedo Perdonarte | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2978 | | Siempre Estaras | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2979 | | No Quiero Quererte | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2980 | | Mientes | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2981 | La | Novia Triste | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2982 | | Mira | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2983 | Una | Lagrima En Tu Mejilla | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2984 | | Dos Gotas De Perfume | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2985 | | Ese Tonto | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2986 | | Hermosa Mujer | | | Sound Recording | La Magia Del Amor | | | | | Siempre Estaras | Album |
| 2987 | El | Aguila Gonzalez (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2988 | | Corrido De Jose Lopez (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2989 | | Teodoro Mata (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2990 | El | Comandante Casillo (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2991 | El | Rey De Micaa (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2992 | | Isidro Micas (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2993 | Los | Tres De Chila (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2994 | El | Corrido Del Perro (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2995 | El | Gallo De Sinaloa (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2996 | | Laurita Garza (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2997 | | Martin America (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2998 | | Sangre De Valiente (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 2999 | | Felix Cornejo (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 3000 | | Lucio Vazquez (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 3001 | | Corrido De Joseto (Album: 15 Grandes Corridos Calientes) | | | Sound Recording | La Nobleza De Aguililla | | | | | Celebrando10Años | Album |
| 3002 | El | Ilegal | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3003 | | Que Vuelva Conmigo | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3004 | | Con Que Me Pagas | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3005 | Una | Pagina Mas | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3006 | | Juan Colorado | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3007 | Las | Mananitas | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3008 | | Mi Reina | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3009 | | Que Chula Ojos De Mi Morena | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3010 | | Tiene Que Ver | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3011 | La | Rienda Cargando Las Mulas | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3012 | | Chulas Ojos | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3013 | Los | Nortenos | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3014 | | Cantinero Amigo (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3015 | | Pantera Viejo (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3016 | El | Querreque (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3017 | | Jacinto Perez De La O (Album: Cantinero Amigo - La Musica De Tierra | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3018 | La | Renca (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3019 | | Martin America (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3020 | | Reboso De Mi Madre (Album: Cantinero Amigo - La Musica De Tierra | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3021 | La | Chilea (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3022 | La | Tierra Calienteno (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3023 | La | Perdida (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3024 | El | Maxbach Loco (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3025 | | Prey Maria (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3026 | | Es Un Capricho (Album: Cantinero Amigo - La Musica De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3027 | El | Gallo De Sinaloa (Album: Cantinero Amigo - La Musica De Tierra | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3028 | El | Mentalidad De Niva (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3029 | | Chaparrita (Album: Mi Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3030 | | Otra De Mis Suenos (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3031 | | Anselma (Album: Mi Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3032 | | Volver A Verte (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3033 | | Dos Gotas De Agua (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3034 | | Te Quiero Tanto (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3035 | | Quiero Todo (Album: Mi Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3036 | | No Te Vayas (Album: Mi Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3037 | | Falsa Mujer (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3038 | | Que Vuelva Conmigo (Album: Mi Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3039 | | Martin Amezcua (Album: Mil Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3040 | | Por Una Mujer Bonita (Album: Mil Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3041 | | De Que Color (Album: Mil Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3042 | El | Casino (Album: Mil Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3043 | Los | Tres De Chila (Album: Mil Legado Musical...Con Una Narracion De Impacto) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3044 | | Sangre De Valiente (Album: Mil Legado Musical...Con Una Narracion De | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3045 | El | Parlecito (Album: Siempre Juntos - Contiene El Exito: El Palecito) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3046 | Cielos | China Mia (Album: Siempre Juntos - Contiene El Exito: El | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3047 | | Te Quieres Tanto (Album: Siempre Juntos - Contiene El Exito: El Palecito) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3048 | | No Te Vayas (Album: Siempre Juntos - Contiene El Exito: El Palecito) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3049 | | Olvidame (Album: Siempre Juntos - Contiene El Exito: El Palecito) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3050 | | Que Vuelva Conmigo (Album: Siempre Juntos - Contiene El Exito: El | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3051 | | Hoy Que Te Vuelve A Ver (Album: Siempre Juntos - Contiene El Exito: El | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3052 | El | Falsa Mujer (Album: Siempre Juntos - Contiene El Exito: El Palecito) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3053 | | Laurita Garza (Album: Siempre Juntos - Contiene El Exito: El Palecito) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3054 | | Ya Para Que (Album: Siempre Juntos - Contiene El Exito: El Palecito) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3055 | | Chaparrita (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3056 | | Mentalidad De Nina (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3057 | | Martin Amezcua (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3058 | | Sangre De Valiente (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3059 | | Envidia De Amor (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3060 | | Falsa Mujer (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3061 | | Chica De Las Sandias (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3062 | | No Te Vayas (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3063 | | Bonita (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3064 | El | Gallo De Sinaloa (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3065 | El | Comandante Castillo (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3066 | El | Rey De Misas (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3067 | | Teodoro Mata (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3068 | | Mi Gran Amor (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3069 | | Por Una Mujer Bonita (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3070 | | Isidro Guitar (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3071 | | Amargura De Amor (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3072 | Los | Tres De Chila (Album: 20 Exitos Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3073 | | Hoy Que Te Vuelve A Ver (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3074 | | Dos Gotas De Agua (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3075 | | Te Pido Que Vuelvas (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3076 | | Por Que Te Vas A Ir (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3077 | | Por Tu Cuenta (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3078 | | Que Vuelva Conmigo (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3079 | El | Mentalidad De Nina (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3080 | El | Aguila Gonzalez (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3081 | | Laurita Garza (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3082 | | Amiga Mia (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3083 | | Cascito (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3084 | | Bonita (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3085 | | Aeadina (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3086 | El | Gallo De Sinaloa (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3087 | | Te Quieres Tanto (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3088 | | Parebren Mati (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3089 | | Enamorado (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3090 | | Mi Reyna (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3091 | La | Quiere Todo (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3092 | La | Franquelia (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3093 | Una | Pagina Mas (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3094 | La | Renca (Album: 20 Exitos Con Nobleza) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3095 | | Que Te Vas A Ir | | | Sound Recording | La Nobleza De Aguililla | | | | | Arrasando Con Todo | Album |
| 3096 | | Aeadina | | | Sound Recording | La Nobleza De Aguililla | | | | | Arrasando Con Todo | Album |
| 3097 | | Chiquilla | | | Sound Recording | La Nobleza De Aguililla | | | | | Arrasando Con Todo | Album |
| 3098 | | Bailo Por Tu Cumpleanos | | | Sound Recording | La Nobleza De Aguililla | | | | | Arrasando Con Todo | Album |
| 3099 | | Te Pido Que Vuelvas | | | Sound Recording | La Nobleza De Aguililla | | | | | Arrasando Con Todo | Album |
| 3100 | | Por Tu Cuenta | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |

U.S. Copyright Office, Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/test.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3101 | | Volver A Verte | | | Sound Recording | La Nobleza De Aguililla | | | | | ArrasandoConTodo | Album |
| 3102 | El | Cariño | | | Sound Recording | La Nobleza De Aguililla | | | | | ArrasandoConTodo | Album |
| 3103 | Lo | Quiero Todo | | | Sound Recording | La Nobleza De Aguililla | | | | | ArrasandoConTodo | Album |
| 3104 | | De Que Color | | | Sound Recording | La Nobleza De Aguililla | | | | | ArrasandoConTodo | Album |
| 3105 | | Que Vuelva Conmigo | | | Sound Recording | La Nobleza De Aguililla | | | | | ArrasandoConTodo | Album |
| 3106 | | Que Te Vas A Ir | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3107 | | Te Quiero Tanto | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3108 | | Volver A Empezar | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3109 | El | Adios Ranchero | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3110 | | Mujer Mujer | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3111 | La | Tercera Carta | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3112 | | Amigo Mío | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3113 | | Sonora | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3114 | El | Michoacana | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3115 | | Lagrimas Resagadas | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3116 | | Se Que No Eres Libre | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3117 | La | Presumida | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3118 | El | Aguila Gonzalez | | | Sound Recording | La Nobleza De Aguililla | | | | | EnLaCimaDelMundo | Album |
| 3119 | | Bonita | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3120 | | Chica De Mis Suenos | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3121 | | Enamorado | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3122 | | De Que Color | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3123 | | Martin Amezcua | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3124 | | No Te Vayas | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3125 | | Mentalidad De Nino | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3126 | | Te Quiero Tanto | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3127 | | Falsa Mujer | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3128 | | Que Vuelva Conmigo | | | Sound Recording | La Nobleza De Aguililla | | | | | Grandes Canciones | Album |
| 3129 | | Chaparrita (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3130 | | Cantinero Amigo (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3131 | | Marin Amezcua (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3132 | | Enamorado (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3133 | La | Feria (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3134 | | Mentalidad De Nina (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3135 | | Bonita (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3136 | | Mentira (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3137 | | Jacinto Perez De La D (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3138 | El | Tarasco De Mi Ambre (Album: Pa' Mis Valis De Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 3139 | | Mi Vida Sin Ti | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3140 | | Aquel Lugar | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3141 | | Estoy Herido | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3142 | | Y Me Hace Llorar | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3143 | | Amiga Mia | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3144 | | Marcelino Verduzco | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3145 | | Como Dejar De Amarte | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3146 | Los | Chistes De Tu Frente | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3147 | | Por Eso Tomo | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3148 | Los | Seca Esas Lagrimas | | | Sound Recording | La Raza De La Sierra | | | | | Sobreviviendo | Album |
| 3149 | | Siente Caliente | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3150 | | Confias Del Chargo | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3151 | Los | Tanritos | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3152 | | Jugando Con El Chiquito | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3153 | | Perro Con Rabo | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3154 | La | Cabezona | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3155 | El | Pato | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3156 | | Perra Madre | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3157 | | Pinche Vejo | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3158 | | Que Poca Madre | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3159 | Los | Sabidos | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3160 | | Cuarto Patas | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3161 | La | Letenia | | | Sound Recording | La Raza De La Sierra | | | | | Solo Para Adultos | Album |
| 3162 | | En El Cielo | | | Sound Recording | La Revolucion De Tucanita | | | | | En El Cielo | Album |

Exhibit A
Page 109

U.S. Copyright Office, Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/recordation.pdf.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A."To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3163 | | Por Que Siempre Te Amare | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3164 | | Tu Le Pido Por Favor | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3165 | | Si Conmigo Tu No Estas | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3166 | | Hambre De Perro | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3167 | | No Te Olvidare | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3168 | | Vente Conmigo | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3169 | | Tu Vestido Oscuro | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3170 | | Quiero Mejor Amor | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3171 | | Chiquilla Bonita | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3172 | | Eres Todo Para Mi | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3173 | | Tu Y Nadie Mas | | | Sound Recording | La Revolucion De Tuxantla | | | | | En El Cielo | Album |
| 3174 | | Tu Fuiste (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3175 | | Si Me Dejo Ahora (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3176 | | Y Como Es El (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3177 | | Cada Vez (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3178 | El | Dia Que Puedas (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3179 | | Cara Amanecer (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3180 | | Todo Se Derrumbo Dentro De Mi (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3181 | | Tu Sombra En Mi (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3182 | | Quiero Dormir Cansado (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3183 | La | Huella De Tu Amor (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3184 | | Con Olor A Hierba (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3185 | | Este Terco Corazon (Album-Canciones Con Tradicion) | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3186 | | Si Me Dejas Ahora | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3187 | | Cada Vez | | | Sound Recording | La Tradicion Del Norte | | | | | | Album |
| 3188 | La | Huella De Tu Amor | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3189 | | Mi Traje Y Mi Pasado | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3190 | | No Te Voy a Rogar | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3191 | | Herido Del Corazon | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3192 | | Tu Sombra En Mi | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3193 | | Toda Una Mujer | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3194 | | Cada Amanecer | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3195 | | Indio | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3196 | | Tengo Recuerdos | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3197 | | No Estoy Siendo Fiel | | | Sound Recording | La Tradicion Del Norte | | | | | La Huella De Tu Amor | Album |
| 3198 | | Me Llamas | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3199 | | Este Terco Corazon | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3200 | El | Lo Quiero | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3201 | | Todo Se Derrumbo Dentro De Mi | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3202 | | Dia Que Puedas | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3203 | | Inagotablemente Bella | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3204 | | Quiero Dormir Cansado | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3205 | | Y Como Es El | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3206 | | Tengo Muchas Que Aprender De Ti | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3207 | | Con Olor A Hierba | | | Sound Recording | La Tradicion Del Norte | | | | | Secretos Nortenos | Album |
| 3208 | | Bajo La Luna | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3209 | | Enamorado | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3210 | | Donde Vuelas En La Cama | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3211 | El | Corrida Coscolino | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3212 | | Vestida De Novia | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3213 | | Tu Piel Mojada | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3214 | | Fantasia De Amor | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3215 | | Si Tu La Vez | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3216 | | Yo Nunca Una Amante | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3217 | | Mala Mala | | | Sound Recording | La Tropa | | | | | Enamorado | Album |
| 3218 | | Aca Entre Nos | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3219 | | Vestido Mojado | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3220 | | Lastima Que Seas Ajena | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3221 | | De Que Manera Te Olvido | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3222 | | Tu Nuevo Cariñito | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3223 | | No Me Hagas Menos | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3224 | | Por Tu Maldito Amor | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |

Exhibit A
Page 110

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/form.ert/    Please leave all unused cells in the template blank. Do NOT type 'Not Applicable' or 'N/A.'To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3225 | | Vive Feliz | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3226 | | Que De Para Tiene | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3227 | | Cuervo De Chivo | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3228 | | Cuatreas | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3229 | | Nada Contigo | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3230 | | Aunque Me Duela El Alma | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3231 | El | Cabo De Michoacan | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3232 | | Mujeres Divinas | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3233 | | Vestido Mojado | | | Sound Recording | La Tropa Chicana | | | | | 15 Exitos | Album |
| 3234 | | Celos De Ti | | | Sound Recording | La Tropa Chicana | | | | | Epoca De Oro | Album |
| 3235 | | Cuatreas | | | Sound Recording | La Tropa Chicana | | | | | Epoca De Oro | Album |
| 3236 | | Necesito Decirte Que Te Amo | | | Sound Recording | La Tropa Chicana | | | | | Epoca De Oro | Album |
| 3237 | | Nada Contigo | | | Sound Recording | La Tropa Chicana | | | | | Epoca De Oro | Album |
| 3238 | | Flor Del Rio | | | Sound Recording | La Tropa Chicana | | | | | Epoca De Oro | Album |
| 3239 | | No me Haga Menos | | | Sound Recording | La Tropa Chicana | | | | | Epoca De Oro | Album |
| 3240 | | Recordando Aquel Amor | | | Sound Recording | La Tropa Chicana | | | | | Epoca De Oro | Album |
| 3241 | | Que Gan Manera Te Olvido | | | Sound Recording | La Tropa Chicana | | | | | Epoca De Oro | Album |
| 3242 | Lo | Que El Diablo No Se Atreve | | | Sound Recording | La Verbena Popular | | | | | Epoca De Oro | Album |
| 3243 | | Ella Cuando Vuelve El Mes (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3244 | | Sonido Piramidal (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3245 | | Siento (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3246 | | Estar Sin Ti (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3247 | | Cambia De Lugar (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3248 | | Tu (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3249 | | Feria (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3250 | | Mas Alla De Esas Cosas (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3251 | | Tormenta Tropical (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3252 | | Harina (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3253 | | Cambia De Lugar (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3254 | | Sonido Piramidal (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3255 | | Estar Sin Ti (Album: El Tercer Viento Norestense) | | | Sound Recording | La Verbena Popular | | | | | | Album |
| 3256 | Las | Playera (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3257 | | Como Hacerte Feliz (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3258 | | No Te Vayas (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3259 | | Norteno Y Banda (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3260 | | Alla En El Potrero (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3261 | Las | Dos Hermanas (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3262 | | Vamos A Seguir (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3263 | La | Voz Del Amor (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3264 | | Vale Mas la Calidad (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3265 | | Liberacion Femenina (Album: Llegaron Las Lluvias) | | | Sound Recording | Las Lluvias Del Norte | | | | | | Album |
| 3266 | El | Amarre | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3267 | El | Baile Del Tesoro (El Pirepcillo) | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3268 | | Corta Vena | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3269 | | Yo Me Se Vivir Sin Ti | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3270 | El | Gran Senor | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3271 | A | Bailar A Gozar | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3272 | | De Enero A Enero | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3273 | | Salvaje | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3274 | | Amor Bandolero | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3275 | La | Cha Cha Cha | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3276 | | Remolino | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3277 | | Para No Verte Mas | | | Sound Recording | Laura Leon | | | | | Lo Nuevo | Album |
| 3278 | El | Mayoneca | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3279 | La | Vereda | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3280 | | Con Que Yo Quiera | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3281 | | Lero Lero | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3282 | La | Baraja | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3283 | | Chaparrita De Mi Vida | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3284 | | Me Andaba Poniendo Cuete | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3285 | La | Sanhurrona | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3286 | El | Capiro | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ref...   Please leave unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3287 | | Dos Palomas Al Volar | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3288 | | Ya Es Ora | | | Sound Recording | Lobo Negro | | | | | 100% Pal Terre | Album |
| 3289 | La | Novia Del Papalito | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3290 | | Cada Tu Vida | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3291 | | Mujer Mujer | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3292 | El | Chivo | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3293 | La | Sea Sea | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3294 | | Me Voy A Cortar Las Venas | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3295 | El | Columpio | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3296 | La | Mitja | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3297 | | Pedila Y Dada | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3298 | | Arrangas Penas | | | Sound Recording | Locura Nortena | | | | | LlegoParaQuedarse | Album |
| 3299 | | Pequena Nina (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3300 | | Ella (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3301 | | Bonito Por Ti (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3302 | | Dile (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3303 | | Dos Gotas De Agua (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3304 | | Palabras (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3305 | | Temporal De Amor (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3306 | | Mujer Prohibida (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3307 | La | Misma Espina (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3308 | | Nada Es Igual (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3309 | Las | Tres Pastillas (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3310 | | Cuando Tu No Estas (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3311 | | Vuelve Vuelve (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3312 | | Amiga (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3313 | | Mujer Mujer (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3314 | | Papa Guey (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3315 | | Hablando Claro (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3316 | | Amores Que Enganan (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3317 | | Adios A Ti (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3318 | La | Vida Sigue Igual (Album: Desde La Huasteca Potosina) | | | Sound Recording | Los Acosta | | | | | | Album |
| 3319 | | De La Iglesia Al Campo Santo | | | Sound Recording | Los Agarrados | | | | | Regalo Norteno | Album |
| 3320 | | Cuando Venistes A Mi | | | Sound Recording | Los Agarrados | | | | | Regalo Norteno | Album |
| 3321 | | Perdoname Mi Amigo | | | Sound Recording | Los Agarrados | | | | | Regalo Norteno | Album |
| 3322 | Los | Amarradores | | | Sound Recording | Los Agarrados | | | | | Regalo Norteno | Album |
| 3323 | | Prision De Oro | | | Sound Recording | Los Agarrados | | | | | Regalo Norteno | Album |
| 3324 | | Mi Copa | | | Sound Recording | Los Agarrados | | | | | Regalo Norteno | Album |
| 3325 | | De Nuevea Cuenta | | | Sound Recording | Los Agarrados | | | | | Regalo Norteno | Album |
| 3326 | | Aventurera | | | Sound Recording | Los Agarrados | | | | | Regalo Norteno | Album |
| 3327 | | 11 Y Media (11:30) | | | Sound Recording | Los Agarrados | | | | | Regalo Norteno | Album |
| 3328 | | Quemarropa | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3329 | | Lamentos (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3330 | | Melancolia (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3331 | | Desafio (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3332 | | Revancha (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3333 | | Hay Unos Ojos (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3334 | | Carino (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3335 | | Tristeza (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3336 | | Indiferencia (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3337 | | Soledad (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3338 | | Anillo De Compromiso (Album:Las Consentidas De Don Cuco) | | | Sound Recording | Los Aguirre | | | | | | Album |
| 3339 | | Con Saber A Amor | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |
| 3340 | | Esperaba Que Te Madelera | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |
| 3341 | Los | Reproches Del Viento | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |
| 3342 | | Otelo | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |
| 3343 | | Perro Sin Dueno | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |
| 3344 | | Masarada Chicle | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |
| 3345 | | Dame Una Noche | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |
| 3346 | | Hopeless Devoted To You ( Amandote A Morir) | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |
| 3347 | | Encantos De Mujer | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |
| 3348 | | Me Gustas Tu | | | Sound Recording | Los Aguirre | | | | | Me Gustas Tu | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/xml. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349 | | Alma Mia De Mi Grandma | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3350 | | Margarita | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3351 | | Te Quiero Mas | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3352 | | Cancion De Un Preso | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3353 | El | Chivero | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3354 | | Mujer Bonita | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3355 | | Aun Que No Seas Mia | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3356 | Una | Vida Con Dinero | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3357 | | Mis Borracheras | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3358 | | Si Volvieras | | | Sound Recording | Los Angeles De Teran | | | | | Por Siempre | Album |
| 3359 | | Que Chulada De Mujer (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3360 | | Vete De Mi (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3361 | | Otros Sonadores (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3362 | | Me Voy Me Voy (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3363 | | Encadenada (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3364 | | Sufriendo Y Llorando (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3365 | El | Maldiciendo Mi Destino (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3366 | Las | Uvas (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3367 | | Senor Papeleon (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3368 | | Ya Me Voy Para Siempre (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3369 | | Ya Te Me Voy (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3370 | | Senorita Cantinera (Album: 12 Exitos De La Leyenda) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3371 | | Dejenos Te Digo | | | Sound Recording | Los Angeles De Teran | | | | | Como Nunca | Album |
| 3372 | | Tire La Llave | | | Sound Recording | Los Angeles De Teran | | | | | Como Nunca | Album |
| 3373 | | Se La Trago La Tierra | | | Sound Recording | Los Angeles De Teran | | | | | Como Nunca | Album |
| 3374 | | Mayor Que Tu | | | Sound Recording | Los Angeles De Teran | | | | | Como Nunca | Album |
| 3375 | | Tu Vida Es Tu Vida | | | Sound Recording | Los Angeles De Teran | | | | | Como Nunca | Album |
| 3376 | | Tres Amores | | | Sound Recording | Los Angeles De Teran | | | | | Como Nunca | Album |
| 3377 | | Pa Toda La Vida | | | Sound Recording | Los Angeles De Teran | | | | | Como Nunca | Album |
| 3378 | El | Gasina Y Luciana | | | Sound Recording | Los Angeles De Teran | | | | | Como Nunca | Album |
| 3379 | | Dinero Marchado | | | Sound Recording | Los Angeles De Teran | | | | | Como Nunca | Album |
| 3380 | | Yo Se Que Te Acordaras | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3381 | | Tormento Leones | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3382 | | Mucha Medio | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3383 | | Mis Brazos Te Esperan | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3384 | | Me Toca Perder | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3385 | | Gasina Y Luciana | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3386 | | Amor De Mis Amores | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3387 | | Miguel Garcia | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3388 | | Cuatro Meses | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3389 | | En Las Cantinas | | | Sound Recording | Los Angeles De Teran | | | | | Incondicionales | Album |
| 3390 | | Que Chulada De Mujer | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3391 | | Que Tristeza Me Atormenta (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3392 | | Ese Amor Si Es Amor (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3393 | El | Cuervo Y El Escribano (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3394 | | Vuelve Gaviota (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3395 | | Florita Del Alma (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3396 | Una | Noche Me Embriague (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3397 | | Cuantas Cartas (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3398 | La | Mesera (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3399 | | Amor Que Se Aleja (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3400 | | Cuatro Espadas (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3401 | | Alma Enamorada (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3402 | | Me Persigue Tu Sombra (Album: Mis Exitos De Siempre) | | | Sound Recording | Los Angeles De Teran | | | | | | Album |
| 3403 | | Que Chulada De Mujer | | | Sound Recording | Los Angeles De Teran | | | | | QueChuladaDeMujer | Album |
| 3404 | | Vete De Mi | | | Sound Recording | Los Angeles De Teran | | | | | QueChuladaDeMujer | Album |
| 3405 | | Ya Me Voy Para Siempre | | | Sound Recording | Los Angeles De Teran | | | | | QueChuladaDeMujer | Album |
| 3406 | | Otros Sonadores | | | Sound Recording | Los Angeles De Teran | | | | | QueChuladaDeMujer | Album |
| 3407 | | Encadenada | | | Sound Recording | Los Angeles De Teran | | | | | QueChuladaDeMujer | Album |
| 3408 | | Maldiciendo Mi Destino | | | Sound Recording | Los Angeles De Teran | | | | | QueChuladaDeMujer | Album |
| 3409 | Las | Uvas | | | Sound Recording | Los Angeles De Teran | | | | | QueChuladaDeMujer | Album |
| 3410 | | Senor Papaleon | | | Sound Recording | Los Angeles De Teran | | | | | QueChuladaDeMujer | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/records/recordation.txt.   Please leave all unused cells in the template blank. Use NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration Number | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3411 | | Me Voy Me Voy | | | Sound Recording | Los Alegres De Teran | | | | | QueChuladaDeMujer | Album |
| 3412 | | Ya Me Voy | | | Sound Recording | Los Alegres De Teran | | | | | QueChuladaDeMujer | Album |
| 3413 | | Amor De Mis Amores (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3414 | | Mia Brazos Te Esperan (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3415 | | Mucha Mierda (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3416 | | Tomando Licor (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3417 | | Miguel Garcia (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3418 | | Blanca Mariposa (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3419 | | Costando Las Estrellas (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3420 | | Maria Celeste (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3421 | | Igual Que Una Muneca (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3422 | | Mi Consentida (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3423 | | Mala Medida (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3424 | | Aun Se Acuerda De Mi (Album: En Memoria De Don Tomas Ortiz) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3425 | | Mi Consentida | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3426 | | Igual Que Una Muneca | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3427 | | Contando Las Estrellas | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3428 | | Que Onda Tu Pariente | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3429 | | Yo Se Que Te Acordaras | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3430 | | Maria Celeste | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3431 | | Maia Medida | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3432 | El | Burro Pardo | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3433 | | Aun Se Acuerda De Mi | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3434 | | Blanca Mariposa | | | Sound Recording | Los Alegres De Teran | | | | | Pa Mi Pueblo | Album |
| 3435 | La | Temprana (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3436 | | Corrido Del Chapo (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3437 | | Aquel Amor (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3438 | | Como Creer Que Voy A Olvidarte (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3439 | | Corrido De Jorge Perez (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3440 | | Tiemble Cuerno De Chivo (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3441 | | Hablando Claro (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3442 | Las | Tres Piedritas (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3443 | | Te Adoraba (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3444 | | Josefina (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3445 | Las | Abdjaciones (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3446 | | Duena De Mi Vida (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3447 | | Que Ya Te Vas (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3448 | | Corrido De La Muerte (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3449 | | Estrella De Tu Luz (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3450 | | Corrido Del Centenario (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3451 | | Al Pie De Un Encino (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3452 | | Chiquito Pero Picoso (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3453 | Las | Uvas (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3454 | La | Mas Bonita De Todas (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3455 | | Me Gusta Tener De A Dos (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3456 | Los | Castro Grandes (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3457 | | Sufro Por Que Te Quiero (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3458 | | Corrido De Leonso Alvarado (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3459 | | Rio Deprimido Amarrar (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3460 | | Kilometro 1160 (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3461 | | Los Traficantes (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3462 | | Corrido De Lalito Fuentes (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3463 | | Corrido De Rodolfo Carasco (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3464 | | Amante Muscha (Album: 30 Impactos Musicales) | | | Sound Recording | Los Alenos De La Sierra | | | | | | Album |
| 3465 | | Tus Desprecios | | | Sound Recording | Los Alenos De La Sierra | | | | | Ultimas Noticias | Album |
| 3466 | | Duena De Mi Vida | | | Sound Recording | Los Alenos De La Sierra | | | | | Ultimas Noticias | Album |
| 3467 | La | Mas Bonita | | | Sound Recording | Los Alenos De La Sierra | | | | | Ultimas Noticias | Album |
| 3468 | | Corrido Del Chapo | | | Sound Recording | Los Alenos De La Sierra | | | | | Ultimas Noticias | Album |
| 3469 | | Corrido De Manuel Juarez | | | Sound Recording | Los Alenos De La Sierra | | | | | Ultimas Noticias | Album |
| 3470 | | Cuatro Espadas | | | Sound Recording | Los Alenos De La Sierra | | | | | Ultimas Noticias | Album |
| 3471 | El | Me Gusta Tener De A Dos | | | Sound Recording | Los Alenos De La Sierra | | | | | Ultimas Noticias | Album |
| 3472 | | Sufriendo Y Penando | | | Sound Recording | Los Alenos De La Sierra | | | | | Ultimas Noticias | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/erl.     Please leave all assisted cells in the template blank. Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title vs Title | Primary Title Number | Type of Work | Name[s] of Author[s] | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3473 | | Al Pie De Un Encino | | | Sound Recording | Los Alteros De La Sierra | | | | | Ultimas Noticias | Album |
| 3474 | | Cucurucucu Paloma | | | Sound Recording | Los Alteros De La Sierra | | | | | Ultimas Noticias | Album |
| 3475 | El | Pueblito | | | Sound Recording | Los Alteros De La Sierra | | | | | Ultimas Noticias | Album |
| 3476 | | De Piez A Cabeza | | | Sound Recording | Los Alteros De La Sierra | | | | | Ultimas Noticias | Album |
| 3477 | | Ciando Cuervos (Album: Fue Tan Poco Tu Carino) | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3478 | | Se Me Olvidaba (Album: Fue Tan Poco Tu Carino) | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3479 | | Fue Tan Poco Tu Carino (Album: Fue Tan Poco Tu Carino) | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3480 | La | Tierra (Album: Fue Tan Poco Tu Carino) | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3481 | | Cuanto Diera (Album: Fue Tan Poco Tu Carino) | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3482 | | Adios (Album: Fue Tan Poco Tu Carino) | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3483 | | Sufriendo Por Ti (Album: Fue Tan Poco Tu Carino) | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3484 | | Corazon (Album: Fue Tan Poco Tu Carino) | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3485 | | Como Me (Album: Fue Tan Poco Tu Carino) | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3486 | | Frijolitos Pintos | | | Sound Recording | Los Amables Del Norte | | | | | | Album |
| 3487 | | Cuando Los Huaraches Se Acaban | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3488 | El | Negrito | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3489 | El | Gavilan Pollero | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3490 | La | Pegaria Del Casado | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3491 | | De La Botella | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3492 | | Salud. Salud | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3493 | | Dichos Y Refranes | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3494 | | Que Se Mueran Los Fees | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3495 | La | Puerta | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3496 | | Aunque Todo Se Acabara | | | Sound Recording | Los Ases De Durango - A Bailar | | | | | A Bailar | Album |
| 3497 | | Te Extrano Tanto | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3498 | | Sin Ti | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3499 | La | Gavezona | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3500 | | Piensan En Amor | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3501 | | Si La Vuelvo A Haeer | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3502 | | Andar De Amarte | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3503 | | Corazon Herido | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3504 | | Loco Enamorado | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3505 | | Tristeza Esmaralda | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3506 | La | Chiquilla Linda | | | Sound Recording | Los Astros De China | | | | | Te Extrano Tanto | Album |
| 3507 | La | Grupera | | | Sound Recording | Los Astros De China | | | | | Llego El Amor | Album |
| 3508 | | No Te La Vas A Acabar | | | Sound Recording | Los Astros De China | | | | | Llego El Amor | Album |
| 3509 | | Locura De Amor | | | Sound Recording | Los Astros De China | | | | | Llego El Amor | Album |
| 3510 | | Dame Tu Querer | | | Sound Recording | Los Astros De China | | | | | Llego El Amor | Album |
| 3511 | | Nina Bonita | | | Sound Recording | Los Astros De China | | | | | Llego El Amor | Album |
| 3512 | | Llego El Amor | | | Sound Recording | Los Astros De China | | | | | Llego El Amor | Album |
| 3513 | | Amor De Amores | | | Sound Recording | Los Astros De China | | | | | Llego El Amor | Album |
| 3514 | | Tu Eres Mi Estrella | | | Sound Recording | Los Astros De China | | | | | Llego El Amor | Album |
| 3515 | | Me Enamore | | | Sound Recording | Los Astros De China | | | | | Llego El Amor | Album |
| 3516 | | Sierra Occidental | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3517 | | Bailando Brincato | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3518 | | Cosas Del Amor | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3519 | | Troenpetiando | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3520 | | Te Declaro A Mi Amor | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3521 | | Pa' Que Bailen Mi Negrita | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3522 | | Si Tu Me Dejas | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3523 | Las | Michoeladas | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3524 | El | Cow Boy | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3525 | | Mi Chaparrita | | | Sound Recording | Los Autenticos De Hidalgo | | | | | Abailar/Brincato | Album |
| 3526 | | Y No Vuelvas | | | Sound Recording | Los Baron De Apodeca | | | | | | Album |
| 3527 | | Que Dios Por Ti (Album: Seguimos Por La Misma Calle) | | | Sound Recording | Los Baron De Apodeca | | | | | | Album |
| 3528 | El | Hombre Que Mas Te Amo (Album: Seguimos Por La Misma Calle) | | | Sound Recording | Los Baron De Apodeca | | | | | | Album |
| 3529 | | Arroyo De Dios (Album: Seguimos Por La Misma Calle) | | | Sound Recording | Los Baron De Apodeca | | | | | | Album |
| 3530 | Un | Mundo Raro (Album: Seguimos Por La Misma Calle) | | | Sound Recording | Los Baron De Apodeca | | | | | | Album |
| 3531 | | Como Sera (Album: Seguimos Por La Misma Calle) | | | Sound Recording | Los Baron De Apodeca | | | | | | Album |
| 3532 | Un | Caballero No Tiene Memoria (Album: Seguimos Por La Misma Calle) | | | Sound Recording | Los Baron De Apodeca | | | | | | Album |
| 3533 | | Si Te Dijeron (Album: Seguimos Por La Misma Calle) | | | Sound Recording | Los Baron De Apodeca | | | | | | Album |
| 3534 | | Como Tu Ninguno (Album: Seguimos Por La Misma Calle) | | | Sound Recording | Los Baron De Apodeca | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Effective Date of | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3535 | | Ahora Soy Rico (Album: Sigamos Por La Misma Calle) | | | Sound Recording | Los Barón De Apodaca | | | | | | | Album |
| 3536 | | Tú De Qué Vas (Album: Seguimos Por La Misma Calle) | | | Sound Recording | Los Barón De Apodaca | | | | | | | Album |
| 3537 | El | Hombre Que Mas Te Amo (Version Acústico) (Album: Seguimos Por La | | | Sound Recording | Los Barón De Apodaca | | | | | | | Album |
| 3538 | Un | Angel No Debe Llorar (Album: Desde Santiago Papasquiaro - Nuestros | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3539 | | Como Fui Tonto (Album: Desde Santiago Papasquiaro - Nuestros Exitos) | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3540 | | Soy Tan Feliz (Album: Desde Santiago Papasquiaro - Nuestros Exitos) | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3541 | | Por Que Te Quiero Tanto (Album: Desde Santiago Papasquiaro - | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3542 | | Cero A La Izquierda (Album: Desde Santiago Papasquiaro - Nuestros | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3543 | | Ojitos De Yo No Fui (Album: Desde Santiago Papasquiaro - Nuestros | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3544 | | Porque Nos Peleamos Tanto (Album: Desde Santiago Papasquiaro - | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3545 | | Si Yo Pudiera (Album: Desde Santiago Papasquiaro - Nuestros Exitos) | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3546 | | Lagrimas (Album: Desde Santiago Papasquiaro - Nuestros Exitos) | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3547 | | Dejala (Album: Desde Santiago Papasquiaro - Nuestros Exitos) | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3548 | | Ya Estoy Queriendo (Album: Desde Santiago Papasquiaro - Nuestros | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 3549 | | Siempre Te Recordare | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3550 | | Eres Lo Que Mas Quiero | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3551 | | En Busca Onda | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3552 | | Paso A Pasito | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3553 | | Mi Mejor Regalo | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3554 | | Por Ella | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3555 | La | Diferencia | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3556 | | Nomas Estoy Pensando En Ti | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3557 | La | Malagueña | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3558 | | Arbol Sin Regalos | | | Sound Recording | Los Bondadosos | | | | | Mi Mejor Regalo | | Album |
| 3559 | El | Albazo (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3560 | | Peña Moreno (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3561 | El | Corrido De Los Castillos (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3562 | La | Comadre Arremangada (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3563 | | Ayer Baje De La Sierra (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3564 | El | Palacito (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3565 | El | Cabron El Viejo (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3566 | | Linea Dorada (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3567 | | Si Ya No Te Vuelvo A Ver (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3568 | | Ya La Luna Ya Salio (Album: Si Ya No Te Vuelvo A Ver) | | | Sound Recording | Los Halcones De Coacoman Michoacan | | | | | | | Album |
| 3569 | | Adoracion / Triunfos / Contigo | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3570 | | Resignacion / Ya Es Muy Tarde / No Soy Yo | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3571 | | Obsesion / Rayito De Luna / Me Quieras Tanto | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3572 | | Perfidia / Sin Ti / Usted | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3573 | | Eternidad / Amorcito Corazon / Esperame En El Cielo | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3574 | | Desengano / Alma Vanidosa / Mar y Cielo | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3575 | | Evocacion / Recuerdos De Ti / Caminemos | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3576 | | Piensa En Mi | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3577 | | Te Adoro | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3578 | | Ausencia / Un Siglo De Ausencia / Mi Último Fracaso | | | Sound Recording | Los Tríos | | | | | Con Amor | | Album |
| 3579 | | Parece Que Va Llover / Me Voy Pa'l Pueblo | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3580 | | Obsesiones (El Reloj / Perfidia / Mira Que Eres Linda / Maria Elena) | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3581 | | Inolvidables (Arpeggios Ojos Verdes / El Reloj / Munequita Linda / La Barca) | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3582 | | Historias (Historia De Un Amor / El Reloj / Sabor A Mi) | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3583 | | Ambicion (Quiéreme Mucho / El Reloj / Amapola / Angelitos Negros) | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3584 | | Intimamente (Solamente Una Vez / Besame Mucho) | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3585 | | Bonita / Sombra Verde | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3586 | | Piel Canela | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3587 | El | Dinero No Es La Vida / Supersticion | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3588 | | Se Fue Mi Amor | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3589 | | Quinto Patio / Munequita De Squirre | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3590 | | Viajera / Candilejas | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3591 | | Te Acordaras | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3592 | El | Que Pierde A Una Mujer / Prisionero Del Mar | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3593 | | Juguete Del Destino | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3594 | Un | Desesperadamente / El Muneco De Cuerda | | | Sound Recording | Los Tríos | | | | | Del Amor Lo Mejor | | Album |
| 3595 | | Celebrando (La Conga / Me Lo Dijo Adela / Mi Vaca Lechera / Maria | | | Sound Recording | Los Tríos | | | | | Disco Bolero | | Album |
| 3596 | | Obsesiones (El Reloj / Perfidia / Mira Que Eres Linda / Maria Elena) | | | Sound Recording | Los Tríos | | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ctl.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5597 | | Inquietudes (Aquellos Ojos Verdes / El Baile / Murmuallo Lindo / La Barca) | | | Sound Recording | Los Trios | | | | | Disco Bolero | Album |
| 5598 | | Instusiba (Historia De Un Amor / El Reloj / Sboenea / Saber A Mi) | | | Sound Recording | Los Trios | | | | | Disco Bolero | Album |
| 5599 | | Amalicion (Quiereme Mucho / El Reloj / Amapola / Angelitos Negro) | | | Sound Recording | Los Trios | | | | | Disco Bolero | Album |
| 5600 | | Intinuamente (Solamente Una Vez / Besame Mucho) | | | Sound Recording | Los Trios | | | | | Disco Bolero | Album |
| 5601 | | Celebrando (La Conga / Me Lo Dijo Adela / Mi Vaca Lechera / Maria) | | | Sound Recording | Los Trios | | | | | Disco Bolero | Album |
| 5602 | | Piel Canela (Album: Eternamente Enamorados) | | | Sound Recording | Los Trios | | | | | | Album |
| 5603 | | Divina Mujer (Album: Eternamente Enamorados) | | | Sound Recording | Los Trios | | | | | | Album |
| 5604 | | Estoy Perdido (Album: Eternamente Enamorados) | | | Sound Recording | Los Trios | | | | | | Album |
| 5605 | | Te Acordaras (Album: Eternamente Enamorados) | | | Sound Recording | Los Trios | | | | | | Album |
| 5606 | El | Reloj, La Barca (Album: Eternamente Enamorados) | | | Sound Recording | Los Trios | | | | | | Album |
| 5607 | | Sin Un Amor, Sin Ti (Album: Eternamente Enamorados) | | | Sound Recording | Los Trios | | | | | | Album |
| 5608 | | Sone (Album: Eternamente Enamorados) | | | Sound Recording | Los Trios | | | | | | Album |
| 5609 | | De Que Sirvo (Album: Eternamente Enamorados) | | | Sound Recording | Los Trios | | | | | | Album |
| 5610 | | Saber A Mi, Tu Me Acostumbraste (Album: Eternamente Enamorado) | | | Sound Recording | Los Trios | | | | | | Album |
| 5611 | | Novia Mia, Historia De Un Amor (Album: Eternamente Enamorados) | | | Sound Recording | Los Trios | | | | | | Album |
| 5612 | | Diamante Y Pagina Blanca | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5613 | | Como Voy A Olvidarte | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5614 | | Bahia, Estoy Perdida Eternamente | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5615 | | Divina Mujer | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5616 | | Alejandria, Besame Mucho, Poquita Fe | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5617 | | Rubi, Novia Mia, Historia De Un Amor | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5618 | | Ven A Mi | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5619 | | Esmeranda, Contigo A La Distancia, La Puerta | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5620 | | Perdoname Usted | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5621 | | Tepasdo, Saber A Mi, Tu Me Acostumbraste | | | Sound Recording | Los Trios | | | | | Joyas De Boleros | Album |
| 5622 | | Perdoname Usted (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5623 | | Como Voy A Olvidarte (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5624 | | Piel Canela (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5625 | | Divina Mujer (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5626 | | No Llorare Por Ti (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5627 | | Quisiera Llorar (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5628 | | Ven A Mi (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5629 | | Te Perdonara (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5630 | Un | Juguete De Tu Coleccion (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5631 | | Novia Mia (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5632 | | Se Fue Mi Amor (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5633 | | Eternamente (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5634 | | De Que Sirvo (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5635 | | Novia Mia (Album: 14 Para Que Te Enamores) | | | Sound Recording | Los Trios | | | | | | Album |
| 5636 | | Piel Canela (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5637 | | Perdoname Usted (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5638 | | Sone (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5639 | | Te Acordaras (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5640 | | Como Voy A Olvidarte (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5641 | | De Que Sirvo (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5642 | | Divina Mujer (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5643 | | No Llorare Por Ti (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5644 | | Quisiera Llorar (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5645 | | Perdoname Usted (Album: Te Amo Te Quiero Y Te Adoro) | | | Sound Recording | Los Trios | | | | | | Album |
| 5646 | | Bonita / Sonha Verde | | | Sound Recording | Los Trios | | | | | | Album |
| 5647 | | Piel Canela | | | Sound Recording | Los Trios | | | | | | Album |
| 5648 | El | Dinero No Es La Vida / Supersticion | | | Sound Recording | Los Trios | | | | | | Album |
| 5649 | | Se Fue Mi Amor | | | Sound Recording | Los Trios | | | | | | Album |
| 5650 | | Quinto Patio / Marequita De Squiare | | | Sound Recording | Los Trios | | | | | | Album |
| 5651 | | Viajera / Candilejas | | | Sound Recording | Los Trios | | | | | | Album |
| 5652 | | Te Acordaras | | | Sound Recording | Los Trios | | | | | | Album |
| 5653 | | Que Pierde A Una Mujer / Prisionero Del Mar | | | Sound Recording | Maney Y Su Grupo | | | | | Viajera Del Amor | Album |
| 5654 | El | Ritmo Caliente (Album: Lo Mejor De La Cumbia Andina...Puro D.F.) | | | Sound Recording | Maney Y Su Grupo | | | | | Viajera Del Amor | Album |
| 5655 | | Cositas Coloradas (Album: Lo Mejor De La Cumbia Andina...Puro D.F.) | | | Sound Recording | Maney Y Su Grupo | | | | | Viajera Del Amor | Album |
| 5656 | | Mala Maña (Album: Lo Mejor De La Cumbia Andina...Puro D.F.) | | | Sound Recording | Maney Y Su Grupo | | | | | Viajera Del Amor | Album |
| 5657 | El | Doctor Simon (Album: Lo Mejor De La Cumbia Andina...Puro D.F.) | | | Sound Recording | Maney Y Su Grupo | | | | | Viajera Del Amor | Album |
| 5658 | | Saber A Mi Tierra (Album: Lo Mejor De La Cumbia Andina...Puro D.F.) | | | Sound Recording | Maney Y Su Grupo | | | | | Viajera Del Amor | Album |

Exhibit A
Page 117

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ed.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3659 | El | Belcho (Album: Lo Mejor De La Cumbia Andina...Puro D.F.I) | | | Sound Recording | Marey Y Su Grupo | | | | | | Album |
| 3660 | La | Vi Llorando (Album: Lo Mejor De La Cumbia Andina...Puro D.F.I) | | | Sound Recording | Marey Y Su Grupo | | | | | | Album |
| 3661 | | Toltec Tuve (Album: Lo Mejor De La Cumbia Andina...Puro D.F.I) | | | Sound Recording | Marey Y Su Grupo | | | | | | Album |
| 3662 | | No Quiero Volver (Album: Lo Mejor De La Cumbia Andina...Puro D.F.I) | | | Sound Recording | Marey Y Su Grupo | | | | | | Album |
| 3663 | | Cacheteadito (Album: Lo Mejor De La Cumbia Andina...Puro D.F.I) | | | Sound Recording | Marey Y Su Grupo | | | | | | Album |
| 3664 | | Cualquier Mentira (Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3665 | | Y Me Duele (Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3666 | | Y Tu Como Si Nada (Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3667 | | Ya Lo Sabia) (Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3668 | | Solo Tengo Una Cancion (Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3669 | | Desengáname (Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3670 | | Como Han Pasado Los Anos(Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3671 | | Si La Vais (Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3672 | | Para Que Te Haces (Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3673 | El | Colero (Album: Sentimiento Cachanilla) | | | Sound Recording | Max | | | | | | Album |
| 3674 | La | Gata | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3675 | | Shegbáj De Amor | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3676 | La | Beacita | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3677 | | Pin Pon Papas | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3678 | El | Buey De La Barranca | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3679 | | Popurri Norteno | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3680 | | Treto Con Exceso Nada Con Medida | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3681 | | Me Dejo | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3682 | | Chupame Dracula | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3683 | | Que Tiene El Burro | | | Sound Recording | Sherif Alarcon | | | | | Chupame Dracula | Album |
| 3684 | | Mama Yo Quiero | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3685 | La | Cumbia Del Elefante | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3686 | La | Chupalita | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3687 | | So Yo Te Llena Mi Corazon | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3688 | | Popurri Las Panchas | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3689 | La | Rueda | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3690 | | Quiero Otra Vez | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3691 | | Que Me Haria Yo Sin | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3692 | | Se Ve Pena Duro | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3693 | | Hay Tu Carnaval | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3694 | El | Desmoche | | | Sound Recording | Sherif Alarcon | | | | | YsoRumbaNorteno | Album |
| 3695 | La | Ultima Prenda | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3696 | | Cumbia Asi | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3697 | | Paloma De Maiz | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3698 | | No La Puedo Olvidar | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3699 | | Vuelve | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3700 | | Ojala Del Amor | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3701 | El | Baila De La Cumbia | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3702 | | Paloma Ajena | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3703 | La | Cumbia De Las Cobras | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3704 | | Por Mujeres Como Tu | | | Sound Recording | Sonideros Al Estilo L.A. | | | | | YEstaNeroNeroNero | Album |
| 3705 | | Como Le Hiciste Tu | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3706 | | Camino Como Chencha | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3707 | | Mi Vida Sin Ti | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3708 | | Te Quiero | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3709 | | Eres | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3710 | | Rumbera Soy | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3711 | | Hasta La Luna | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3712 | El | Que Siempre Si/ Maiz | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3713 | | Tus Ojos Negros | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3714 | | Quiero Ser De Ti | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3715 | | Paloma Blanca | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3716 | | Piedra Subrosom | | | Sound Recording | Super Lamas | | | | | Hasta La Luna | Album |
| 3717 | El | Epoca Del Sol | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | Album |
| 3718 | | Mentira | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | Album |
| 3719 | | Juego Del Amor | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | Album |
| 3720 | | Dulces Besos | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | Album |

Exhibit A
Page 118

U.S. Copyright Office Section 203 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ref. Please leave all unused cells in the template blank. Do NOT type 'Not Applicable' or 'N/A.'To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Effective Date of | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3721 | | Subele A Mi Moto | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | | Album |
| 3722 | | Llora | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | | Album |
| 3723 | | Poema De Amor | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | | Album |
| 3724 | | Cuando Calienta El Sol | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | | Album |
| 3725 | | Cosas Malas | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | | Album |
| 3726 | | De Novios Tu Y Yo | | | Sound Recording | Volcan | | | | | Una Nueva Ilusion | | Album |
| 3727 | | Blanca Navidad (White Christmas) | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3728 | | Vieja | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3729 | | Regalito De Navidad | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3730 | | Ven A Mi Casa Esta Navidad | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3731 | | Mes De La Parranda | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3732 | Los | Peces En El Rio | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3733 | El | Vieja Pascua | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3734 | | Arraigo Navidad | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3735 | | Campanas Navideñas (Jingle Bells) | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3736 | | Campana Sobre Campana | | | Sound Recording | Zaaz | | | | | Navidad Con Zaaz | | Album |
| 3737 | | Que Me Lleve El Diablo (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3738 | | Adios California (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3739 | | Se Esta Muriendo Un Corazon (Album: 15 Aulidos Musicale) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3740 | | Como Le Hago (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3741 | | Queda (Album: 15 Aulidos Musicale) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3742 | | Divina Amor Eterno (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3743 | La | Carta Abierta (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3744 | | Amor Sesame (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3745 | | Cautivaste Mi Corazon (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3746 | | Que Es El Amor (Album: 15 Aulidos Musciales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3747 | | Tarde Por Tarde (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3748 | | Desercion (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3749 | A | Donde Se Fue (Album: 15 Aulidos Musicale) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3750 | | Angel Del Amor (Album: 15 Aulidos Musicales) | | | Sound Recording | Adolfo Urias | | | | | | | Album |
| 3751 | Lo | He Decidido (Album: 15 Aulidos Musicales) | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3752 | El | Jerezano (Album: Cosas Bravas De Mi Tierra) | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3753 | | Mi Amor Es Para Ti (Album: Cosas Bravas De Mi Tierra) | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3754 | | Corazon Corazon (Album: Cosas Bravas De Mi Tierra) | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3755 | | Amarrame Mucho / Cautar Eterno / El Clone (Album: Cosas Bravas De Mi | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3756 | El | MMM (Album: Cosas Bravas De Mi Tierra) | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3757 | | Popurri: El Pavido Navido / El Palo Verde / La Cabrona (Album: Cosas | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3758 | | Bohemio Loco (Album: Cosas Bravas De Mi Tierra) | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3759 | Las | 12 Rosas (Album: Cosas Bravas De Mi Tierra) | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3760 | | Terrenal (Album: Cosas Bravas De Mi Tierra) | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3761 | | Benjamin Rodriguez (Album: Cosas Bravas De Mi Tierra) | | | Sound Recording | Mi Banda De Jerez "La Grande Del | | | | | | | Album |
| 3762 | El | Columpio (Album: El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3763 | El | Cielo Lloro Conmigo (Album: El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3764 | | Pierde Del Alma (Album: El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3765 | | Gracias Amigo (Album: El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3766 | Un | Amor Imposible (Album: El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3767 | | Recuerdo En El Alma (Album: El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3768 | | Bonita (Album: El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3769 | | Rosa (Album: El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3770 | El | Retrato No Tiene La Culpa (Album:El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3771 | | Contigo Corrales (Album:El Cielo Lloro Conmigo) | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3772 | | Eres Diferente | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3773 | | Petronila | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3774 | | No Te Olvidare | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3775 | | Cruz De Madera | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3776 | A | Ella | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3777 | | Negra Cruz | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3778 | | No Se Por Que | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3779 | | Ojitos Soñadores | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3780 | | Sin Sangre En Las Venas | | | Sound Recording | Corazones Del Amor | | | | | Eres Diferente | | Album |
| 3281 | | No Quiero Nada | | | Sound Recording | Cornelio Reyna | | | | | | | Album |
| 3782 | | Me Cai De La Nube (Cornelio Reyna y Ramon Ayala) | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | | Album |

Exhibit A
Page 119

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/records/doc/section.* Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3783 | | Por Ti Amor A Mil Madre (Cornelio Reyna) | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3784 | | Ya No Llores | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3785 | | Me Cabte Del Cielo | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3786 | El | Espejo | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3787 | | Ojitos Negros | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3788 | | Si Tu Supieras | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3789 | | Mil Tristezas | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3790 | | Conozco A Los Dos | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3791 | | Volvee Garvios (Los Relampagos Del Monte) | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3792 | | Te Vas Angel Mio | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3793 | | Estamos En Paz | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3794 | | Ni Por Mil Punados De Oro | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3795 | | Cornelio Un Poro | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3796 | El | Con La Tinta De Mi Sangre | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3797 | | Tu Traicion | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3798 | | Hay Ojitos | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3799 | | Cobardemente | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3800 | | Como Buenos Amigos | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3801 | | Mil Noches | | | Sound Recording | Cornelio Reyna | | | | | 20 Exitos | Album |
| 3802 | | Es La Mujer (Mariachi) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Alberto Chavez | | | | | | Album |
| 3803 | | Es La Mujer (Pista) (Karaokee) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Alberto Chavez | | | | | | Album |
| 3804 | | Mono Negro [Album: Del Jardin De Mis Amores] | | | Sound Recording | Manuel Monterrosa | | | | | | Album |
| 3805 | | Mono Negro (Pista) Karaokee) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Manuel Monterrosa | | | | | | Album |
| 3806 | | Cascos Ligeros [Album: Del Jardin De Mis Amores] | | | Sound Recording | Manuel Eduardo Castro | | | | | | Album |
| 3807 | | Cascos Ligeros (Pista) Karaokee) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Manuel Eduardo Castro | | | | | | Album |
| 3808 | | Piel De Nina [Album: Del Jardin De Mis Amores] | | | Sound Recording | Honorio Herrero | | | | | | Album |
| 3809 | | Piel De Nina (Pista) Karaokee) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Honorio Herrero | | | | | | Album |
| 3810 | | Como Quien Pierde Una Estrella [Album: Del Jardin De Mis Amores] | | | Sound Recording | Humberto Estrada | | | | | | Album |
| 3811 | | Como Quien Pierde Una Estrella (Pista) Karaokee) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Humberto Estrada | | | | | | Album |
| 3812 | | Que Bueno [Album: Del Jardin De Mis Amores] | | | Sound Recording | Manuel Eduardo Castro | | | | | | Album |
| 3813 | | Que Bueno (Pista) Karaokee) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Manuel Eduardo Castro | | | | | | Album |
| 3814 | | Nove Viajera [Album: Del Jardin De Mis Amores] | | | Sound Recording | Jorge Massias | | | | | | Album |
| 3815 | | Nove Viajera (Pista) Karaokee) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Jorge Massias | | | | | | Album |
| 3816 | | Amor de los dos (Pista) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Gilberto Parra | | | | | | Album |
| 3817 | | Amor de los dos (Pista) Karaokee) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Gilberto Parra | | | | | | Album |
| 3818 | La | Mitad Que Me Faltaba [Album: Del Jardin De Mis Amores] | | | Sound Recording | Manuel Monterrosa | | | | | | Album |
| 3819 | La | Mitad Que Me Falaba (Pista) Karaokee) [Album: Del Jardin De Mis Amores] | | | Sound Recording | Manuel Monterrosa | | | | | | Album |
| 3820 | | Ahora Que Traigo Ganas | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | El Atrabancado | Album |
| 3821 | | Cuando Me Vaya De Aqui | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | El Atrabancado | Album |
| 3822 | El | Atrabancado | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | El Atrabancado | Album |
| 3823 | El | Cabo De Michoacan | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | El Atrabancado | Album |
| 3824 | | Ele Me Dijo Que No | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | El Atrabancado | Album |
| 3825 | El | Michoacano | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | El Atrabancado | Album |
| 3826 | El | Patron Mayor | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | El Atrabancado | Album |
| 3827 | | Ismael Soto | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | El Atrabancado | Album |
| 3828 | La | Preferida | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3829 | Las | Panchas Viejas | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3830 | El | Kiosko [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3831 | | Arroyo Azon [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3832 | | Ojitos Cafes [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3833 | El | Wiri Wiri [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3834 | | Pepetas De Hormiga [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3835 | | Hay veces Que El Paso Nada [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3836 | El | Este Ano En Navidad [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3837 | | Mil Cadenas [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3838 | | Jose Reyes [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3839 | | Simon Blanco [Album: Kiosko Pa' Mis Compas] | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | | Album |
| 3840 | La | Enredadera | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | Rebelde Con Causa | Album |
| 3841 | | Angelitos Por Docenas | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | Rebelde Con Causa | Album |
| 3842 | | Del Herreu | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | Rebelde Con Causa | Album |
| 3843 | El | Gato Montez | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | Rebelde Con Causa | Album |
| 3844 | | Preso #9 | | | Sound Recording | Edgar Aguilar "El Narquillo" | | | | | Rebelde Con Causa | Album |

Exhibit A
Page 120

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3845 | | Falso Juramento | | | Sound Recording | Edgar Aguilar "El Naranjillo" | | | | | Rebelde Con Causa | Album |
| 3846 | La | Mentira | | | Sound Recording | Edgar Aguilar "El Naranjillo" | | | | | Rebelde Con Causa | Album |
| 3847 | | Me Gusta Gozar La Vida | | | Sound Recording | Edgar Aguilar "El Naranjillo" | | | | | Rebelde Con Causa | Album |
| 3848 | | Yo Fui El Que Mató A Mi Novia | | | Sound Recording | Edgar Aguilar "El Naranjillo" | | | | | Rebelde Con Causa | Album |
| 3849 | | Amigo | | | Sound Recording | Edgar Aguilar "El Naranjillo" | | | | | Rebelde Con Causa | Album |
| 3850 | | Manuel Torres Félix "M 1" | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3851 | La | Pista Perdida | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3852 | La | Vida Recia | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3853 | | Termina La Temporada | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3854 | El | M Grande | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3855 | | Pista En La Sierra | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3856 | | La Fabia Al Comandante | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3857 | | Esta De Parranda El Jefe | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3858 | El | Compa | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3859 | | Mi Ranchito Querido | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3860 | | Te Adoro | | | Sound Recording | El Compa David | | | | | El Compa David | Album |
| 3861 | El | Señor De La Montana | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3862 | El | Papacho | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3863 | | Necesito Olvidarla | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3864 | El | Contrato | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3865 | | Cuídala | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3866 | | Buena Onda | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3867 | | Laberinto | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3868 | | Me Acuerdo De Ti | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3869 | | Aprovechado | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3870 | | Hoy | | | Sound Recording | El Temblor Del Norte | | | | | Laberinto | Album |
| 3871 | | Vida Truncada | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3872 | | Oye Mi Amor | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3873 | | Oye Mi Amor (Pista) (Karaoke) | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3874 | El | Reloj Cucu | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3875 | El | Reloj Cucu (Pista) (Karaoke) | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3876 | | Te Libre Un Rio | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3877 | | Te Libre Un Rio (Pista) (Karaoke) | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3878 | | Vivir Sin Aire | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3879 | | Vivir Sin Aire (Pista) (Karaoke) | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3880 | | Como Te Deseo | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3881 | | Como Te Deseo (Pista) (Karaoke) | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3882 | | Rayando El Sol | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3883 | | Rayando El Sol (Pista) (Karaoke) | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3884 | | De Pies A Cabeza | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3885 | | De Pies A Cabeza (Pista) (Karaoke) | | | Sound Recording | Grupo Magia Nuclear | | | | | Rayando El Sol | Album |
| 3886 | La | Cumbia Instrumental | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3887 | El | Médico | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3888 | | Al Calor De La Cumbia | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3889 | | Sangre India | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3890 | | Gaita Frenética | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3891 | | Cumbia Universal | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3892 | | Agua Ardiente Con Leche | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3893 | | Se Va El Amor | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3894 | La | Cumbia Del Liso | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3895 | A | Ritmo De Huacho | | | Sound Recording | La Misión Vallenata De Johnny Zamora | | | | | Cumbia Caliente | Album |
| 3896 | Las | Golondrinas | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3897 | Las | Mananitas | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3898 | | Perdón Madrecita | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3899 | | Nochecitas Mexicanas | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3900 | | Mananitas A Mi Padre | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3901 | | Mananitas Tapatias | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3902 | | En Tu Día | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3903 | | Mi Virgen Ranchera | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3904 | | Felicidades Felicidades | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3905 | | Mananitas A Mi Madre | | | Sound Recording | Mariachi Super Tecatitlan | | | | | Las Mañanitas | Album |
| 3906 | | Mentalidad De Nina (Album: 15 Piezas Con La Nobleza De Aguililla) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3907 | | Anselma (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3908 | El | Jacinto Aviles De La 13 (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3909 | | Buchila (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3910 | | Te Pido Que Vuelvas (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3911 | | Amiga Mia (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3912 | | Te Quiero Tanto (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3913 | | Mi Reina (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3914 | La | Presumida (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3915 | | Que Vuelva Conmigo (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3916 | | Enamorado (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3917 | El | Casinto (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3918 | El | Panteon Viejo (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3919 | El | Aguila Gonzalez (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3920 | Una | Pagina Mas (Album: 15 Picudas Con La Noblera De Aguililla) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 3921 | El | Hombre Que Mas Te Amo (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3922 | | Gomo Tu Ninguna (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3923 | | Comparteme Con El (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3924 | | Que Vuela Te Amo (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3925 | El | Triunfante (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3926 | El | Chamaco (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3927 | | Mi Pequena Nataly (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3928 | Un | Caballero No Tiene Memoria (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3929 | | Ay Amor Te Siento Lejos (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3930 | | Como Sera Manana (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3931 | El | Parrandero (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3932 | | Hoy No Hago Mas Que Recordarla (Album: El Hombre Que Mas Te Amo) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3933 | | Ay Amigo | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3934 | | Bendito Por Tu Complacencia | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3935 | El | Dos Amores | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3936 | Una | Traicion | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3937 | | Volveria A Nacer | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3938 | Una | Mujer Especial | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3939 | | Vuelve Mi Amor | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3940 | | Ya No Le Hagas | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3941 | | Me Equivoque | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3942 | | Cautivo De Amor | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3943 | | Como Olvidarla | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3944 | | Ultimo Golpe | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3945 | | Mi Tristeza | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3946 | El | Sonador | | | Sound Recording | Nortenos De Ojinaga | | | | | 20MaifrazosConZax | Album |
| 3947 | La | Suve De Tu Piel | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3948 | | Necesito Tu Amor | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3949 | | Besos De Papel | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3950 | | Tierra Roja | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3951 | | Que Sere Feliz | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3952 | | Fruta Prohibida | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3953 | | Como Olvidarla | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3954 | El | Amor Loco | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3955 | | Con El Ultimo Adios | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3956 | | No Me Duele Ser Pobre | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3957 | | Necesito Tu Amor | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3958 | Una | Mujer Especial | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3959 | Lo | Suave De Tu Piel | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3960 | | Vuelve Mi Amor | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3961 | Un | Loco Enamorado | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3962 | | Amor Loco | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3963 | | Con El Ultimo Adios | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3964 | | No Me Duele Ser Pobre | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3965 | El | Secto | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3966 | | Tu Adios Favorita | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3967 | | Deja Mi Rancho Querido | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |
| 3988 | | Mi Tristeza | | | Sound Recording | Nortenos De Ojinaga | | | | | 30 Recuerdos | Album |

Exhibit A
Page 122

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and instructions for completing and submitting this form, please see https://www.copyright.gov/recordation/crl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A," To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3969 | | Eres Mia | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3970 | El | Mandado | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3971 | | Suena De Amor | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3972 | A | Tu Salud | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3973 | | Juan Soberano | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3974 | | Tu | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3975 | El | Nacheno | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3976 | | Cautivo De Amor | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3977 | Una | Traicion | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3978 | | Cruel Dolor | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3979 | El | Llanto De Una Viuda | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3980 | | Ya No Me Molestare | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3981 | A | Que Te Sirve | | | Sound Recording | Norteno De Ojinaga | | | | | 30 Recuerdos | Album |
| 3982 | | Dolor De Engaño | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3983 | | Cuando Yo Quiera Has De Volver | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3984 | | Aquel Cancionero | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3985 | El | Soñador | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3986 | | Eres Divina | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3987 | La | Ultima Ofelia | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3988 | | Como Es Posible | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3989 | | Fruta Prohibida | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3990 | | Que Seas Feliz | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3991 | | Algo Especial | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3992 | | Caparazón | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3993 | | Horas Extras | | | Sound Recording | Norteno De Ojinaga | | | | | Algo Especial | Album |
| 3994 | El | Corrido De Agapito | | | Sound Recording | Norteno De Ojinaga | | | | | Amor Con Sax | Album |
| 3995 | Una | Mujer Especial | | | Sound Recording | Norteno De Ojinaga | | | | | Amor Con Sax | Album |
| 3996 | | Nada Mas Te Digo Adios | | | Sound Recording | Norteno De Ojinaga | | | | | Amor Con Sax | Album |
| 3997 | Una | Traicion | | | Sound Recording | Norteno De Ojinaga | | | | | Amor Con Sax | Album |
| 3998 | | Noche Callada | | | Sound Recording | Norteno De Ojinaga | | | | | Amor Con Sax | Album |
| 3999 | | Cruel Dolor | | | Sound Recording | Norteno De Ojinaga | | | | | Amor Con Sax | Album |
| 4000 | Lo | Suave Te Tu Piel | | | Sound Recording | Norteno De Ojinaga | | | | | Amor Con Sax | Album |
| 4001 | | Brindo Por Tu Cumpleaños | | | Sound Recording | Norteno De Ojinaga | | | | | Amor Con Sax | Album |
| 4002 | | Mi Tristeza | | | Sound Recording | Norteno De Ojinaga | | | | | Amor Con Sax | Album |
| 4003 | | Volver A Nacer | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4004 | | Cautivo De Amor | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4005 | | Ezequiel Rodriguez | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4006 | | Dos Amores | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4007 | | Mi Casita De Paja | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4008 | | Tienes Razon | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4009 | | Me Equivoque | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4010 | | Amor Loco | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4011 | | Mis Flores | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4012 | | Cosecha Tu Dolor | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4013 | | Al Fin Y Al Cabo | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4014 | Los | Rabanos | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4015 | | Como Olvidar | | | Sound Recording | Norteno De Ojinaga | | | | | Como Olvidar | Album |
| 4016 | | Ya No Me Molestare | | | Sound Recording | Norteno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4017 | | Ay Amigo | | | Sound Recording | Norteno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4018 | | No Abandonas | | | Sound Recording | Norteno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4019 | | Besos De Papel | | | Sound Recording | Norteno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4020 | | Dos Botellas De Mezcal | | | Sound Recording | Norteno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4021 | | Divorciarnos | | | Sound Recording | Norteno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4022 | | Mi Amor Eterno | | | Sound Recording | Norteno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4023 | | Mi Navidad | | | Sound Recording | Norteno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4024 | | Pero Tu Amor | | | Sound Recording | Netheno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4025 | | Como Todo El Corazon | | | Sound Recording | Norteno De Ojinaga | | | | | Un Tomado/Norteno | Album |
| 4026 | A | Din Ron | | | Sound Recording | Los Cuadillos | | | | | | Album |
| 4027 | | Cambio De Piel (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Cuadillos | | | | | | Album |
| 4028 | El | Perdedor (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Cuadillos | | | | | | Album |
| 4029 | | Te Va A Doler (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Cuadillos | | | | | | Album |
| 4030 | | Me Se Ha Dado Cuenta (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Cuadillos | | | | | | Album |

Exhibit A
Page 123

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/eti.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | | Mariposa Traicionera (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Caudillos | | | | | | Album |
| 4032 | | De Rodillas Ante Ti (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Caudillos | | | | | | Album |
| 4033 | | Me Enamore De Ti (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Caudillos | | | | | | Album |
| 4034 | | Corazon Espinado (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Caudillos | | | | | | Album |
| 4035 | | Dame Un Beso Y Dime Adios (Kiss Me And Say Goodbye) (Album:) | | | Sound Recording | Los Caudillos | | | | | | Album |
| 4036 | La | Culpable (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Caudillos | | | | | | Album |
| 4037 | | Te Quiero Para Mi (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Caudillos | | | | | | Album |
| 4038 | | Mil Veces (Album: Conquistando Tu Corazon) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4039 | | Pa' Que Y Por Que (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4040 | | Con El Agua Hasta El Cuello (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4041 | | Nuestras Lagrimas (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4042 | | Sigue Tu Camino (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4043 | | Ingrateria (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4044 | Los | Compas Del Castillo (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4045 | | Destitution (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4046 | | Tus Ojos Verdes (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4047 | | Si Tus Besos Se Van (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Coroneles De Nuevo Leon | | | | | | Album |
| 4048 | | Despacito (Album: Abrania Que Ya Llegamos) | | | Sound Recording | Los Cortes | | | | | | Album |
| 4049 | | Y Me Quedare (Album: Orgullosamente Poblano) | | | Sound Recording | Los Cortes | | | | | | Album |
| 4050 | | Quisiera Decirte (Album: Orgullosamente Poblano) | | | Sound Recording | Los Cortes | | | | | | Album |
| 4051 | | Sufro Por Ti (Album: Orgullosamente Poblano) | | | Sound Recording | Los Cortes | | | | | | Album |
| 4052 | | Eres (Album: Orgullosamente Poblano) | | | Sound Recording | Los Cortes | | | | | | Album |
| 4053 | | Imaginandote (Album: Orgullosamente Poblano) | | | Sound Recording | Los Cortes | | | | | | Album |
| 4054 | | Despues De Tu Partida (Album: Orgullosamente Poblano) | | | Sound Recording | Los Cortes | | | | | | Album |
| 4055 | | Decirnos Adios (Album: Orgullosamente Poblano) | | | Sound Recording | Los Cortes | | | | | | Album |
| 4056 | | Necesito De Tu Amor (Album: Orgullosamente Poblano) | | | Sound Recording | Los Del Barrio | | | | | | Album |
| 4057 | | Diel Querrerte (Album: Orgullosamente Poblano) | | | Sound Recording | Los Del Barrio | | | | | | Album |
| 4058 | | Molinos De Viento (Album: Orgullosamente Poblano) | | | Sound Recording | Los Del Barrio | | | | | | Album |
| 4059 | La | Culiare (Album: Amor Sin Condiciones) | | | Sound Recording | Los Del Barrio | | | | | | Album |
| 4060 | | Corazon De Oro (Album: Amor Sin Condiciones) | | | Sound Recording | Los Del Barrio | | | | | | Album |
| 4061 | | Yu Infame Engano (Album: Amor Sin Condiciones) | | | Sound Recording | Los Del Barrio | | | | | | Album |
| 4062 | | Yo Presa Facil (Album: Amor Sin Condiciones) | | | Sound Recording | Los Del Barrio | | | | | | Album |
| 4063 | | Verdad Que Duele (Album: Amor Sin Condiciones) | | | Sound Recording | Los Del Barrio | | | | | | Album |
| 4064 | | Reprochame Y Reniegame (Album: Amor Sin Condiciones) | | | Sound Recording | Los Dichosos Aurios | | | | | | Album |
| 4065 | | Mi Amiga Mi Amante (Album: Amor Sin Condiciones) | | | Sound Recording | Los Dichosos Aurios | | | | | | Album |
| 4066 | | Oro (Album: Amor Sin Condiciones) | | | Sound Recording | Los Dichosos Aurios | | | | | | Album |
| 4067 | | Ladron De Buena Suerte (Album: Amor Sin Condiciones) | | | Sound Recording | Los Dichosos Aurios | | | | | | Album |
| 4068 | | Agua Salada (Album: Amor Sin Condiciones) | | | Sound Recording | Los Dichosos Aurios | | | | | A Bailarrrrr | Album |
| 4069 | | Dame Tu Amor | | | Sound Recording | Los Dichosos Aurios | | | | | A Bailarrrrr | Album |
| 4070 | | Mix Fresa | | | Sound Recording | Los Dichosos Aurios | | | | | A Bailarrrrr | Album |
| 4071 | | Mi Pais | | | Sound Recording | Los Dichosos Aurios | | | | | A Bailarrrrr | Album |
| 4072 | La | Cenidenta | | | Sound Recording | Los Dichosos Aurios | | | | | A Bailarrrrr | Album |
| 4073 | | Caminero | | | Sound Recording | Los Dichosos Aurios | | | | | A Bailarrrrr | Album |
| 4074 | | Mi Tierra Linda | | | Sound Recording | Los Dichosos Aurios | | | | | A Bailarrrrr | Album |
| 4075 | | Por Mi Mal Entendimiento | | | Sound Recording | Los Dichosos Aurios | | | | | A Bailarrrrr | Album |
| 4076 | | Hay Que Celebrar | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4077 | La | Herencia | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4078 | | Popurri Navideno | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4079 | | Para Que Regreso | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4080 | | Como Tu Me Tratas | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4081 | | Amigo Organillero | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4082 | | No Llores Por Ti | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4083 | | Como Me Haces Falte | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4084 | | Maldita Suerte | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4085 | | Muriendo De Amor | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4086 | | Yo Soy Aquel | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4087 | | Senorita | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4088 | | Caminare | | | Sound Recording | Los Dichosos Aurios | | | | | Caminare | Album |
| 4089 | El | Para Que Regreso | | | Sound Recording | Los Dichosos Aurios | | | | | Inolvidables | Album |
| 4090 | | Siempre Estoy Pensando En Ti | | | Sound Recording | Los Dichosos Aurios | | | | | Inolvidables | Album |
| 4091 | | Por Esos Ojos | | | Sound Recording | Los Dichosos Aurios | | | | | Inolvidables | Album |
| 4092 | | Te Conozco | | | Sound Recording | Los Dichosos Aurios | | | | | Inolvidables | Album |

U.S. Copyright Office Section 205 Electronic Title List.
For detailed instructions and requirements for completing and submitting this form, please see http://www.copyright.gov/rrporcdoorx/ct.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4093 | | Inseparables | | | Sound Recording | Los Dinnos Aurios | | | | | Inseparables | Album |
| 4094 | | No Se Ha dado Guerra | | | Sound Recording | Los Dinnos Aurios | | | | | Inseparables | Album |
| 4095 | El | Taxista | | | Sound Recording | Los Dinnos Aurios | | | | | Inseparables | Album |
| 4096 | | Quisiera | | | Sound Recording | Los Dinnos Aurios | | | | | Inseparables | Album |
| 4097 | | Chiquitita (La Surtidia) | | | Sound Recording | Los Dinnos Aurios | | | | | Inseparables | Album |
| 4098 | | Maldita Suerte | | | Sound Recording | Los Dinnos Aurios | | | | | Inseparables | Album |
| 4099 | | Siempre Estoy Pensando En Ti | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4100 | | Interrogacion | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4101 | | No Se Que Hacer | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4102 | | Si Esto No Es Amor | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4103 | | Aqui Me Quedare | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4104 | | Puente De Piedra | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4105 | | Senorita | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4106 | | Muriendo De Amor | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4107 | | Maldita Suerte | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4108 | | Como Me Haces Falta | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4109 | | No Llorare Por Ti | | | Sound Recording | Los Dinnos Aurios | | | | | Nuestras Memorias | Album |
| 4110 | | 120 130 140 KPH | | | Sound Recording | Los Dinnor Aurios | | | | | Nuestras Memorias | Album |
| 4111 | | Agua Chafer | | | Sound Recording | Los Dinnor Aurios | | | | | Tiempo De Amar | Album |
| 4112 | A | Medio Metro | | | Sound Recording | Los Dinnos Aurios | | | | | Tiempo De Amar | Album |
| 4113 | | Te Conozco | | | Sound Recording | Los Dinnos Aurios | | | | | Tiempo De Amar | Album |
| 4114 | | Me Duele | | | Sound Recording | Los Dinnos Aurios | | | | | Tiempo De Amar | Album |
| 4115 | | Chiquitita | | | Sound Recording | Los Dinnos Aurios | | | | | Tiempo De Amar | Album |
| 4116 | | De Que Sirvio | | | Sound Recording | Los Dinnor Aurios | | | | | Tiempo De Amar | Album |
| 4117 | | Donde Estas | | | Sound Recording | Los Dinnos Aurios | | | | | Tiempo De Amar | Album |
| 4118 | | Quiero Amanecer | | | Sound Recording | Los Dinnos Aurios | | | | | Tiempo De Amar | Album |
| 4119 | | Quisiera | | | Sound Recording | Los Dinnos Aurios | | | | | Tiempo De Amar | Album |
| 4120 | | Sobas | | | Sound Recording | Los Dinnos Aurios | | | | | Tiempo De Amar | Album |
| 4121 | | Aguanta Corazon (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4122 | | Te Admire El Pensamiento (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4123 | | Flores De Mi Alma (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4124 | | Mi Pare De Lagrimas (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4125 | | Sin Poder Y Sin Dinero (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4126 | La | Vida De Modena (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4127 | | Me Voy A Quedar Llorando (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4128 | La | Tia Chencha (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4129 | El | Cuate Cuellar (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4130 | | Anda Borracho El Pelao (Album: Del Meritito Cerro De La Silla) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 4131 | | Sin Resentimientos | | | Sound Recording | Los Dos De Nuevo Leon | | | | | La Respuesta | Album |
| 4132 | | Calzon De 5 Orquillas | | | Sound Recording | Los Dos Oris | | | | | La Respuesta | Album |
| 4133 | El | Cochechiu | | | Sound Recording | Los Dos Oris | | | | | La Respuesta | Album |
| 4134 | | Joel Cano | | | Sound Recording | Los Dos Oris | | | | | La Respuesta | Album |
| 4135 | | Tiene Que Dejarla Ir | | | Sound Recording | Los Dos Oris | | | | | La Respuesta | Album |
| 4136 | La | Vida Te Hace Un Iio | | | Sound Recording | Los Dos Oris | | | | | La Respuesta | Album |
| 4137 | | Oye Chonita | | | Sound Recording | Los Dos Oris | | | | | La Respuesta | Album |
| 4138 | La | Sueno Hermoso | | | Sound Recording | Los Dos Oris | | | | | La Respuesta | Album |
| 4139 | | Pendeja | | | Sound Recording | Los Dos Oris | | | | | La Respuesta | Album |
| 4140 | | Son Chingaderas | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4141 | El | Anda Borracho El Pelao | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4142 | | Necesito Un Policia | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4143 | | Rompe Esos Lazos | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4144 | | Harina De Otro Costal | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4145 | | Oye Chonita | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4146 | | Te Voy A Hacer Un Iio | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4147 | | Tu Carita Triste | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4148 | | Quiere Ser Mi Novia | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4149 | | Carta Perdida | | | Sound Recording | Los Dos Oris | | | | | 10 Grandes Exitos | Album |
| 4150 | | Te Acuerdas Vieja | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4151 | | Corrido De La Fiera (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4152 | | Santa Amalia (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4153 | La | Tumba De Mi Madre (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4154 | | Ya Me Acostumbre (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4155 | Las | Castro Viles (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4156 | El | Pajaro Kfeen (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4157 | | Que Me Lleve El Diablo (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4158 | | Lamberto Quintero (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4159 | | Nieves De Enero (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4160 | El | Rey (Album: Caliente, Caliente De Tierra Caliente) | | | Sound Recording | Los Dos Pequenos Del Sur Con La Banda | | | | | | Album |
| 4161 | | Asi Eres Tu | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4162 | | Mira Para Arriba Mira Para Abajo | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4163 | | Duena De Mi | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4164 | | Ay Amor | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4165 | | Recuerdame | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4166 | A | Quien | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4167 | | Junto A Mi | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4168 | | Que Mas Puede Pedir | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4169 | | Cuando Decimos A Un Amor Adios | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4170 | | Ahora Quiero Volver | | | Sound Recording | Las Fantasmas Del Caribe | | | | | Imagina | Album |
| 4171 | | Con Tu Amor (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4172 | | Esperame (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4173 | | Gracias Amor (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4174 | | Que Noche Mas Hermosa (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4175 | | Amandote (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4176 | | Enamorado De Ti (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4177 | | Solo Voy A Amarte (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4178 | | Me Esta Doliendo El Corazon (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4179 | | Amor De Cristal (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4180 | | Porque Si Te Amo (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4181 | | Asi Naci Anoche Soy (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | | Album |
| 4182 | | Que Lastima (Album: 12 Gruperas Del Recuerdo) | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4183 | | Amor De Crystal | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4184 | | Si Me Enamore De Ti | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4185 | | Asi Naci Y Asi Soy | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4186 | | Sin Limites Te Amare | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4187 | | Que Lastima | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4188 | A | Tirando De Tus Ojos | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4189 | | Cuando Te Enamoras | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4190 | | Es Por Demas | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4191 | | Amor | | | Sound Recording | Los Fills | | | | | Amor De Crystal | Album |
| 4192 | | Yo Quisiera Ser | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4193 | | Esperame | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4194 | | Que Noche Mas Hermosa | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4195 | | Gracias Amor | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4196 | | Amandote | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4197 | | Solo Voy A Amarte | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4198 | | Enamorarte De Mi | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4199 | | Pero Se Que Volveras | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4200 | | Llorando Por Dentro | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4201 | | Con Tu Amor | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4202 | | Me Esta Doliendo El Corazon | | | Sound Recording | Los Fills | | | | | Enamorarte De Mi | Album |
| 4203 | | Esperame | | | Sound Recording | Los Fills | | | | | Solo Con Amor | Album |
| 4204 | | Solo Con Amor | | | Sound Recording | Los Fills | | | | | Solo Con Amor | Album |
| 4205 | | Agredti A Vivir Sin Ti | | | Sound Recording | Los Fugitivos | | | | | Solo Con Amor | Album |
| 4206 | | Corazon Herido | | | Sound Recording | Los Fugitivos | | | | | Solo Con Amor | Album |
| 4207 | | Cuerpos Mojados | | | Sound Recording | Los Fugitivos | | | | | Solo Con Amor | Album |
| 4208 | | Vendaro | | | Sound Recording | Los Fugitivos | | | | | Solo Con Amor | Album |
| 4209 | | AzulCielo | | | Sound Recording | Los Fugitivos | | | | | Solo Con Amor | Album |
| 4210 | | Quiereme | | | Sound Recording | Los Fugitivos | | | | | Solo Con Amor | Album |
| 4211 | | Nacio De Mujer | | | Sound Recording | Los Fugitivos | | | | | Solo Con Amor | Album |
| 4212 | | Ni Mil Botellas | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4213 | El | Despertar | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4214 | | Gran Enamorado | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4215 | | Tus Ojos | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4216 | | Hoy Como Ayer | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |

Exhibit A
Page 126

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/int. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternate vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4217 | | To Bien Lo Sabes | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4218 | | Juera Amor Dios | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4219 | | Mi Dulce Maria | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4220 | | No Me Dejes Solo | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4221 | | Mi Corazon Es Un Gitano | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4222 | | Vuelve Conmigo | | | Sound Recording | Los Fugitivos | | | | | De Nueva Cuenta | Album |
| 4223 | | Pedazo Por Amor | | | Sound Recording | Greeys | | | | | CuandoTuNoEstas | Album |
| 4224 | | Solo Por Ti | | | Sound Recording | Greeys | | | | | CuandoTuNoEstas | Album |
| 4225 | | Amo Y Senor | | | Sound Recording | Greeys | | | | | CuandoTuNoEstas | Album |
| 4226 | | Buscandote | | | Sound Recording | Greeys | | | | | CuandoTuNoEstas | Album |
| 4227 | | Donde Estas | | | Sound Recording | Greeys | | | | | CuandoTuNoEstas | Album |
| 4228 | | Mi Primer Amor | | | Sound Recording | Greeys | | | | | CuandoTuNoEstas | Album |
| 4229 | | Cuando Tu No Estas | | | Sound Recording | Greeys | | | | | CuandoTuNoEstas | Album |
| 4230 | | Ando Que Me Lleva | | | Sound Recording | Greeys | | | | | CuandoTuNoEstas | Album |
| 4231 | | Dame Una Oportunidad | | | Sound Recording | Greeys | | | | | CuandoTuNoEstas | Album |
| 4232 | | Amargo Dolor | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4233 | | Soy Lagunero | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4234 | | Tienes Razon | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4235 | | Amor Sin Palabras | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4236 | | Mi Amor En Ciudad Juarez | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4237 | Las | Baileras | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4238 | El | Matasano A Los Mendoza | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4239 | El | Rancheria Moderno | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4240 | | Pilares De Cristal | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4241 | | Hay Tengo Ganas De Ti | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4242 | | Orgullo Vencido | | | Sound Recording | Los Guerreros | | | | | Soy Lagunero | Album |
| 4243 | El | Buey De La Barranca (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4244 | | Cancion Montuca (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4245 | El | Quebrajaor (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4246 | | Ay Esther (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4247 | | Flor Morena (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4248 | | Mi Chamaca (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4249 | | Ordenes Amoras (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4250 | | Paloma Mensajera (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4251 | | Rosa Valencia (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4252 | | Parrandero Enamorado (Album: El Buey De La Barranca) | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | | Album |
| 4253 | El | Cumbia Caliente | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | Pa'l Baile | Album |
| 4254 | El | Fechoria | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | Pa'l Baile | Album |
| 4255 | | Con Zapatos De Tacon | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | Pa'l Baile | Album |
| 4256 | Una | Mirellita | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | Pa'l Baile | Album |
| 4257 | El | Guitarrero | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | Pa'l Baile | Album |
| 4258 | | Minervita Mirella | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | Pa'l Baile | Album |
| 4259 | Las | Hijas De Don Simon | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | Pa'l Baile | Album |
| 4260 | | Corazon Bendito | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | Pa'l Baile | Album |
| 4261 | | Estoy Llorando Por Ti | | | Sound Recording | Los Indomables El Indio Que Le Canta A Canta A | | | | | Pa'l Baile | Album |
| 4262 | | Veto Con El | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4263 | | Humilde Serenata | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4264 | | Mil Flores De Mayo | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4265 | | Amor De Madre | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4266 | | 10 De Mayo | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4267 | | Maranitas De Los Dandy's | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4268 | Una | Postal A Mi Madre | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4269 | | Madrecita | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4270 | | Si Tengo A Mi Madre | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4271 | | Carta A Mi Madre | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4272 | | Madre Querida | | | Sound Recording | Los Internacionales De Durango | | | | | UnRegaloamiMadre | Album |
| 4273 | | Pobre Mendigo | | | Sound Recording | Los Interpretes Del Monte | | | | | DirectaAlCorazon | Album |
| 4274 | | Amor Mio | | | Sound Recording | Los Interpretes Del Monte | | | | | DirectaAlCorazon | Album |
| 4275 | | Que Ha To Pasado | | | Sound Recording | Los Interpretes Del Monte | | | | | DirectaAlCorazon | Album |
| 4276 | | Quiero Ser | | | Sound Recording | Los Interpretes Del Monte | | | | | DirectaAlCorazon | Album |
| 4277 | | Aquella Esquina | | | Sound Recording | Los Interpretes Del Monte | | | | | DirectaAlCorazon | Album |
| 4278 | | Amor Oculto | | | Sound Recording | Los Interpretes Del Monte | | | | | DirectaAlCorazon | Album |

Exhibit A
Page 127

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ect. Please leave all unused cells in the template blank. Do NOT type "None Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative vs Title | Primary Title | Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Effective Date of | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4279 | La | Chispa Del Amor | | | | Sound Recording | Los Interpretes Del Norte | | | | | DirectaAlCorazon | | Album |
| 4280 | | Prisionero | | | | Sound Recording | Los Interpretes Del Norte | | | | | DirectaAlCorazon | | Album |
| 4281 | Al | Al Final Del Camino | | | | Sound Recording | Los Interpretes Del Norte | | | | | DirectaAlCorazon | | Album |
| 4282 | | Pobres Corazones | | | | Sound Recording | Los Interpretes Del Norte | | | | | DirectaAlCorazon | | Album |
| 4283 | | Amor Perfecto | | | | Sound Recording | Los Interpretes Del Norte | | | | | DirectaAlCorazon | | Album |
| 4284 | | Traicionero | | | | Sound Recording | Los Interpretes Del Norte | | | | | DirectaAlCorazon | | Album |
| 4285 | | Como Te Extrano (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4286 | | Amor Traicionero (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4287 | | Mala Mujer (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4288 | | Dejenme Llorar (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4289 | | Recuerdos (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4290 | | Chiquilla Mia (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4291 | | Le Pido A Dios (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4292 | | De Ti Enamorado (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4293 | El | Tocayo (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4294 | El | Guero Y La Guera (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4295 | La | Venia Bendita (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4296 | | Dama De Fuego (Album:12 Balazos Musicales) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4297 | | Como Te Extrano (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4298 | | Amor Traicionero (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4299 | | Mala Mujer (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4300 | | Dejenme Llorar (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4301 | | Quedate Conmigo (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4302 | La | Cumbia De Mi Rancho (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4303 | | Por Que (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4304 | | Recuerdos (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4305 | El | Compa (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4306 | | Chiquilla Linda (Album:De Sinaloa Para El Mundo) | | | | Sound Recording | Los Intocables Del Norte | | | | | | | Album |
| 4307 | | Le Pido A Dios | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4308 | | Como La Sangre A Las Venas | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4309 | | Me Haces Falta | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4310 | | De Ti Enamorado | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4311 | La | Venia Bendita | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4312 | | Dama De Fuego | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4313 | El | Tocayo | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4314 | | Javier Diaz | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4315 | El | Mar Y La Esperanza | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4316 | El | Guero Y La Guera | | | | Sound Recording | Los Intocables Del Norte | | | | | Me Haces Falta | | Album |
| 4317 | | Banco Brigados | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4318 | | Polar Alto | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4319 | La | Trampa | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4320 | El | Cuerno Asesino | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4321 | | Gesaro Mendoza | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4322 | | Besame Y Olvidame | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4323 | | Le Salto La Liebre | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4324 | Las | Tacuachelas | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4325 | El | Guero Y El Pantera | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4326 | El | Inventonista | | | | Sound Recording | Los Intocables Del Norte | | | | | Polar Alto | | Album |
| 4327 | | Cuando Cuervos | | | | Sound Recording | Los Intocables Del Norte | | | | | TributoAMilenio | | Album |
| 4328 | El | Como El Primer Dia | | | | Sound Recording | Los Intocables Del Norte | | | | | TributoAMilenio | | Album |
| 4329 | La | Testa | | | | Sound Recording | Los Intocables Del Norte | | | | | TributoAMilenio | | Album |
| 4330 | | Adios | | | | Sound Recording | Los Intocables Del Norte | | | | | TributoAMilenio | | Album |
| 4331 | | Le Pido A Dios | | | | Sound Recording | Los Intocables Del Norte | | | | | TributoAMilenio | | Album |
| 4332 | | De Ti Enamorado | | | | Sound Recording | Los Intocables Del Norte | | | | | TributoAMilenio | | Album |
| 4333 | | Tocayo | | | | Sound Recording | Los Intocables Del Norte | | | | | TributoAMilenio | | Album |
| 4334 | El | Tio De Gracia | | | | Sound Recording | Los Intocables Del Norte | | | | | TributoAMilenio | | Album |
| 4335 | | Se Me Olvidaba | | | | Sound Recording | Los Intocables Del Norte | | | | | TributoAMilenio | | Album |
| 4336 | Una | Amanece En Tus Brazos | | | | Sound Recording | Los Figueros Del Arroyo De Israel Urias | | | | | AMIPropiEstilo | | Album |
| 4337 | Una | Paloma Herrera | | | | Sound Recording | Los Figueros Del Arroyo De Israel Urias | | | | | AMIPropiEstilo | | Album |
| 4338 | | No Te Voy A Perdonar | | | | Sound Recording | Los Figueros Del Arroyo De Israel Urias | | | | | AMIPropiEstilo | | Album |
| 4339 | | Mariacho Y Vino | | | | Sound Recording | Los Figueros Del Arroyo De Israel Urias | | | | | AMIPropiEstilo | | Album |
| 4340 | | Pajaro En Jaula | | | | Sound Recording | Los Figueros Del Arroyo De Israel Urias | | | | | AMIPropiEstilo | | Album |

Exhibit A
Page 128

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4341 | | Me Voy De Estas Tierras | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | AMIPropioEstilo | Album |
| 4342 | | Mundo Chiquito | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | AMIPropioEstilo | Album |
| 4343 | | Por El Bien De Los Dos | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | AMIPropioEstilo | Album |
| 4344 | | Me Voy Me Voy | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | AMIPropioEstilo | Album |
| 4345 | | Te Vas Angel Mio | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | AMIPropioEstilo | Album |
| 4346 | | Como Primavera | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | AMIPropioEstilo | Album |
| 4347 | | No Te Voy A Perdonar | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4348 | | Oh Gran Dios | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4349 | | Me Voy De Esta Tierra | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4350 | | Mi Linda Mujercita | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4351 | | Por El Bien De Los Dos | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4352 | | Pary Padria | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4353 | | Como La Primavera | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4354 | | Maritada Y Vilno | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4355 | | Pajaro En Jaula | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4356 | Una | Paloma Mensajera | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Grandes Canciones | Album |
| 4357 | | Soy Vagabundo | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4358 | | Paloma Del Alma | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4359 | El | Toro Palomo | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4360 | | Por Ultima Vez Te Digo | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4361 | | Llorando A Mi Madre | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4362 | | Dos Corazones | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4363 | El | Corrido De Los Viejitos | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4364 | | Punales Del Fuego | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4365 | | Mi Linda Mujercita | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4366 | El | Carro Amarillo | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | La Vez Del Norte | Album |
| 4367 | | Por Ultima Vez Te Digo | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4368 | | Soy Vagabundo | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4369 | | Punales De Fuego | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4370 | El | Toro Palomo | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4371 | El | Carro Amarillo | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4372 | El | Corrido De Los Viejitos | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4373 | | Paloma Del Alma | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4374 | | Llorando A Mi Madre | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4375 | | Mi Linda Mujercita | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4376 | | Dos Corazones | | | Sound Recording | Los Jilgueros Del Arroyo De Israel Urias | | | | | Por Ultima Vez | Album |
| 4377 | | Besos Y Copas | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4378 | | De Manana En Ocho Dias | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4379 | | Ojitos Tristes | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4380 | | Ojitos Sonadores | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4381 | El | Rosalito | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4382 | | Con Tu Carino | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4383 | | Paty Padria | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4384 | | Prenda Del Alma | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4385 | Los | Amores De Rosita | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4386 | | Oh Gran Dios | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Prenda Del Alma | Album |
| 4387 | | Se Marcha | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4388 | La | Mi Amor | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4389 | La | Repetidora | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4390 | A | Partir De Hoy | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4391 | | Para No Pensar En Ti | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4392 | | Me Lo Contaron Ayer | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4393 | | Por Eso Vuelve | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4394 | | Mi Purple Seguir | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4395 | | Ya Me Voy | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4396 | | No Te Puedo Olvidar | | | Sound Recording | Los Jueces | | | | | A Partir De Hoy | Album |
| 4397 | | Que Me Des Tu Carino [Album: Lo Que Estas Escuchando En la Radio] | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4398 | | Basta Ya [Album: Lo Que Estas Escuchando En la Radio] | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4399 | La | Nicolte Perra [Album: Lo Que Estas Escuchando En la Radio] | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4400 | | Dime Quien Es [Album: Lo Que Estas Escuchando En la Radio] | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4401 | | Cada Vez Que Pienso En Ti [Album: Lo Que Estas Escuchando En la Radio] | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4402 | | Tus Palabras [Album: Lo Que Estas Escuchando En la Radio] | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |

Exhibit A
Page 129

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration Number | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4403 | | Mas Alla Del Sol (Album: Lo Que Estas Escuchando En La Radio) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4404 | | Alladio Del Tiempo (Album: Lo Que Estas Escuchando En La Radio) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4405 | | Se Termino El Amor (Album: Lo Que Estas Escuchando En La Radio) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4406 | | Me Muero (Album: Lo Que Estas Escuchando En La Radio) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4407 | El | Contrabandista | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4408 | | Corrido De Compa Fera | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4409 | Las | Dos Cherokees | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4410 | | Sierras Verdes | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4411 | El | Corrido Del Compa Chago | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4412 | | Libras Y Kilos | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4413 | La | Mazekuista | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4414 | | Marcos Hernandez | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4415 | | Me Vale | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4416 | El | Muneco | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4417 | | Cuando Yo Diga | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4418 | | Celos De Ti | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4419 | Los | Cristaleros (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4420 | | Corrido Del Compa Chago (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4421 | | Sierras Verdes (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4422 | Las | Dos Cherokees (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4423 | | Corrido Del Compa Gera (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4424 | | 700 Libras (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4425 | | Clave 7 (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4426 | El | Contrabandista (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4427 | | Jesus Malverde (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4428 | | Libras Y Kilos (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4429 | | Si Un Dia Me Muero (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4430 | Los | 5 De San Luis (Album: Corridos A Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4431 | Los | 5 De San Luis | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4432 | | Aliado Del Tiempo | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4433 | | Si Un Dia Me Muero | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4434 | | Libras Y Kilos | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4435 | | Dime Quien Es | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4436 | Las | Dos Cherokees | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4437 | | Basta Ya | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4438 | | Sierras Verdes | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4439 | El | Contrabandista | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4440 | El | Corrido Del Compa Chago | | | Sound Recording | Los Kortez De Sinaloa | | | | | 100% Sterrenos | Album |
| 4441 | | Celos De Maria (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4442 | | Me Vale (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4443 | La | Tumba Sera El Final (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4444 | | Marcos Hernandez (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4445 | El | Muneco (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4446 | | Celos De Ti (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4447 | | Vive (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4448 | | No Hay Amor (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4449 | | Cuando Yo Diga (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4450 | | Paso Del Norte (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kortez De Sinaloa | | | | | Grandes Canciones | Album |
| 4451 | | Mazekuista (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4452 | La | Pa En Este Mundo (Album: Los Amos De Lo Sierreno) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4453 | La | Amar A Aligcion (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4454 | | Cancion Triste (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4455 | El | De Durango A Michoacan (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4456 | | Digame (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4457 | El | Circo (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4458 | | No Vuelva A Jumbalaya (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4459 | | Temporal De Amor (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4460 | Un | Rayo De Sol (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4461 | | Yo Me Had Para Amar (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4462 | Las | Uvas (Album: De Durango A Michoacan) | | | Sound Recording | Los Kuatro De Durango | | | | | | Album |
| 4463 | | Amame | | | Sound Recording | Los Uayras | | | | | Papel De Plata | Album |
| 4464 | | Dejala | | | Sound Recording | Los Uayras | | | | | Papel De Plata | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4465 | | Cariño Infiel | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4466 | | Amiga Tú | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4467 | | Regresa A Mí | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4468 | | Cumbia Negra | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4469 | | Daría La Vida | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4470 | El | Chacal | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4471 | | Romer De Huarasha | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4472 | | Mi Cumbia Huaracha | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4473 | | Papel De Plata | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4474 | | Mi Santa Muerte | | | Sound Recording | Los Llayras | | | | | Papel De Plata | Album |
| 4475 | | Con El Alma En La Mano | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4476 | La | Arbolea De La Barranca | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4477 | La | Rubia Del Mono Negro | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4478 | | Tu Quedaste Adentro | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4479 | | Corazon De Oro | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4480 | | Que Te Vaya Bien | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4481 | La | Novia Fea | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4482 | El | Pañuelito | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4483 | | Media Vida | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4484 | | Dos Puentes | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Grandes Canciones | Album |
| 4485 | | San Juan Del Rio | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4486 | Lo | Lindo De Ti | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4487 | | Mejor Engaña | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4488 | | No Puedo Olvidarla | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4489 | | De Mal En Peor | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4490 | | Gritenme Piedras Del Capo | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4491 | | Amiga Mía | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4492 | | Loco Por Ti | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4493 | La | Viuda Con Dinero | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4494 | | Sabor Amargo | | | Sound Recording | Los Marineros Del Norte | | | | | Chula Mija | Album |
| 4495 | | Labios Rojos | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4496 | | Ojos Hechiceros | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4497 | | Esa Mujer | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4498 | | No Quiero Tu Lastima | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4499 | | Corrido De La Cuadra Cerezeros | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4500 | | Con Esta Guitarra | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4501 | | Mi Unica Ilusion | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4502 | | Te Necesito | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4503 | | Llorar Llorar | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4504 | La | Misma Mujer | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4505 | Una | Noche Me Embriague | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4506 | | Pudo Mas El Orgullo | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4507 | | Mi Obsesion | | | Sound Recording | Los Marineros Del Norte | | | | | Mi Legado Musical | Album |
| 4508 | | Amor Bonito | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4509 | | Novia Del Papalilo | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4510 | El | Embrujado | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4511 | | Ella No Quiere | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4512 | | Me Duele En El Alma | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4513 | | Venga Por Ella | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4514 | | Corazon De Piedra | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4515 | | Corazon Malo | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4516 | | No Quiere Tu Lastima | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4517 | | Corrido De La Cuadra Cerezeros | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4518 | | Con Esta Guitarra | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4519 | | Mi Unica Ilusion | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4520 | | Te Necesito A Ti | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4521 | | Amor De Pobre | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4522 | | Para No Pensar En Ti | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4523 | | Confundido | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4524 | | Llorar Llorar | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4525 | El | Mal Querido | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |
| 4526 | La | Misma Mujer | | | Sound Recording | Los Marineros Del Norte | | | | | Naufrago De Amor | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "New Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4527 | Una | Noche Me Embriague (Album: Una Noche Me Embriague y Muchos Exitos | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4528 | La | Novia Del Pajarillo (Album: Una Noche Me Embriague y Muchos Exitos | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4529 | | Puda Mas El Orgullo (Album: Una Noche Me Embriague y Muchos Exitos | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4530 | | Amor Bonito (Album: Una Noche Me Embriague y Muchos Exitos Mas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4531 | | Ella No Quiere (Album: Una Noche Me Embriague y Muchos Exitos Mas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4532 | | Mi Obsesion (Album: Una Noche Me Embriague y Muchos Exitos Mas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4533 | | Me Quede En El Limbo (Album: Una Noche Me Embriague y Muchos Exitos | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4534 | | Ladios Ratos (Album: Una Noche Me Embriague y Muchos Exitos Mas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4535 | | Esa Mujer (Album: Una Noche Me Embriague y Muchos Exitos Mas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4536 | | Corazon De Piedra (Album: Una Noche Me Embriague y Muchos Exitos | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4537 | | Vengo Por Ella (Album: Una Noche Me Embriague y Muchos Exitos Mas) | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4538 | | Ojos Hechiceros (Album: Una Noche Me Embriague y Muchos Exitos Mas) | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4539 | Una | Noche Me Embriague | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4540 | | Pudo Mas El Orgullo | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4541 | | Mi Obsesion | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4542 | | Amor Bonito | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4543 | La | Novia Del Pajarillo | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4544 | | De California Te Escribo | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4545 | El | Embrujado | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4546 | | Flor Triste | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4547 | | Ella No Quiere | | | Sound Recording | Los Marineros Del Norte | | | | | Viento En Popa | Album |
| 4548 | | Rosa Negra | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4549 | | Dinero A Ella | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4550 | | Te Seguire | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4551 | | Nunca Te Vayas | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4552 | | Si Me Dejaras Habitar Tu Corazon | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4553 | | Mi Destino Fue Quererte | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4554 | | Para Olvidarte | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4555 | | Tu Protector | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4556 | | Por Cada Gota De Llanto | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4557 | | Ven | | | Sound Recording | Los Mier | | | | | Mas Que Antes | Album |
| 4558 | | De Puntitas | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4559 | | Barrote Doblado | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4560 | | Dulcemente Enamorada | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4561 | | Muñeca De Carton | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4562 | La | Culpa De Tu Amor | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4563 | | Aun Llevo Por Ti | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4564 | | Me La Robaste | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4565 | | Dale El Corazon | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4566 | | Echale Mas | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4567 | | Con Mis Propias Manos | | | Sound Recording | Los Mier | | | | | Vive El Amor | Album |
| 4568 | | Que Hare Sin Ti | | | Sound Recording | Los Mier | | | | | | Album |
| 4569 | | Nadi Para Amarte (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4570 | | Por Ser Correcta (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4571 | | Prohibido Perder (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4572 | | Amame y Quiereme (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4573 | | Si Contaness (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4574 | | Si Te Olvidas De Mi (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4575 | | Tres Lu Mejor (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4576 | | Dime Por Que (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4577 | | Te Va aAcordar De Mi (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4578 | | Recapacita (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4579 | | De Tantos Fracasos (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4580 | | Solo Se Muere Una Vez (Album: Mis Canciones Con Amor) | | | Sound Recording | Espinoza Paz | | | | | | Album |
| 4581 | | Veinte Mujeres De Negro | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |
| 4582 | El | Rebelde | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |
| 4583 | | Que Bonitas Las Mujeres | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |
| 4584 | | Tu Aventura | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |
| 4585 | | Mi Herencia | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |
| 4586 | La | Raya Ya Esta Pintada | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |
| 4587 | | Punalada Trapera | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |
| 4588 | | En Cualquier Cantina | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |

Exhibit A
Page 132

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/eco/recordation/etl.     Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A" To contact the Office for further assistance, please see https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4589 | | Dimelo De Frente | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |
| 4590 | | Fabiola | | | Sound Recording | Los Pajaritos De Tacupa Michoacan | | | | | Los Pajaritos | Album |
| 4591 | | Viga Chismosa | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4592 | | Hoy (Como El Viento) | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4593 | | Payasonicos | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4594 | E | Carrito | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4595 | | No Mas Olvides | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4596 | | En Un Barquito | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4597 | E | Amor De Mi Vida | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4598 | | En La Pompi No | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4599 | | Mi Debilidad | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4600 | La | Raza De La Barra | | | Sound Recording | Los Payasonicos | | | | | Xtreme | Album |
| 4601 | | En Un Barquito Regeton | | | Sound Recording | Los Payasonicos | | | | | | Album |
| 4602 | | My Debility | | | Sound Recording | Los Payasonicos | | | | | | Album |
| 4603 | | Chiquilla Bonita (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4604 | | Traigo La Vida En Un Hilo (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4605 | | Por Una Mujer Casada (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4606 | A | Mis Padres (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4607 | | Ruedjtas De Amor (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4608 | E | Mi Morena (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4609 | E | Federal De Caminos (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4610 | La | Del Portal (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4611 | | Chica De Los Ojos Negros (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4612 | La | Polvadera (Album: Homenaje A Mis Padres) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4613 | E | Verdugo | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4614 | | Foto Borrosa | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4615 | E | Amigo Del Wiry | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4616 | | Ingrate Corazon | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4617 | E | Tonto Corazon | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4618 | | Aunque No Sepas Amar | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4619 | E | Raxo Y El Original | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4620 | | Suerte Perra | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4621 | E | Amanecido | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4622 | Los | Perros Ladran | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4623 | | San Valentin | | | Sound Recording | Los Profugos De Chily Y Roque | | | | | El Amanecido | Album |
| 4624 | | Ansias De Amarte | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4625 | La | Nena Carnal (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4626 | | Poco A Poco (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4627 | | Cuando Te Conoci (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4628 | | Estoy Muy Triste (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4629 | | Que Dios Te Perdone (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4630 | La | Arrimada (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4631 | | Angel De Maldad (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4632 | | Ojitos Negros Y Chinos (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4633 | | Vino Maldito (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4634 | | Aquel Amor (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4635 | | Cuando Lloran Los Hombres (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4636 | | Consejos De Una Madre (Album: 12 Pumazos Musicales) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4637 | E | Dame De Tus Besos (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4638 | | Como Te Sane (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4639 | | Corriteando La Liebre (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4640 | | Herida De Muerte (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4641 | A | Poco Es Cierto (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4642 | E | Mejor De Los Amores (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4643 | | Como Me Haces Falta Mai (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4644 | | Se Murio El Gorrion (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4645 | | Mal Interpretaste Mi Carino (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4646 | | Ardiendo En Llamas (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4647 | E | Vicio De Quererte (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4648 | La | Arrepiada (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4649 | | De Que Sirviö (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4650 | | Ojitos Negros Y Chinos(Album: 20 Aranazos Musicales) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/provideinfoxlsi.*   *Please leave all unused cells in the template blank, Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Articles for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4651 | La | Mera Mera (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4652 | | Solo Pienso En Ti (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4653 | | Mujer Traicionera (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4654 | | Mil Primaveras (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4655 | | Y Fuiste Tu (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4656 | | Angel De Maldad (Album: 20 Aranazos Musicales) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4657 | | Mal Interpretaste Mi Carino (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4658 | | Flor De Dalia (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4659 | | Tiburon Tiburon (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4660 | | Herida De Muerte (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4661 | El | Diaro De Tus Besos (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4662 | El | Diaro De Tus Besos (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4663 | El | Major De Los Amantes (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4664 | | Aquel Amor (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4665 | | Sufrir (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4666 | | Mi Ultimo Refugio (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4667 | | Engano (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4668 | | Mil Razones Del Ser (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4669 | Los | Amores De La Guera (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4670 | | Poco A Poco (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4671 | La | Rana Parada (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4672 | El | omga Domingo (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4673 | | Solo Pienso En Ti (Album: 20 Canciones Con Garra) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4674 | | Esos Platillos | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4675 | | Mujer Traicionera | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4676 | | Solo Contigo | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4677 | | Estoy Muy Triste | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4678 | Los | Amores De La Guera | | | Sound Recording | Los Puntas Del Norte | | | | | 100% Norteno | Album |
| 4679 | | Aquel Amor | | | Sound Recording | Los Puntas Del Norte | | | | | 100% Norteno | Album |
| 4680 | | Consejos De Una Madre | | | Sound Recording | Los Puntas Del Norte | | | | | 100% Norteno | Album |
| 4681 | La | Arrimada | | | Sound Recording | Los Puntas Del Norte | | | | | 100% Norteno | Album |
| 4682 | | De Que Sirve | | | Sound Recording | Los Puntas Del Norte | | | | | 100% Norteno | Album |
| 4683 | | Ojitos Negros Y Chicos | | | Sound Recording | Los Puntas Del Norte | | | | | 100% Norteno | Album |
| 4684 | | Poco A Poco | | | Sound Recording | Los Puntas Del Norte | | | | | 100% Norteno | Album |
| 4685 | La | Fachosa | | | Sound Recording | Los Puntas Del Norte | | | | | 100% Norteno | Album |
| 4686 | La | Mera Mera | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4687 | | Dejenme Si Estoy Llorando (Album: Enamorate Con Sus Mejores Boleros) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4688 | | Acabado En Llamas (Album: Enamorate Con Sus Mejores Boleros) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4689 | | Mil Razon De Vivir (Album: Enamorate Con Sus Mejores Boleros) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4690 | | Mi Ultimo Refugio (Album: Enamorate Con Sus Mejores Boleros) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4691 | | Sufrir (Album: Enamorate Con Sus Mejores Boleros) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4692 | | Solo Pienso En Ti (Album: Enamorate Con Sus Mejores Boleros) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4693 | | Major De Los Amantes (Album: Enamorate Con Sus Mejores Boleros) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4694 | | Tu Eres Mi... | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4695 | | Corazon De Lata (Album: Enamorate Con Sus Mejores Boleros) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4696 | | Enganio (Album: Enamorate Con Sus Mejores Boleros) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4697 | | Como Te Sona (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4698 | El | Comas Domingo (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4699 | | No Vale Nada (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4700 | | Francisco Javier Duarte (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4701 | | Si Te Preguntan Por Mi (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4702 | | Solo Pienso En Ti (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4703 | | Herida De Muerte (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4704 | | Mujer Traicionera (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4705 | | Charonga (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4706 | | Flor De Primavera (Album: Impresionantes Huellas Nortenas) | | | Sound Recording | Los Puntas Del Norte | | | | | | Album |
| 4707 | El | Otro Cristo | | | Sound Recording | Los Puntas Del Norte | | | | | Rugiendo | Album |
| 4708 | | Cuando Lloran Los Hombres | | | Sound Recording | Los Puntas Del Norte | | | | | Rugiendo | Album |
| 4709 | | Que Dios Te Perdones | | | Sound Recording | Los Puntas Del Norte | | | | | Rugiendo | Album |
| 4710 | | Vete Vete | | | Sound Recording | Los Puntas Del Norte | | | | | Rugiendo | Album |
| 4711 | | Como Me Has Pagado Mal | | | Sound Recording | Los Puntas Del Norte | | | | | Rugiendo | Album |
| 4712 | | Vino Maldito | | | Sound Recording | Los Puntas Del Norte | | | | | Rugiendo | Album |

Exhibit A
Page 134

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/prf.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title vs Title | Primary Title | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date Number of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4713 | La | Nota Cartal | | | Sound Recording | Los Pumas Del Norte | | | | | Rugiendo | Album |
| 4714 | | Angel De Maldad | | | Sound Recording | Los Pumas Del Norte | | | | | Rugiendo | Album |
| 4715 | | Cuando Te Conocí | | | Sound Recording | Los Pumas Del Norte | | | | | Rugiendo | Album |
| 4716 | La | Rosa Parada | | | Sound Recording | Los Pumas Del Norte | | | | | Rugiendo | Album |
| 4717 | | 1000 Primaveras | | | Sound Recording | Los Pumas Del Norte | | | | | VamonosPa'Norte | Album |
| 4718 | El | Machilon | | | Sound Recording | Los Pumas Del Norte | | | | | VamonosPa'Norte | Album |
| 4719 | | Tiburon Tiburon | | | Sound Recording | Los Pumas Del Norte | | | | | VamonosPa'Norte | Album |
| 4720 | El | Vicio De Quererla | | | Sound Recording | Los Pumas Del Norte | | | | | VamonosPa'Norte | Album |
| 4721 | | Y Fuiste Tú | | | Sound Recording | Los Pumas Del Norte | | | | | VamonosPa'Norte | Album |
| 4722 | El | Dano De Tus Besos | | | Sound Recording | Los Pumas Del Norte | | | | | VamonosPa'Norte | Album |
| 4723 | | Cristina | | | Sound Recording | Los Pumas Del Norte | | | | | VamonosPa'Norte | Album |
| 4724 | | Como Me Haz Pagado Mal | | | Sound Recording | Los Pumas Del Norte | | | | | VamonosPa'Norte | Album |
| 4725 | | Aquel Amor | | | Sound Recording | Los Pumas Del Norte | | | | | VamonosPa'Norte | Album |
| 4726 | | De Que Sirvio | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4727 | | Se Murio El Guerion | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4728 | | Correteando La Liebre | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4729 | | Vete | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4730 | | Dejame Tranquilo | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4731 | A | Poco Tú Cuenta | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4732 | | Como Te Sene | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4733 | | Esos Pikalos | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4734 | | Solo Contigo | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4735 | | Flor De Dalia | | | Sound Recording | Los Pumas Del Norte | | | | | Zarazao Norteno | Album |
| 4736 | | Mal Interpretaste Mi Carino | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4737 | El | Vicio De Quererla | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4738 | | Ardiendo En Llamas | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4739 | | Mi Razon De Vivir | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4740 | | Mi Ultimo Refugio | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4741 | | Sufrir | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4742 | | Solo Piensa En Ti | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4743 | El | Mejor De Los Amantes | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4744 | | Tu Eres | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4745 | | Mal Interpretas Mi Carino | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4746 | | Engano | | | Sound Recording | Los Pumas Del Norte | | | | | 2 en 1 | Album |
| 4747 | | Por El Amor A Mi Madre | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4748 | | Especialmente Para Ti | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4749 | | Con Tu Amor | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4750 | | Quiero Ser Dueno De Ti | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4751 | El | Rechazo | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4752 | | Mi Teruco | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4753 | El | Cocinero | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4754 | | Pedacito De Sol | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4755 | Las | Noticias De Ayer | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4756 | | Amor De Mis Amores | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4757 | | No Me Se Rajar | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4758 | A | Punto De Perder | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4759 | El | Columpio | | | Sound Recording | Los Rayados Del Norte | | | | | PlegariaAMiPadre | Album |
| 4760 | | Plegaria A Mi Padre | | | Sound Recording | Los Rayados Del Norte | | | | | Para Tu Corazon | Album |
| 4761 | | Mi Primer Amor | | | Sound Recording | Los Rayados Del Norte | | | | | Para Tu Corazon | Album |
| 4762 | | Nieves De Enero | | | Sound Recording | Los Rayados Del Norte | | | | | Para Tu Corazon | Album |
| 4763 | El | Cinto Pirado | | | Sound Recording | Los Rayados Del Norte | | | | | Para Tu Corazon | Album |
| 4764 | El | Tragado | | | Sound Recording | Los Rayados Del Norte | | | | | Para Tu Corazon | Album |
| 4765 | La | Etica | | | Sound Recording | Los Rayados Del Norte | | | | | Para Tu Corazon | Album |
| 4766 | | Suge Ponder | | | Sound Recording | Los Rayados Del Norte | | | | | Para Tu Corazon | Album |
| 4767 | A | Monterrey | | | Sound Recording | Los Rebenes | | | | | Para Tu Corazon | Album |
| 4768 | El | Albujir | | | Sound Recording | Los Rebenes | | | | | Para Tu Corazon | Album |
| 4769 | | Corazones Rotos | | | Sound Recording | Los Rebenes | | | | | Para Tu Corazon | Album |
| 4770 | | Sin Su Querer | | | Sound Recording | Los Rebenes | | | | | Para Tu Corazon | Album |
| 4771 | | Ya No Te Encontre | | | Sound Recording | Los Rebenes | | | | | Para Tu Corazon | Album |
| 4772 | | Haz Llorame Por Ti | | | Sound Recording | Los Rebenes | | | | | Para Tu Corazon | Album |
| 4773 | | Amor Y Libertad | | | Sound Recording | Los Rebenes | | | | | Para Tu Corazon | Album |
| 4774 | La | Mula Celosa | | | Sound Recording | Los Rebenes | | | | | Para Tu Corazon | Album |

Exhibit A
Page 135

U.S. Copyright Office Section 20B Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/virl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading article for Title | Title | Type of Alternative Title Number | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4775 | | Rosas Y Claveles | | | Sound Recording | Los Rehenes | | | | | Para Tu Corazon | Album |
| 4776 | | Necesito Oir Tu Voz | | | Sound Recording | Los Rehenes | | | | | Para Tu Corazon | Album |
| 4777 | La | Novia De Todas | | | Sound Recording | Los Rehenes | | | | | Para Tu Corazon | Album |
| 4778 | | Sufres Corazon | | | Sound Recording | Los Rehenes | | | | | Para Tu Corazon | Album |
| 4779 | | Mis Mejores Anos | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4780 | La | Chiva | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4781 | | Vuelve Gaviota | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4782 | | Ta Lo Juro | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4783 | | Por El Amor A Mi Madre | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4784 | | Vida Truncada | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4785 | | Soy Ladron | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4786 | | Mis Vanos Anos | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4787 | | Me Histeria | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4788 | | Tengo Un Corazon | | | Sound Recording | Los Relampagos Del Norte • | | | | | Mis Mejores Anos | Album |
| 4789 | | Pelicula Romantica | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4790 | | Que Onda Ese | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4791 | | Dejar De Amarte | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4792 | | Hoy Com Con El Abuelo | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4793 | | Bella | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4794 | | No Dejemos Que Muera El Amor | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4795 | | De Mil Maneras | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4796 | | Vuelve A Mi | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4797 | | Ritmo Caliente | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4798 | | Amigos Mios | | | Sound Recording | Los Rodarte | | | | | De Mil Maneras | Album |
| 4799 | | Como Vivir [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4800 | | Tengo Temor [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4801 | | Desde El Fondo De Mi Corazon [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4802 | El | Amor No Tiene Edad [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4803 | | Irremediablemente Enamorado [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4804 | | Nos Queremos Mas [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4805 | | Me Dejo [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4806 | | Quiereme [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4807 | | Nuestro Amigo El Cantinero [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4808 | | Amigos Desengano [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4809 | | Sigue Siendo Tu | | | Sound Recording | Los Rodarte | | | | | Fuerza Romantica | Album |
| 4810 | La | Guera | | | Sound Recording | Los Rodarte | | | | | Fuerza Romantica | Album |
| 4811 | | Yo Le Cantaba | | | Sound Recording | Los Rodarte | | | | | Fuerza Romantica | Album |
| 4812 | | Solamente Tu | | | Sound Recording | Los Rodarte | | | | | Fuerza Romantica | Album |
| 4813 | | Por Las Mujeres | | | Sound Recording | Los Rodarte | | | | | Fuerza Romantica | Album |
| 4814 | | Eres Tonta | | | Sound Recording | Los Rodarte | | | | | Fuerza Romantica | Album |
| 4815 | | Bienvenido Amor | | | Sound Recording | Los Rodarte | | | | | Fuerza Romantica | Album |
| 4816 | | Mientras Tu Me Ames | | | Sound Recording | Los Rodarte | | | | | Fuerza Romantica | Album |
| 4817 | | Borracho De Besos | | | Sound Recording | Los Rodarte | | | | | Fuerza Romantica | Album |
| 4818 | | Nunca Te Hare Llorar | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4819 | | Que Levante La Mano [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4820 | | Y Me Dijo Eres Tu [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4821 | | Mercenaria De Amor [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4822 | | Ves Que No Es Igual [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4823 | El | Contrato [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4824 | | Amor Perdoname [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4825 | | Guadalupe [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4826 | | Devuelveme Mi Cassette [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4827 | | Todo Por El todo [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4828 | | No Soy Un Cualquiera [Album: Los Exitos Que Hicieron Epoca] | | | Sound Recording | Los Rodarte | | | | | | Album |
| 4829 | | Inseparablemente Enamorado | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |
| 4830 | | Borracho De Besos | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |
| 4831 | | Mientras Tu Me Ames | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |
| 4832 | | Y Me Dijo Eres Tu | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |
| 4833 | | Amor Perdoname | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |
| 4834 | | Todo Por El Todo | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |
| 4835 | | Yo Le Cantaba | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |
| 4836 | | Nos Queremos Mas | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |

Exhibit A
Page 136

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/prod/recordation/etl.  Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A."To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4837 | | Amargo Desengano | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |
| 4838 | | Pelicula Romantica | | | Sound Recording | Los Rodarte | | | | | Solo Contigo | Album |
| 4839 | | Marmaja | | | Sound Recording | Los Rodarte | | | | | Solo Recuerdos | Album |
| 4840 | | Pienso En Ti | | | Sound Recording | Los Rodarte | | | | | Solo Recuerdos | Album |
| 4841 | | Yo No Tengo Corazon | | | Sound Recording | Los Rodarte | | | | | Solo Recuerdos | Album |
| 4842 | La | Guera | | | Sound Recording | Los Rodarte | | | | | Solo Recuerdos | Album |
| 4843 | | Solamente Tu | | | Sound Recording | Los Rodarte | | | | | Solo Recuerdos | Album |
| 4844 | | Por Las Mujeres | | | Sound Recording | Los Rodarte | | | | | Solo Recuerdos | Album |
| 4845 | | Eres Tonta | | | Sound Recording | Los Rodarte | | | | | Solo Recuerdos | Album |
| 4846 | | Que Levante La Mano | | | Sound Recording | Los Rodarte | | | | | Solo Recuerdos | Album |
| 4847 | | Ves Que No Es Igual | | | Sound Recording | Los Rodarte | | | | | Solo Recuerdos | Album |
| 4848 | | Devuelveme Mi Cassette | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4849 | | Marmaja | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4850 | | Que Te Entierren En Mi Cama | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4851 | | 30 Anos | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4852 | | Pienso En Ti | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4853 | | Pichamela | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4854 | | Por Que Llegaste | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4855 | | Pobrecita De Mi Alma | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4856 | | Ya No Tengo Corazon | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4857 | El | Bikini Colorado | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4858 | | Sol En Cabaret | | | Sound Recording | Los Rodarte | | | | | Jugo De Hits | Album |
| 4859 | Las | Claveles | | | Sound Recording | La Rodarte | | | | | Jugo De Hits | Album |
| 4860 | | Se Fue Con Mi Amigo | | | Sound Recording | La Rodarte | | | | | Jugo De Hits | Album |
| 4861 | El | Contrato | | | Sound Recording | La Rodarte | | | | | Jugo De Hits | Album |
| 4862 | | Que Bella Sorpresa | | | Sound Recording | La Rodarte | | | | | Jugo De Hits | Album |
| 4863 | El | Estilo Mexicano | | | Sound Recording | La Rodarte | | | | | Jugo De Hits | Album |
| 4864 | | Esperate Un Ratito | | | Sound Recording | La Rodarte | | | | | Jugo De Hits | Album |
| 4865 | | Te Estoy Sonando | | | Sound Recording | La Rodarte | | | | | Jugo De Hits | Album |
| 4866 | | Cuidado Corazon | | | Sound Recording | La Rodarte | | | | | Jugo De Hits | Album |
| 4867 | | Llego Borracho El Borracho | | | Sound Recording | La Rodarte | | | | | Jugo De Hits | Album |
| 4868 | | Amor Perdoname | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4869 | | 30 Anos | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4870 | | Dejame Adivinar | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4871 | El | Regreso Del Cacho | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4872 | | Ranhiro Sterra | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4873 | | Demasiadas Cosas | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4874 | La | Herida | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4875 | A | Poco No Es Bonito | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4876 | | Al Ver Que Te Vas | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4877 | El | Sueno Americano | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4878 | | Al Fin De Cuentas | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4879 | | Si Te Dijeron | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | ElSuenoAmericano | Album |
| 4880 | | Ella Se Fue | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4881 | La | Carta Del Adios | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4882 | | Que Pasara Ma | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4883 | | Cuando Se Fue | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4884 | La | Llamada | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4885 | | Supe Perder | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4886 | Las | Puertas De Mi Corazon | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4887 | | Porque Tu Marchante | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4888 | | Quien Lo Diria | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4889 | | Y Aun Lo Amo | | | Sound Recording | Los Unicos de Mexico | | | | | Para Enamorados | Album |
| 4890 | | Amores De Lejos | | | Sound Recording | Los Unicos de Mexico | | | | | Primero Tu | Album |
| 4891 | Lo | Mucho Que Te Quiero | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |
| 4892 | | Primero Tu | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |
| 4893 | La | Puna De Oro | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |
| 4894 | | Tengo Miedo | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |
| 4895 | | Tengo Miedo | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |
| 4896 | | Amortizate | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |
| 4897 | El | Huerfeno | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |
| 4898 | A | Mi Amigo | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4899 | Los | Judiciales | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |
| 4900 | A | Diario | | | Sound Recording | Los Vagabundos | | | | | Primero Tu | Album |
| 4901 | | Aquella Cancion (Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4902 | | Tu Primer Amor (Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4903 | | Sabes (Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4904 | | Ella Nos Engano A Las Dos (Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4905 | | Dame Mas Amor (Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4906 | | Nada Quedo (Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4907 | | Amiga (Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4908 | | Amor Tropical (Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4909 | | Regresa Junto A Mi(Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4910 | | Quiereme, Quiereme (Album: Romantico Enamorado) | | | Sound Recording | Los Videos | | | | | | Album |
| 4911 | | No Hago Otra Cosa Que Pensar En Ti | | | Sound Recording | Luis Angel | | | | | Yo Te Amo | Album |
| 4912 | | Yo Te Amo | | | Sound Recording | Luis Angel | | | | | Yo Te Amo | Album |
| 4913 | | Te Deje Escapar | | | Sound Recording | Luis Angel | | | | | Yo Te Amo | Album |
| 4914 | El | Remedio Total | | | Sound Recording | Luis Angel | | | | | Yo Te Amo | Album |
| 4915 | | Que Cuba Cante | | | Sound Recording | Luis Angel | | | | | Yo Te Amo | Album |
| 4916 | La | Gringa | | | Sound Recording | Luis Angel | | | | | Yo Te Amo | Album |
| 4917 | | Con Ramos De Palabras | | | Sound Recording | Luis Angel | | | | | Yo Te Amo | Album |
| 4918 | | Mira Como Vivo | | | Sound Recording | Luis Angel | | | | | Yo Te Amo | Album |
| 4919 | | No Puedo Estar Sin Ti | | | Sound Recording | Luis Angel | | | | | Yo Te Amo | Album |
| 4920 | | Labios Rojos | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4921 | La | Calandria | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4922 | | Valentin De La Sierra | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4923 | Las | Isabeles | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4924 | | Ven | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4925 | La | Rondalla | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4926 | | Pero Acuerdate Acuerdate | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4927 | El | Siete Leguas | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4928 | | Vuelveme A Querer | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4929 | | Te Quiero Con La Vida | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4930 | Una | Pura Y Dos Con Sal | | | Sound Recording | Luis Perez Meza | | | | | El Mismo | Album |
| 4931 | | Guadalajara | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4932 | La | Paloma | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4933 | La | Cucaracha | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4934 | | Cancion Mixteca (Que lejos estoy) | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4935 | | Cocula | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4936 | | Hay Jalisco No te Rajes | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4937 | | Ala En El Rancho Grande | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4938 | | Cucurrucucu Paloma | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4939 | La | Malaguena | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4940 | | Cielito Lindo | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4941 | El | Venadito | | | Sound Recording | Luis Perez Meza | | | | | MemoriasDeMexico | Album |
| 4942 | | Cuando Se Llega A Viejo | | | Sound Recording | Luis Perez Meza | | | | | Remembranzas | Album |
| 4943 | El | Barzon | | | Sound Recording | Luis Perez Meza | | | | | Remembranzas | Album |
| 4944 | | Gavilan Pollero | | | Sound Recording | Luis Perez Meza | | | | | Remembranzas | Album |
| 4945 | La | Anselma | | | Sound Recording | Luis Perez Meza | | | | | Remembranzas | Album |
| 4946 | | Sauce Y La Palma | | | Sound Recording | Luis Perez Meza | | | | | Remembranzas | Album |
| 4947 | El | Carro Del Sol | | | Sound Recording | Luis Perez Meza | | | | | Remembranzas | Album |
| 4948 | | Singapore | | | Sound Recording | Luis Perez Meza | | | | | Remembranzas | Album |
| 4949 | | Atotonilco | | | Sound Recording | Luis Perez Meza | | | | | Remembranzas | Album |
| 4950 | El | Abazan Y El | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4951 | La | Carta Del Adios | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4952 | | Que Trajera Manana | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4953 | | Cuando Se Fue | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4954 | La | Llamada | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4955 | | Nunca Sabras | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4956 | | Baila Baila | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4957 | | Supe Perder | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4958 | Las | Puertas Del Corazon | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4959 | | Por Que Te Marchaste | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |
| 4960 | | Quien Lo Diria | | | Sound Recording | Los Unicos de Mexico | | | | | SiempreRomanticos | Album |

Exhibit A
Page 138

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/srl.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A," To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4961 | | Y Aun Lo Amo | | | Sound Recording | Los Únicos de México | | | | | SiempreRomantico | Album |
| 4962 | | Amores De Lejos | | | Sound Recording | Los Únicos de México | | | | | SiempreRomantico | Album |
| 4963 | | Linda Morena | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4964 | | Cariños En La Candela | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4965 | | Triste Bohemio | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4966 | | Jabonadura | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4967 | | Estrella En El Cielo | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4968 | | Tu Traicion | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4969 | | Ojos Verdes | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4970 | | Caminos De Michoacan | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4971 | El | Micro Y El Grano | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4972 | El | Corrido Del Caballo | | | Sound Recording | Luz Del Norte | | | | | NaceUnaNuevaLuz | Album |
| 4973 | | Trastornada (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4974 | | Vida Mia (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4975 | | Que Poco Vale Tu Corazon (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4976 | | No Me Importa (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4977 | | Hay Amores (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4978 | | Te Quedaste Adentro (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4979 | | Puedo Continuar Asi (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4980 | | Cargenda Con Mi Cruz (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4981 | | Ingrata Dolor (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4982 | | Mujer De Un Solo Hombre (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4983 | | Que Bien (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4984 | | Dame Una Razon (Album: Mujer de Un Solo Hombre) | | | Sound Recording | Luz Elena | | | | | | Album |
| 4985 | | Como La Olvido | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4986 | | Amiga | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4987 | | Cenicienta | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4988 | | Dame Un Besito | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4989 | | En Toda La Chapa | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4990 | | Ni Cambiándome El Corazon | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4991 | | No Saber De Ti | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4992 | | Nunca Supe Mas De Ti | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4993 | | Para Que | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4994 | | Siempre | | | Sound Recording | Mandingo | | | | | Siempre | Album |
| 4995 | | Nena | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 4996 | | Cristal Y Acero | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 4997 | | De Corazon A Corazon (De Corazon Pro Corazon) | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 4998 | | Prueba De Amor | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 4999 | | Se Ha Llevada Todo (Se Ha Llevado) | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 5000 | La | Celosa | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 5001 | | Quiero Que Seas Mi Estrella | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 5002 | | Dame Un Cachito | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 5003 | | Que Te De Querer | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 5004 | El | Corrido De El Pedio Paso | | | Sound Recording | Mandingo | | | | | Cristal Y Acero | Album |
| 5005 | | Cien Ovejas | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5006 | La | Carroza Negra | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5007 | | Cuatro Toreñitas | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5008 | La | Fuga Del Chapo | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5009 | El | Gallo Calsero | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5010 | El | Rey De Los Traficantes | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5011 | | En Culiacan Me Paseo | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5012 | | Bala Perdida | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5013 | Los | Caminos De Michoacan | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5014 | | Clave Roja | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5015 | | Fabricante De Claves | | | Sound Recording | Marcos Puente | | | | | Clave Roja | Album |
| 5016 | | Vuelve Paloma | | | Sound Recording | Mario Cantell | | | | | Frontera | Album |
| 5017 | | Contigo | | | Sound Recording | Mario Cantell | | | | | Frontera | Album |
| 5018 | | Flor De Capulin | | | Sound Recording | Mario Cantell | | | | | Frontera | Album |
| 5019 | | Eres Todo Para Mi | | | Sound Recording | Mario Cantell | | | | | Frontera | Album |
| 5020 | | No Puedo Olvidarla | | | Sound Recording | Mario Cantell | | | | | Frontera | Album |
| 5021 | | Lado | | | Sound Recording | Mario Cantell | | | | | Frontera | Album |
| 5022 | A | Veces Vivir | | | Sound Recording | Mario Cantell | | | | | Frontera | Album |

Exhibit A
Page 139

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5023 | | Si Tu Te Vas | | | Sound Recording | Mario Castelli | | | | | | Frontera | Album |
| 5024 | | Te Fuiste Amor | | | Sound Recording | Mario Castelli | | | | | | Frontera | Album |
| 5025 | A | Grito De Esperanza | | | Sound Recording | Mario Castelli | | | | | | Frontera | Album |
| 5026 | | Me Quede En El Bar | | | Sound Recording | Marito Rivera y Su Grupo Bravo | | | | | | Dejate Querer | Album |
| 5027 | La | Perversa | | | Sound Recording | Marito Rivera y Su Grupo Bravo | | | | | | Dejate Querer | Album |
| 5028 | | Josellto | | | Sound Recording | Marito Rivera y Su Grupo Bravo | | | | | | Dejate Querer | Album |
| 5029 | | Sentado A La Vera Del Camino | | | Sound Recording | Marito Rivera y Su Grupo Bravo | | | | | | Dejate Querer | Album |
| 5030 | | Dejate Querer | | | Sound Recording | Marito Rivera y Su Grupo Bravo | | | | | | Dejate Querer | Album |
| 5031 | | Pequin Tropical | | | Sound Recording | Marito Rivera y Su Grupo Bravo | | | | | | Dejate Querer | Album |
| 5032 | | Vamos A Bailar Merengue | | | Sound Recording | Marito Rivera y Su Grupo Bravo | | | | | | Dejate Querer | Album |
| 5033 | | Que Lastima | | | Sound Recording | Marito Rivera y Su Grupo Bravo | | | | | | Dejate Querer | Album |
| 5034 | | Bravo Medley | | | Sound Recording | Marito Rivera y Su Grupo Bravo | | | | | | Dejate Querer | Album |
| 5035 | | Palabra De Rey | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5036 | | Di Que Si Me Amas | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5037 | | Regreda Mi Dolor | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5038 | | Siempre Te Amare | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5039 | | Ni En Defensa Propia | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5040 | | Seras Mi Bendicion | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5041 | | Por Ti | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5042 | | Vas A Sufrir | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5043 | | Para Recordar | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5044 | | Siempre Te Amare | | | Sound Recording | Maximo Norte | | | | | | Palabra De Rey | Album |
| 5045 | | Osborne | | | Sound Recording | Miguel Angel | | | | | | Nostalgia/Ranchera | Album |
| 5046 | | Cansado De Amarte | | | Sound Recording | Miguel Angel | | | | | | Nostalgia/Ranchera | Album |
| 5047 | | Tu Ausencia | | | Sound Recording | Miguel Angel | | | | | | Nostalgia/Ranchera | Album |
| 5048 | | Que Caro Estoy Pagando | | | Sound Recording | Miguel Angel | | | | | | Nostalgia/Ranchera | Album |
| 5049 | | Que Manera De Chillar | | | Sound Recording | Miguel Angel | | | | | | Nostalgia/Ranchera | Album |
| 5050 | | Herido | | | Sound Recording | Miguel Angel | | | | | | Nostalgia/Ranchera | Album |
| 5051 | | Perdón | | | Sound Recording | Miguel Angel | | | | | | Nostalgia/Ranchera | Album |
| 5052 | | Mexico Lindo y Querido | | | Sound Recording | Miguel Angel | | | | | | Nostalgia/Ranchera | Album |
| 5053 | | Me Falta El Valor | | | Sound Recording | Miguel Angel | | | | | | Nostalgia/Ranchera | Album |
| 5054 | | Me Acostumbre Contigo | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5055 | | Noble Engano | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5056 | | Prenza Morena | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5057 | El | Leon De La Sierra | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5058 | | Me Mentle | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5059 | | Sentimiento De Dolor | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5060 | La | Traicionera | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5061 | | Sabiendo Quien Era Yo | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5062 | | Cuando Caigan Las Hojas | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5063 | | Tomas Garza Duque | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5064 | | Clave Privada | | | Sound Recording | Mundo Miranda | | | | | | Noble Engano | Album |
| 5065 | | Nostalgia | | | Sound Recording | Nevada | | | | | | Dame Felicidad | Album |
| 5066 | | Anoche Me Dormi | | | Sound Recording | Nevada | | | | | | Dame Felicidad | Album |
| 5067 | | Fue En Un Cafe | | | Sound Recording | Nevada | | | | | | Dame Felicidad | Album |
| 5068 | | Bajo La Luz De La Luna | | | Sound Recording | Nevada | | | | | | Dame Felicidad | Album |
| 5069 | | Dye | | | Sound Recording | Nevada | | | | | | Dame Felicidad | Album |
| 5070 | | Speedy Gonzalez | | | Sound Recording | Nevada | | | | | | Dame Felicidad | Album |
| 5071 | | Melodia De Amor | | | Sound Recording | Nevada | | | | | | Dame Felicidad | Album |
| 5072 | | Amigos Cariton | | | Sound Recording | Nevada | | | | | | Dame Felicidad | Album |
| 5073 | | Gato Loco | | | Sound Recording | Nevada | | | | | | Dame Felicidad | Album |
| 5074 | | Trata De Olvidarla | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5075 | | Mal Casta De Paja | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5076 | | Tienes Razon | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5077 | | Me Equivoque | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5078 | | Amar Loco | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5079 | | Me Voy | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5080 | | Cosecha Tu Dolor | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5081 | | Al Fin Y Al Cabo | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5082 | El | Soplo | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5083 | | Como Olvidar | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |
| 5084 | | Ya No Le Molestare | | | Sound Recording | Nortenos De Ojinaga | | | | | | 2 en 1 | Album |

Exhibit A
Page 140

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/section205/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5085 | Una | Mujer Especial | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5086 | | Nada Mas Te Digo Adios | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5087 | Una | Traidora | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5088 | | Cruel Dolor | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5089 | Lo | Suave De Tu Piel | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5090 | | Brinda Por Tu Complemento | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5091 | | Mi Tristeza | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5092 | | Volver A Nacer | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5093 | | Cautivo De Amor | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5094 | | Ezequiel Rodriguez | | | Sound Recording | Nortenos De Ojinaga | | | | | 2 en 1 | Album |
| 5095 | | Fruta Prohibida [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5096 | Un | Ezequiel Rodriguez [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5097 | | Tu [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5098 | | Como Olvidar [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5099 | | Aunque Me Duela El Corazon [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5100 | | Ya No La Moleste [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5101 | | Vuelve Mi Amor [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5102 | | Castillos De Oro [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5103 | | Necesito Tu Amor [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5104 | | Cruel Dolor [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5105 | El | Sueno Americano (The American's Dream) [Album: Fruta Prohibida y Muchos...] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5106 | Un | Trago Amargo [Album: Fruta Prohibida y Muchos Exitos Mas...] | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5107 | Un | Trago Amargo | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5108 | El | Beso De Papel | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5109 | El | Sueno Americano (The American Dream) | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5110 | | Tu | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5111 | | Mi Tristeza | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5112 | | Fruta Prohibida | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5113 | | Vuelve Mi Amor | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5114 | | Aunque Me Duela El Corazon | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5115 | Una | Mujer Especial | | | Sound Recording | Nortenos De Ojinaga | | | | | Grandes Canciones | Album |
| 5116 | El | Socio | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5117 | El | Ultimo Golpe | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5118 | El | Socio | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5119 | El | Senador | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5120 | Lo | Suave De Tu Piel | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5121 | | Tu | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5122 | | Vuelve Mi Amor | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5123 | La | Ultima Chela | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5124 | | Cruel Dolor | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5125 | | Aunque Me Duela El Corazon | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5126 | | Fruta Prohibida | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5127 | | Como Olvidar | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5128 | | Castillo De Oro | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5129 | | Cuando Se Aman Dos | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5130 | | Algo Especial | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5131 | El | Sueno Americano (The American Dream) | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5132 | | Mi Tristeza | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5133 | | Ya No La Moleste | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5134 | Una | Mujer Especial | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5135 | | Volver A Nacer | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5136 | Un | Trago Amargo | | | Sound Recording | Nortenos De Ojinaga | | | | | Mi Legado Musical | Album |
| 5137 | | Con Mis Propias Manos [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5138 | | Aunque Me Duela El Corazon [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5139 | Un | Trago Amargo [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5140 | El | Capiro [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5141 | | Pobre Corazon [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5142 | El | Sueno Americano (The American's Dream) [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5143 | | Castillos De Oro [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5144 | | Despues De Tanto [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5145 | | Lobo Hambriento [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5146 | | Granito De Oro [Album: Nortenos Por Siempre] | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |

Exhibit A
Page 141

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/formddetail.for completing and submitting this form. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5147 | La | Volvi A Mirar (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5148 | | No Necesitas Preguntar (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5149 | | Esos Dos Amigos (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5150 | | Llegar A Viejo (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5151 | | Asi Te Cancel (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5152 | | Apenas Que Me Amarren (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5153 | La | Lampara (Con Tololoche) (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5154 | | Mi Angel Guardian (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5155 | | Reto A La Ley (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5156 | | Hasta El Mas Macho Llora (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5157 | | Otra Vez (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5158 | | Ya y Ok (Album: Nuestro Angel Guardian) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5159 | La | Mitad Del Mi Orgullo (Album: Orgullosamente Nortenos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5160 | La | Lastima (Album: Orgullosamente Nortenos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5161 | | Necesito Tu Amor (Album: Orgullosamente Nortenos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5162 | | Luces De Nueva York (Album: Orgullosamente Nortenos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5163 | El | Socio (Album: Orgullosamente Nortenos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5164 | | Perdedor De Profesion (Album: Orgullosamente Nortenos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5165 | | Tu (Album: Orgullosamente Nortenos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5166 | | Tu Deseo (Album: Orgullosamente Nortenos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5167 | | Vuelve Mi Amor (Album: Orgullosamente Nortenos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5168 | | Juro Que Nunca Volvere (Album: Orgullosamente Nortenos) | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5169 | | Ni Como Amigos | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5170 | | Noviembre Sin Ti | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5171 | | Cosas Del Amor | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5172 | | Que Sacrificio | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5173 | | Para Recordarte | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5174 | | Elote de Amor | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5175 | | Si Tengo Madre | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5176 | Los | Dos De Zacatecas | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5177 | | Yo Si Te Quiero | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5178 | El | Violincito | | | Sound Recording | Novillss Musical | | | | | Ni Como Amigos | Album |
| 5179 | | Como La Flor | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5180 | El | Sonido De La Calle (Album: Del Merito Tierra Caliente) | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5181 | El | Gusto (Album: Del Merito Tierra Caliente) | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5182 | La | Bruja (Album: Del Merito Tierra Caliente) | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5183 | | Corazoncito Loco (Album: Del Merito Tierra Caliente) | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5184 | | Arrinconame La (Album: Del Merito Tierra Caliente) | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5185 | | Hazmia Childavia (Album: Del Merito Tierra Caliente) | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5186 | | Mentireza (Album: Del Merito Tierra Caliente) | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5187 | | Si La Miras Bailar (Album: Del Merito Tierra Caliente) | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5188 | | Rojo Es Rojo (Album: Del Merito Tierra Caliente) | | | Sound Recording | Organizacion Acapulco Tropical | | | | | | Album |
| 5189 | | Arrinconame2 (Album: Del Merito Tierra Caliente) | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5190 | | Iras Te Fui | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5191 | | Sin Saber De Ti | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5192 | | Quien | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5193 | | Hay Un Momento | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5194 | | Corazon De Roca | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5195 | | Asi Fue | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5196 | | Quiero Volver | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5197 | | Que No Relian En Tu Cara | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5198 | | Sin Ti | | | Sound Recording | Paralelo Norte | | | | | Asi Fue | Album |
| 5199 | A | Tabasco | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5200 | | Quiero Volver | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5201 | | Hasta Cuando | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5202 | | Sin Ti | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5203 | | Aquella Cancion | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5204 | | Que No Se Rían En Tu Cara | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5205 | | Por Que Te Marchaste | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5206 | | Sin Saber De Ti | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5207 | | No Voy A Llorar | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5208 | | Como Me Haces Falta | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |

Exhibit A
Page 142

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/att.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5209 | | Tengo Miedo | | | Sound Recording | Paralelo Norte | | | | | Grandes Canciones | Album |
| 5210 | | Pena Pagante | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5211 | | Pagina Olvidada | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5212 | | Mi Idolo | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5213 | | Por Eso Tomo | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5214 | | Eres Mala | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5215 | | Se Marchó | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5216 | | Entre Peña Y Peña | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5217 | | Todo Con Tu Adiós | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5218 | | Asi Como Soy | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5219 | | Te Parto El Alma | | | Sound Recording | Paralelo Norte | | | | | Mi Idolo | Album |
| 5220 | | No Es Amor | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5221 | | Como Me Hace Falta | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5222 | | Tengo Miedo | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5223 | | Ella | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5224 | | No Voy A Llorar | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5225 | | Porque Te Marchaste | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5226 | | Aquella Canción | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5227 | | Hasta Cuando | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5228 | | Me Ha Tocado Perder | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5229 | | Por Eso Me Voy | | | Sound Recording | Paralelo Norte | | | | | Simplemente Amor | Album |
| 5230 | | Solo Dios (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5231 | | Mil Horas De Amor (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5232 | | Que Tristeza Me Acompana (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5233 | | Contigo Conoci Normas (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5234 E | | Malviviente (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5235 E | | Liria (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5236 | | Tu No Eras Pagara (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5237 | | Quiero Escucharte En La Noche (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5238 | | Por Si Me Olvidas (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5239 | | Como Espejo Roto (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5240 | | Anda y Di (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5241 | | Pantalon Vaquero (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5242 | | Cuanta Te Extraño (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5243 | | Esa Silencia Tuyo (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5244 | | Amigo (Album: Nuestros Primeros Exitos) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 5245 | | Mi Serenata | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5246 | | Que Buena Es La Educacion | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5247 | | Por Ella | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5248 | | Creacion De Mil Dios | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5249 | | Como Un Loco | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5250 E | | Amor De Todas | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5251 | | Jamas Jamas | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5252 | | Caminando Por La Playa | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5253 | | Corrido Del Ocaaso | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5254 | | Palabras Del Amor | | | Sound Recording | Potro Salvaje | | | | | DemandaPorElAmor | Album |
| 5255 | | Mentira (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5256 | | Manito Orgullo (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5257 | | Fotografia (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5258 | | Volvere (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5259 | | De Nesillas Ante Ti (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5260 | | Donde Estes (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5261 | | Quien (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5262 | | Regresa (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5263 | | Amor Presente (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5264 | | Parece Mentira (Album: Canciones Nacidas Del Corazon) | | | Sound Recording | Progreso | | | | | | Album |
| 5265 | | Vamos Dejemos | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5266 | | Siga Mereada A Ti | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5267 | | Corazon | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5268 | | Hasta El Final | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5269 | | No Busco Tu Amor | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5270 | | Me Ha Dejato Llorando | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |

Exhibit A
Page 143

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/rrp/precondstore/etl/.     Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5271 | | Porque Me Duele | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5272 | | Solo Tu | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5273 | | Suplica De Amor | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5274 | | Para Que Extrañarte | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5275 | | Enamorado De Ti | | | Sound Recording | Punto y Aparte | | | | | Continuamos | Album |
| 5276 | | Amiga Mia | | | Sound Recording | Punto y Aparte | | | | | Punto Y Aparte | Album |
| 5277 | | Blanco y Negro | | | Sound Recording | Punto y Aparte | | | | | Punto Y Aparte | Album |
| 5278 | | Sigue Siendo Tu | | | Sound Recording | Punto y Aparte | | | | | Punto Y Aparte | Album |
| 5279 | | Pienso En Ti | | | Sound Recording | Punto y Aparte | | | | | Punto Y Aparte | Album |
| 5280 | | Sigo Siendo El Mismo | | | Sound Recording | Punto y Aparte | | | | | Punto Y Aparte | Album |
| 5281 | | Ven | | | Sound Recording | Punto y Aparte | | | | | Punto Y Aparte | Album |
| 5282 | | Llana | | | Sound Recording | Punto y Aparte | | | | | Punto Y Aparte | Album |
| 5283 | | Nadie Mas | | | Sound Recording | Punto y Aparte | | | | | Punto Y Aparte | Album |
| 5284 | | Mentiste | | | Sound Recording | Punto y Aparte | | | | | Punto Y Aparte | Album |
| 5285 | | Entre La Espada Y La Pared | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5286 | | Demente | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5287 | | Romantización | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5288 | | Amor | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5289 | | Me Enamoro De Ti | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5290 | | Morenita Labios Rojos | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5291 | | Tiene Espinas El Rosal | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5292 | | Dame Amor | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5293 | El | Ultimo Suspiro | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5294 | | Vivo Amor | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5295 | | Que Te Falta | | | Sound Recording | Banda Pura Cana | | | | | Mil Horas | Album |
| 5296 | | Se Te Ve La Tanga | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5297 | | Amor Bandido | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5298 | | Damelo | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5299 | La | Luna y Tu | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5300 | | Vestido Nuevo | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5301 | Lo | Mejor Del Amor | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5302 | | Abrazame Y Besame | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5303 | | Te Falle Perdon | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5304 | | Tu Enamorada Misterioso | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5305 | | Eso Quiero Yo | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5306 | | Amor Y Dolor | | | Sound Recording | Quimika | | | | | Amor Bandido | Album |
| 5307 | | Que Viva El Amor | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5308 | | Asi Es La Vida | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5309 | | Kumbala | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5310 | La | La Cumbianbera | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5311 | | Mi Otra Mitad | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5312 | | Suave | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5313 | | Te Quiero. Te Amo | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5314 | | Cumbia Loca | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5315 | | Purad De Traición | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5316 | | Kilometros | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5317 | | Me Estas Haciendo Falta | | | Sound Recording | Quimika | | | | | Asi Es La Vida | Album |
| 5318 | | Tu Conciencia | | | Sound Recording | Quimika | | | | | | Album |
| 5319 | | Necesito Decirte (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5320 | | Para No Verte Mas (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5321 | El | Gozadito (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5322 | El | Corrido De Los Perez (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5323 | | Pedacito De Mi Vida (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5324 | | Por Ser Como Eres (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5325 | | Quereme Poquito (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5326 | | Golpes En El Corazon (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5327 | | Per Ti (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5328 | La | Cumbia Del Locutor (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5329 | | Por Una Mujer (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5330 | | Vuela Vuela (Album: To 2 A Bailar [Todos A Bailar]) | | | Sound Recording | Quimika | | | | | | Album |
| 5331 | | Bailen Mi Cumbia | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | Album |
| 5332 | | Devuelveme A Mi Chica | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | Album |

Exhibit A
Page 144

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/ Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Effective Date of | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5333 | | Siempre En Mi Mente | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | | Album |
| 5334 | | Juan El Pescador | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | | Album |
| 5335 | | Quiéreme | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | | Album |
| 5336 | | Muriendo De Amor | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | | Album |
| 5337 | La | Embustera | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | | Album |
| 5338 | | Mi Ángel De Amor | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | | Album |
| 5339 | | Perdí Mi Ojo De Venado | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | | Album |
| 5340 | | Ven Ven Ven | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | | Album |
| 5341 | | Vuelve A Mi | | | Sound Recording | Quimika | | | | | LaFormulaPerfecta | | Album |
| 5342 | Un | Rechazo Y Un Adiós | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5343 | | He Perdido La Razon | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5344 | | Calles Enlodadas | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5345 | | Me Ando Paseando | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5346 | | Ambición | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5347 | | Gidge Traidor | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5348 | La | Feria De Las Flores | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5349 | La | Basurita | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5350 | | Corrido Del Merry | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5351 | El | Numero Uno | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5352 | | Ella Me Dijo Que No | | | Sound Recording | RDN Norteno | | | | | A Paso Firme | | Album |
| 5353 | | Tu Desastre | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5354 | | Amor De Papel | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5355 | El | O5 | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5356 | | Pídeme La Luna | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5357 | | Con El Agua Hasta El Cuello | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5358 | | Cuando Lloran Los Hombres | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5359 | | Me Esta Haciendo Falta | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5360 | | Te Quiero | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5361 | Los | Compadres | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5362 | | Aquí No Mas | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5363 | | Tu Amor Secreto | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5364 | | Mi Amante Corazon | | | Sound Recording | RDN Norteno | | | | | Tu Amor Secreto | | Album |
| 5365 | Los | Bajaderos | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5366 | | Antes En Busca | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5367 | | Ayer Baje De La Sierra | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5368 | | Arrebatar A Los Campos | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5369 | El | Tercer Jalon | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5370 | El | Encuartelado | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5371 | | Me Importa Poco | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5372 | Los | Dos Amigos | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5373 | | Mis Sentimientos | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5374 | | Noche Serena | | | Sound Recording | Rafael Buendía Con Banda La Costeña | | | | | El Tercer Jalon | | Album |
| 5375 | | Melaria Romero | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5376 | | Amor De Los Pobres | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5377 | | Papalote | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5378 | El | Consejo | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5379 | La | Zurrumbatica | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5380 | | Te Amare | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5381 | | Quizás Quizás Quizás | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5382 | El | Perro Negro | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5383 | | Tu Eres | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5384 | La | Güera Cachaguao | | | Sound Recording | Real Bandolero | | | | | El Consejo | | Album |
| 5385 | La | Indita | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5386 | | En La Intimidad | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5387 | | Por No Saber Amar | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5388 | | Cuando Estás A Mi Lado | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5389 | | Dimelo | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5390 | | Conmigo | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5391 | | Eres | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5392 | | Cara De Ángel | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5393 | | Como Quisiera | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5394 | | No Estas Conmigo | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |

Exhibit A
Page 145

U.S. Copyright Office Section 203 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration Number | Additional Registration Number | Effective Date of | Title of Larger Work | Effective Date of | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5395 | | Si Ya Te Quiero | | | Sound Recording | Relampago | | | | | Grandes Canciones | | Album |
| 5396 | | En La Intimidad | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5397 | | Sufro Por Ti | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5398 | | No Lo Niegues | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5399 | | Contigo | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5400 | | Heridas De Amor | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5401 | | Por No Saber Amar | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5402 | | Que Te Pasa | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5403 | | Dame Otra Oportunidad | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5404 | | Cuando Estes A Mi Lado | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5405 | | Dimelo | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5406 | | En La Intimidad | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5407 | | Por No Saber Amar | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5408 | | Amiga Mia | | | Sound Recording | Relampago | | | | | En La Intimidad | | Album |
| 5409 | | Por Que Es Tan Cruel El Amor | | | Sound Recording | Relampago | | | | | Locura | | Album |
| 5410 | | Fantasia | | | Sound Recording | Relampago | | | | | Locura | | Album |
| 5411 | | Si Ya Te Quiero | | | Sound Recording | Relampago | | | | | Locura | | Album |
| 5412 | La | Gloria Eres Tu | | | Sound Recording | Relampago | | | | | Locura | | Album |
| 5413 | | Mi Corazon | | | Sound Recording | Relampago | | | | | Locura | | Album |
| 5414 | | No Quiero Esta Soledad | | | Sound Recording | Relampago | | | | | Locura | | Album |
| 5415 | La | Que Es Tan Cruel El Amor | | | Sound Recording | Relampago | | | | | Locura | | Album |
| 5416 | | Querida Amiga | | | Sound Recording | Relampago | | | | | Locura | | Album |
| 5417 | | Bella Morena | | | Sound Recording | Relampago | | | | | Locura | | Album |
| 5418 | | Mil Palabras | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5419 | | Vete Ya | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5420 | | Kilometros | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5421 | | Celos De Amor | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5422 | El | Rueda De Tu Amor | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5423 | | Y Que No Hace Yo | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5424 | | Hasta Que No Olvides | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5425 | La | Nada De Ti | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5426 | | Hoy | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5427 | | Enamorado De Ti | | | Sound Recording | Relampago | | | | | Mil Palabras | | Album |
| 5428 | | Eres | | | Sound Recording | Relampago | | | | | Y Nada Mas | | Album |
| 5429 | | Como Le Hare | | | Sound Recording | Relampago | | | | | Y Nada Mas | | Album |
| 5430 | | Cuentale | | | Sound Recording | Relampago | | | | | Y Nada Mas | | Album |
| 5431 | | Cara De Angel | | | Sound Recording | Relampago | | | | | Y Nada Mas | | Album |
| 5432 | La | Gran Mentira | | | Sound Recording | Relampago | | | | | Y Nada Mas | | Album |
| 5433 | | Sin Ti | | | Sound Recording | Relampago | | | | | Y Nada Mas | | Album |
| 5434 | | Mandame Un E-Mail | | | Sound Recording | Relampago | | | | | Y Nada Mas | | Album |
| 5435 | | No Estas Conmigo | | | Sound Recording | Relampago | | | | | Y Nada Mas | | Album |
| 5436 | | Como Quisiera | | | Sound Recording | Relampago | | | | | Y Nada Mas | | Album |
| 5437 | | Y Ahora Que | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5438 | | Como Dejar De Amarte | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5439 | | Como Rueles | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5440 | | Bella Morena | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5441 | | Y Te Perdi | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5442 | | Senor Carcinero | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5443 | | Para Siempre | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5444 | | Tu Eres Mi Verdad | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5445 | | Lagrimas De Mi Madre | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5446 | | Que Tristeza | | | Sound Recording | Roberto Verduzco | | | | | Unidos | | Album |
| 5447 | | Lloraras | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |
| 5448 | | Que Se Te Ofrece | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |
| 5449 | | Me Nace Del Alma | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |
| 5450 | | Tu Recuerda Duele | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |
| 5451 | A | Punto De Llorar | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |
| 5452 | | Dime Amarcito | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |
| 5453 | | Si Se Te Ofrece Amor | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |
| 5454 | | No Quiero Volver | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |
| 5455 | | Necesito Decirtelo | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |
| 5456 | | Con Tanto Amor | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | | Album |

Exhibit A
Page 146

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements, for completing and submitting this form, please use https://www.copyright.gov/recordation/etl    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5457 | | Inolvidable Amor | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | Album |
| 5458 | | Amor De Barrio | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | Album |
| 5459 | | Me La Robaste | | | Sound Recording | Roberto Belester | | | | | Mi Sentir Norteno | Album |
| 5460 | | Te Avdo Buscando | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5461 | | Porque Dejimos | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5462 | | Que Bien Te Ves Enamorada | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5463 | | Que No Se Entere | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5464 | | Quien Sera | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5465 | | Literaria | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5466 | | Para Siempre | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5467 | | Bella Mujer | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5468 | | Vuelve Otra Vez | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5469 | | Lagrimas De Mi Madre | | | Sound Recording | Roberto Verduzco | | | | | Con Mucho Corazon | Album |
| 5470 | | Vuelve Otra Vez (Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5471 | | Como Rufeta (Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5472 | | Porque Dejimos (Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5473 | | Para Siempre (Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5474 | | Mi Nena (Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5475 | | Tu Eras Mi Verdad (Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5476 | | Tu Destino (Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5477 | | Que Bien Te Ves Enamorada(Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5478 | | Quien Sera (Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5479 | | Literaria (Album: El Enamorado (De Industria Del Amor)) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5480 | | Mi Nena (Album: EspeciAlmente Para Ti) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5481 | | Como Dejar De Amarte (Album: Especialmente Para Ti) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5482 | | Quien Sera (Album: Especialmente Para Ti) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5483 | | Lagrimas De Mi Madre (Album: Especialmente Para Ti) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5484 | | Que Tristeza (Album: Especialmente Para Ti) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5485 | | Te Avdo Buscando (Album: Especialmente Para Ti) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5486 | | Por Que Dejimos (Album: Especialmente Para Ti) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5487 | | Eres (Album: Especialmente Para Ti) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5488 | | Señor Cantinero (Album: Especialmente Para Ti) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5489 | | Señor Cantinero (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5490 | | Que Bien Te Ves Enamorada (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5491 | | Como Rufeta (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5492 | | Te Avdo Buscando (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5493 | | Tu Eras Mi Verdad (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5494 | | Quien Sera (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5495 | | Que No Se Enteren (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5496 | | Bella Mujer (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5497 | | Que Tristeza (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5498 | | Vuelve Otra Vez (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5499 | | Señor Cantinero (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5500 | | Tu Destino (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5501 | | Eres(Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5502 | | Porque Dejimos (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5503 | | Y Te Perdi (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5504 | | Lagrimas De Mi Madre (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5505 | | Como Dejar De Amarte (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5506 | | Literaria (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5507 | | Mi Nena (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5508 | | Para Siempre (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5509 | | Bella Mujer (Album: Mas Mexicano Que Nunca) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5510 | | Que No Se Entere | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |
| 5511 | | Para Siempre | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |
| 5512 | | Que Bien Te Ves Enamorada | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |
| 5513 | | Que Tristeza | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |
| 5514 | | Tu Destino | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |
| 5515 | | Y Te Perdi | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |
| 5516 | | Vuelve Otra Vez | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |
| 5517 | | Senor Cantinero | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |
| 5518 | | Como Dejar De Amarte | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |

Exhibit A
Page 147

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/sec203. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5519 | | Bella Mujer (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | Para Siempre | Album |
| 5520 | | Bella Mujer (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5521 | | Que Vic Se Entere (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5522 | | Vuelve Otra Vez (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5523 | | Te Ando Buscando (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5524 | | Por Que Dejamos (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5525 | | Que Bien Te Vez Enamorada (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5526 | | Mi Nena (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5527 | | Eres (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5528 | | Faje Destino (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5529 | | Quien Sera (Album: Rememberanzas Musicales) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 5530 | El | Paso De La Pantera | | | Sound Recording | Roman Coronado | | | | | Mi Unico Camino | Album |
| 5531 | | Aunque Tengas Otros Amores | | | Sound Recording | Roman Coronado | | | | | Mi Unico Camino | Album |
| 5532 | El | Tierno Amor | | | Sound Recording | Roman Coronado | | | | | Mi Unico Camino | Album |
| 5533 | | Que Milagro Chaparrita | | | Sound Recording | Roman Coronado | | | | | Mi Unico Camino | Album |
| 5534 | | Consejo De Amigo | | | Sound Recording | Roman Coronado | | | | | Mi Unico Camino | Album |
| 5535 | | Mi Unico Amigo | | | Sound Recording | Roman Coronado | | | | | Mi Unico Camino | Album |
| 5536 | | Dos Grandes Amigos | | | Sound Recording | Roman Coronado | | | | | Mi Unico Camino | Album |
| 5537 | | Chilo Chamba | | | Sound Recording | Roman Coronado | | | | | Mi Unico Camino | Album |
| 5538 | El | Vuelo Cobernubias | | | Sound Recording | Roman Coronado | | | | | Mi Unico Camino | Album |
| 5539 | El | Rayo De Sinaloa | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5540 | La | Cruda | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5541 | | Siento Y Sabroso | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5542 | El | Chelote | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5543 | La | Pachanga De Acapulco | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5544 | | Llego 585 | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5545 | | Guacha Pa Las Muchachas | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5546 | | Estoy Mejor Sin Ti | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5547 | | Traicion | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5548 | La | Diela | | | Sound Recording | Sensational Boys Street | | | | | Extra Extra Extra | Album |
| 5549 | El | Borriquito AKA Borriquito | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5550 | | Que Paso | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5551 | | Cumbia Popular | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5552 | | Tierno Amor | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5553 | El | Geto Volador | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5554 | | Consejo De Amigo | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5555 | | Cumbia Pa' Mi Negra | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5556 | | Ritmo De Mi Barrio | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5557 | | Tristezas | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5558 | | Eres Parte De Mi | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5559 | | Barranquillero | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5560 | | Cumbia Adolonda | | | Sound Recording | Sabor Colombia | | | | | Cumbia Popular | Album |
| 5561 | | Bota Y Tambo | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5562 | | Merecumbe | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5563 | El | Baile Del Burrito | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5564 | | No Le Platiques A Nadie | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5565 | | Cumbia Rebujada | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5566 | | Estilo Cholitay | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5567 | | Cumbia Rebelde | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5568 | | Chuntaro Style | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5569 | | Sampueseana 2003 | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5570 | | Cumbia Sincaguera | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5571 | | Oasis De Amor | | | Sound Recording | Sabor Colombia | | | | | Bota Y Tambo | Album |
| 5572 | | Nunca De Estrellas | | | Sound Recording | Salazar Band | | | | | Dame Una Ota | Album |
| 5573 | | Amor De Madre | | | Sound Recording | Salazar Band | | | | | Dame Una Ota | Album |
| 5574 | | Entrega Total | | | Sound Recording | Salazar Band | | | | | Dame Una Ota | Album |
| 5575 | | Ya Seguire | | | Sound Recording | Salazar Band | | | | | Dame Una Ota | Album |
| 5576 | | Dame Una Ota | | | Sound Recording | Salazar Band | | | | | Dame Una Ota | Album |
| 5577 | | No Le Voy Sin Ti | | | Sound Recording | Salazar Band | | | | | Dame Una Ota | Album |
| 5578 | | Tu Eterno Enamorado | | | Sound Recording | Salazar Band | | | | | Dame Una Ota | Album |
| 5579 | | Solo | | | Sound Recording | Salazar Band | | | | | Dame Una Ota | Album |
| 5580 | | Te Deje Partir | | | Sound Recording | Salazar Band | | | | | Dame Una Ota | Album |

Exhibit A
Page 148

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/rrc/mediation/wl.    Please leave unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5581 | | Camino Al Cielo | | | Sound Recording | Salazar Band | | | | | Dame Una Cita | Album |
| 5582 | | No Podras | | | Sound Recording | Salazar Band | | | | | Dame Una Cita | Album |
| 5583 | | Eres Un Amor | | | Sound Recording | Salazar Band | | | | | Dame Una Cita | Album |
| 5584 | | No Lo Perdona Dios (Album: Con Sentimiento Duranguense) | | | Sound Recording | Salazar Band | | | | | | Album |
| 5585 | | Oro (Album: Con Sentimiento Duranguense) | | | Sound Recording | Salazar Band | | | | | | Album |
| 5586 | | Si Tu Cariño No Esta (Album: Con Sentimiento Duranguense) | | | Sound Recording | Salazar Band | | | | | | Album |
| 5587 | | Este Adios (Album: Con Sentimiento Duranguense) | | | Sound Recording | Salazar Band | | | | | | Album |
| 5588 | | Te La Pido Por Favor (Album: Con Sentimiento Duranguense) | | | Sound Recording | Salazar Band | | | | | | Album |
| 5589 | | Pero Te Amo (Album: Con Sentimiento Duranguense) | | | Sound Recording | Salazar Band | | | | | | Album |
| 5590 | | Corazon (Album: Con Sentimiento Duranguense) | | | Sound Recording | Salazar Band | | | | | | Album |
| 5591 | | Nunca Te Olvidare (Album: Con Sentimiento Duranguense) | | | Sound Recording | Salazar Band | | | | | | Album |
| 5592 | La | Burrita (Album: Con Sentimiento Duranguense) | | | Sound Recording | Salazar Band | | | | | | Album |
| 5593 | | Hasta La Miel Amarga | | | Sound Recording | Santalucia | | | | | | Album |
| 5594 | | Que Me Desaten Cuando La Vea | | | Sound Recording | Santalucia | | | | | Loco De Amor | Album |
| 5595 | | Nunca Me Dejes | | | Sound Recording | Santalucia | | | | | Loco De Amor | Album |
| 5596 | El | Amuleto | | | Sound Recording | Santalucia | | | | | Loco De Amor | Album |
| 5597 | | Jardinero A Tu Jardin | | | Sound Recording | Santalucia | | | | | Loco De Amor | Album |
| 5598 | La | Maquinita | | | Sound Recording | Santalucia | | | | | Loco De Amor | Album |
| 5599 | | Tu Me Gustas Mas | | | Sound Recording | Santalucia | | | | | Loco De Amor | Album |
| 5600 | El | Arte Culinario | | | Sound Recording | Santalucia | | | | | Loco De Amor | Album |
| 5601 | | Loco De Amor | | | Sound Recording | Santalucia | | | | | Loco De Amor | Album |
| 5602 | | Cual Sera La Que Me Quiera | | | Sound Recording | Santalucia | | | | | Loco De Amor | Album |
| 5603 | | Maria De La O | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5604 | | Muchacha Encantadora | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5605 | | Nos Estorbo La Ropa | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5606 | | Tu Eras | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5607 | | Libro Abierto | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5608 | | Por Mal Camino | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5609 | | Sabor De Engano | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5610 | La | Primera Con Agua | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5611 | Una | Lagrima Y Un Recuerdo | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5612 | | Hasta Regresar | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5613 | | Apartamento 3 | | | Sound Recording | Simba Musical | | | | | Bolerisimo | Album |
| 5614 | | Mi Venganza | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5615 | | Celos De Amor | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5616 | | Dulce Amor | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5617 | | Carro Negro | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5618 | La | Gota Fria | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5619 | | Martha La Reina | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5620 | | Mix Jugabo De Pina | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5621 | | Agrita De Melon | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5622 | | Mi Razon De Ser | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5623 | La | Mucura | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5624 | | Cumbia Pa' Gozar | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5625 | | Recuerdos | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5626 | | Corazon De America | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5627 | A | Caballo | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5628 | | Cumbia Caliente | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5629 | | Eres Un Bombon | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5630 | | Caso De Amor | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5631 | | Paloma | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5632 | | Mi Cucharrito | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5633 | | Grava | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5634 | | Cumbia Del Popo | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5635 | | Chido El Cen | | | Sound Recording | Simba Musical | | | | | ConCarinoAOaxaca | Album |
| 5636 | | Cumbia Latina (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5637 | | Nacio Sin Corazon (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5638 | | Vienen Las Brujas (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5639 | | Noche Perfecta (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5640 | | Laguna Congena (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5641 | La | Cumbia Bandera (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5642 | El | Color De Tu Piel (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |

Exhibit A
Page 149

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5641 | | Cumbia Del Monte (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5644 | | Quiéreme (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5645 | | Chicha Nueno (Album: Las Mas Bailables Esta Navidad) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5646 | | Eres Un Bombon | | | Sound Recording | Simba Musical | | | | | | Album |
| 5647 | | Nunca Te Dire Adios | | | Sound Recording | Simba Musical | | | | | | Album |
| 5648 | | Cumbia Folklorica | | | Sound Recording | Simba Musical | | | | | | Album |
| 5649 | | Swing Con Song | | | Sound Recording | Simba Musical | | | | | | Album |
| 5650 | | Paloma | | | Sound Recording | Simba Musical | | | | | | Album |
| 5651 | | Ciego Amor | | | Sound Recording | Simba Musical | | | | | | Album |
| 5652 | | Simba Mix | | | Sound Recording | Simba Musical | | | | | | Album |
| 5653 | | Cumbia Con Swing | | | Sound Recording | Simba Musical | | | | | | Album |
| 5654 | | Chido El Coto | | | Sound Recording | Simba Musical | | | | | | Album |
| 5655 | | Te Recordare En Navidad | | | Sound Recording | Simba Musical | | | | | | Album |
| 5656 | La | Aguila De Melon | | | Sound Recording | Simba Musical | | | | | | Album |
| 5657 | La | Esterofonica | | | Sound Recording | Simba Musical | | | | | | Album |
| 5658 | | Cumbia Caletera | | | Sound Recording | Simba Musical | | | | | | Album |
| 5659 | | Dime Una | | | Sound Recording | Simba Musical | | | | | | Album |
| 5660 | | Noche Perfecta | | | Sound Recording | Simba Musical | | | | | | Album |
| 5661 | | Dajala | | | Sound Recording | Simba Musical | | | | | | Album |
| 5662 | La | Cumbia Bandera | | | Sound Recording | Simba Musical | | | | | | Album |
| 5663 | | No llores | | | Sound Recording | Simba Musical | | | | | | Album |
| 5664 | | Cumbia Pa' Gozar | | | Sound Recording | Simba Musical | | | | | | Album |
| 5665 | | Si Es Por Casda | | | Sound Recording | Simba Musical | | | | | | Album |
| 5666 | La | Gota Fria | | | Sound Recording | Simba Musical | | | | | | Album |
| 5667 | | Barracuntana | | | Sound Recording | Simba Musical | | | | | | Album |
| 5668 | El | Boleto (Eres Todo Para Mi) | | | Sound Recording | Super Lamas | | | | | Agarron | Album |
| 5669 | | Mueve El Esqueleto | | | Sound Recording | Super Lamas | | | | | Agarron | Album |
| 5670 | | Templo Mayor | | | Sound Recording | Super Lamas | | | | | Agarron | Album |
| 5671 | | Loco De Amor | | | Sound Recording | Super Lamas | | | | | Agarron | Album |
| 5672 | | Dejame Vivir | | | Sound Recording | Super Lamas | | | | | Agarron | Album |
| 5673 | | Nuestro Adios | | | Sound Recording | Super Lamas | | | | | Agarron | Album |
| 5674 | | Bogota Colorada | | | Sound Recording | Super Lamas | | | | | Agarron | Album |
| 5675 | A | Sangre Y Fuego | | | Sound Recording | Super Lamas | | | | | Agarron | Album |
| 5676 | | Guerrero De Amor | | | Sound Recording | Super Lamas | | | | | Agarron | Album |
| 5677 | | Futbol Y Bailoda | | | Sound Recording | Super Lamas | | | | | A Sangre Y Fuego | Album |
| 5678 | | Amores De Estudiante | | | Sound Recording | Super Lamas | | | | | A Sangre Y Fuego | Album |
| 5679 | El | Cierre | | | Sound Recording | Super Lamas | | | | | A Sangre Y Fuego | Album |
| 5680 | | Prendiendo De Un Sentimiento | | | Sound Recording | Super Lamas | | | | | A Sangre Y Fuego | Album |
| 5681 | | Cerca De Ti | | | Sound Recording | Super Lamas | | | | | A Sangre Y Fuego | Album |
| 5682 | | Despues De Ti Que | | | Sound Recording | Super Lamas | | | | | A Sangre Y Fuego | Album |
| 5683 | Los | Puplientes | | | Sound Recording | Super Lamas | | | | | A Sangre Y Fuego | Album |
| 5684 | | Noche Triste | | | Sound Recording | Super Lamas | | | | | A Sangre Y Fuego | Album |
| 5685 | | Tu Arriba Yo Abajo | | | Sound Recording | Super Lamas | | | | | Cerca De Ti | Album |
| 5686 | | Te Necesito | | | Sound Recording | Super Lamas | | | | | Cerca De Ti | Album |
| 5687 | | Amigos (Porque Te Quiero) | | | Sound Recording | Super Lamas | | | | | Cerca De Ti | Album |
| 5688 | La | Negra Micaela | | | Sound Recording | Super Lamas | | | | | Cerca De Ti | Album |
| 5689 | | Cariño | | | Sound Recording | Super Lamas | | | | | Cerca De Ti | Album |
| 5690 | La | Peluda (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | Cerca De Ti | Album |
| 5691 | | Polka Con Papas (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | Cerca De Ti | Album |
| 5692 | | Negra Michaela (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5693 | | Jugo De Piña (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5694 | | Mi Vida Sin Ti (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5695 | | Eres Mi Angel (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5696 | A | Mover El Bote (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5697 | El | Cavela (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5698 | El | Boleto (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5699 | | Nieve De Limon (Album: Encuentros Musicales [El Show De Los Vasquez]) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5700 | | Baila Mi Negra (Album: Hacia El Milenio Con 21 Exitos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5701 | A | Mover El Bote (Album: Hacia El Milenio Con 21 Exitos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5702 | | Lobo Solitario (Album: Hacia El Milenio Con 21 Exitos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5703 | La | Cachonda (Album: Hacia El Milenio Con 21 Exitos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5704 | | Cuanto Vale Tu Tiempo Papa (Album: Hacia El Milenio Con 21 Exitos) | | | Sound Recording | Super Lamas | | | | | | Album |

Exhibit A
Page 150

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/vel.   Please leave all unused cells in the template block. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5705 | | Prendete De Un Sentimiento (Album: Hacia El Milenio Con 21 Éxitos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5706 | El | Agua Se Revolvió (Album: Hacia El Milenio Con 21 Éxitos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5707 | | Todos La Encuentran En Ti (Album: Hacia El Milenio Con 21 Éxitos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5708 | La | Pelusa (Album: Hacia El Milenio Con 21 Éxitos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5709 | | Agarra Tu Pareja (Album: Hacia El Milenio Con 21 Éxitos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5710 | | Que Tonto Fui (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5711 | | Si La Vez (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5712 | | En Realidad (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5713 | | Tomo para No Enamorarme (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5714 | Y | Volví A Nacer (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5715 | | Rovles (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5716 | | Te Van A Hacer Llorar (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5717 | | Enamorado De Ti (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5718 | La | Negrita Matarolaó (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5719 | | Si Tu Vas A Ir (Album: Una Vez Mas... En Tu Corazón) | | | Sound Recording | Super Lamas | | | | | | Album |
| 5720 | | Entre Tus Manos | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5721 | | Mi Fe Espera En Ti | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5722 | | Gracia Padre | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5723 | | Cuando Yo No Pueda | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5724 | | Morir Por Ti | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5725 | | Dios Esta Aquí | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5726 | | Amarte Solo A Ti | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5727 | | Pastor | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5728 | El | Mis Levantara | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5729 | | Conversacion Con Dios | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5730 | | No Joguer | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5731 | | Oracion Al Maestro | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5732 | Un | Encuentro Con Dios | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5733 | | Señor Pídele Un Milagro | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5734 | | Te Alabo | | | Sound Recording | Grupo Jerusalem | | | | | EncuentroConDios | Album |
| 5735 | | Hierve | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5736 | | Si Tu Te Vas | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5737 | | Vivir Sin Ti | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5738 | El | Mismo Dolor | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5739 | | Como El Viento | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5740 | | Fiesta En Santiago | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5741 | | Yo Te Voy A Amar | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5742 | | Nunca Voy A Olvidarte | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5743 | | Luna Por La Tarde | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5744 | | Mentirosa | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5745 | | Nadie Como Tu | | | Sound Recording | Adikto | | | | | AdiktoATuAmor | Album |
| 5746 | | Borracho Caído | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5747 | | Si Tu Dedicaras Un Tiempo | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5748 | | Seguir Tus Pasos | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5749 | | Joven Soltario | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5750 | | Yo Solo Quiero Saber | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5751 | | Niño Misionero | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5752 | | Benditos Sean Mis Padres | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5753 | | Enamorado De Jesus | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5754 | | Vuelve A Casa | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5755 | | Quince Años De Mi Vida | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5756 | | Quince Años De Mi Vida (Instrumental) | | | Sound Recording | Alejandra Alonso | | | | | SeguirTusPasos | Album |
| 5757 | | Con El Viento En Contra | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |
| 5758 | El | Michoacano | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |
| 5759 | | Culpable Soy | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |
| 5760 | | Rancheria Tranquilla | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |
| 5761 | El | Pajareo | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |
| 5762 | | Sangre Caliente | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |
| 5763 | | Me Haces Falta Tu | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |
| 5764 | | Ni Me Debes Ni Te Debo | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |
| 5765 | Lo | Que Siembras Levantas | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |
| 5766 | El | Compadre Chalaman | | | Sound Recording | Armadillos Del Norte | | | | | Sangre Caliente | Album |

Exhibit A
Page 151

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel.        Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5767 | | Josefina | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5768 | | Dale Pa' Bajo | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5769 | | Cumbia Masionera | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5770 | | Gonzalez | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5771 | | Carnaval De Amor | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5772 | | Ni Me Miras Ni Me Abrazs | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5773 | | Del Indio Nace La Cumbia | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5774 | El | Patron | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5775 | | Boquita Colorada | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5776 | | Ni Frio Ni Calor | | | Sound Recording | Banda Blanca | | | | | Ven A Bailar | Album |
| 5777 | | Regalo Equivocado | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5778 | | Entre Caida y Caida | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5779 | | Donde Te Encuentres | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5780 | | Mambo Costero | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5781 | | Modesto El Papi | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5782 | El | Alacran | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5783 | | Cruel Engano | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5784 | | Hermoso De Amor | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5785 | El | Veredito | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5786 | | Ritmo Suavecito | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5787 | | Quiero Dormir Cansado | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5788 | | Mil Heridas | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5789 | La | Fuga Del Chapo | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5790 | La | Loba Del Ano | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5791 | | No Habra Mas Llanto | | | Sound Recording | Banda La Pinera | | | | | 15Exitos ConBanda | Album |
| 5792 | | Modesto El Papi | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5793 | El | Veredicto | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5794 | | Cruel Engano | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5795 | La | Loba Del Ano | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5796 | La | Fuga Del Chapo | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5797 | La | Quebradita | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5798 | | No Habra Mas Llanto | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5799 | El | Alacran | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5800 | | Hermoso De Amor | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5801 | | Regalo Equivocado | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5802 | | Mambo Costero | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5803 | | Entre Caida y Caida | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5804 | | Yo Quiero Ser Feliz | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5805 | | Ritmo Suavecito | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5806 | | Donde Te Encuentres | | | Sound Recording | Banda La Pinera | | | | | 15PinazosDeExitos | Album |
| 5807 | | No Hay Otro Amor | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5808 | | Vivir Sin Ti | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5809 | | Nada De Tu Amor | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5810 | | No Compro Amores | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5811 | | Regalo Caro | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5812 | | Perdoname | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5813 | | Yo Quiero Ser Feliz | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5814 | | Tuele O Temprano | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5815 | | Mambo Costero | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5816 | | Mi Problema | | | Sound Recording | Banda La Pinera | | | | | Coleccion Musical | Album |
| 5817 | El | Veredicto | | | Sound Recording | Banda La Pinera | | | | | Cruel Engano | Album |
| 5818 | | Cruel Engano | | | Sound Recording | Banda La Pinera | | | | | Cruel Engano | Album |
| 5819 | | Modesto El Papi | | | Sound Recording | Banda La Pinera | | | | | Cruel Engano | Album |
| 5820 | | Promesa | | | Sound Recording | Banda La Pinera | | | | | Cruel Engano | Album |
| 5821 | La | Mil Dulce Amor | | | Sound Recording | Banda La Pinera | | | | | Cruel Engano | Album |
| 5822 | | No Compro Amores | | | Sound Recording | Banda La Pinera | | | | | Cruel Engano | Album |
| 5823 | | Regalo Caro | | | Sound Recording | Banda La Pinera | | | | | Cruel Engano | Album |
| 5824 | La | Quebradita | | | Sound Recording | Banda La Pinera | | | | | Cruel Engano | Album |
| 5825 | | Perdoname | | | Sound Recording | Banda La Pinera | | | | | Cruel Engano | Album |
| 5826 | | No Habra Mas Llanto | | | Sound Recording | Banda La Pinera | | | | | Hermoso Carino | Album |
| 5827 | | No Hay Amor | | | Sound Recording | Banda La Pinera | | | | | Hermoso Carino | Album |
| 5828 | | Hermoso Carino | | | Sound Recording | Banda La Pinera | | | | | Hermoso Carino | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl/.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Effective Date of | Additional Registration Number | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5829 | | Ya Olvidare | | | Sound Recording | Banda La Pinera | | | | | Hermoso Cariño | Album |
| 5830 | | Tarde O Temprano | | | Sound Recording | Banda La Pinera | | | | | Hermoso Cariño | Album |
| 5831 | | Nada De Tu Amor | | | Sound Recording | Banda La Pinera | | | | | Hermoso Cariño | Album |
| 5832 | | Asi Fue | | | Sound Recording | Banda La Pinera | | | | | Hermoso Cariño | Album |
| 5833 | | Nada Contigo | | | Sound Recording | Banda La Pinera | | | | | Hermoso Cariño | Album |
| 5834 | | Ven A Hacer El Amor Conmigo | | | Sound Recording | Banda La Pinera | | | | | Hermoso Cariño | Album |
| 5835 | | Mi Problema | | | Sound Recording | Banda La Pinera | | | | | Hermoso Cariño | Album |
| 5836 | | Regalo Equivocado | | | Sound Recording | Banda La Pinera | | | | | Hermoso Cariño | Album |
| 5837 | | Devida Te Encuentras | | | Sound Recording | Banda La Pinera | | | | | Para Siempre | Album |
| 5838 | La | Fuga Del Chapo | | | Sound Recording | Banda La Pinera | | | | | Para Siempre | Album |
| 5839 | | Mil Heridas | | | Sound Recording | Banda La Pinera | | | | | Para Siempre | Album |
| 5840 | El | Ahualulco | | | Sound Recording | Banda La Pinera | | | | | Para Siempre | Album |
| 5841 | | Te Juro Que Te Amo | | | Sound Recording | Banda La Pinera | | | | | Para Siempre | Album |
| 5842 | | Deseos De Amor | | | Sound Recording | Banda La Pinera | | | | | Para Siempre | Album |
| 5843 | La | Lobo Del Ano | | | Sound Recording | Banda La Pinera | | | | | Para Siempre | Album |
| 5844 | | Borradita Diente De Oro | | | Sound Recording | Banda La Pinera | | | | | Para Siempre | Album |
| 5845 | | Ritmo Sueavecito | | | Sound Recording | Banda La Pinera | | | | | Para Siempre | Album |
| 5846 | | Quiere Donde Cansado | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5847 | | No Puedo Olvidarte | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5848 | | Suerte He Tenido | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5849 | El | Dolor Doblado | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5850 | La | Lela | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5851 | | Piel De Angel | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5852 | | Estas Que Te Pelas | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5853 | | Tumbao Tambor Y Ambiente | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5854 | | Tu Sigues Siendo La Misma | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5855 | | Lastren De Buena Suerte | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5856 | | Parhuro | | | Sound Recording | Banda La Pinera | | | | | Suerte He Tenido | Album |
| 5857 | Los | Hijos De Buda | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5858 | Los | Vergalitos | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5859 | El | Mar Y La Esperanza | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5860 | | Caminito De Contreras | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5861 | El | Hijo Desobediente | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5862 | | Mi Caballo Erstilado | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5863 | La | Panchita | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5864 | | Deje A Mis Padres | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5865 | | Alejo Sierra | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5866 | | Rincon Norteno | | | Sound Recording | Banda Lamento Show | | | | | Nuestro Comienzo | Album |
| 5867 | | Sin Cabeza | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5868 | | Ahora Estoy Sola | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5869 | | Ven Por Favor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5870 | | Nos Duele El Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5871 | | Ayudeme Alguien | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5872 | | Corazon De Cristal | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5873 | | Luz Verde | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5874 | | Quien Te Dijo Que Te Quiero | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5875 | | Sola Otra Vez | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5876 | | Me Va Voy A Rogar | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5877 | | Si Mis Vuelos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5878 | | Romantica | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5879 | | Falsas Promesas | | | Sound Recording | Frisela Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5880 | | Dejame Volver | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5881 | | Advertencias | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5882 | Un | Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5883 | Los | Paranos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5884 | | Lobo Al Acecho | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5885 | | Mia | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5886 | | Bendito Veneno | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Hits De Siempre | Album |
| 5887 | | Puño De Todo | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5888 | La | Tarde La Lluvia Tu (Album: Siempre Te Recordare) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5889 | | Linda (Album: Siempre Te Recordare) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5890 | | Asi Me Faltas (Album: Siempre Te Recordare) | | | Sound Recording | Industria Del Amor | | | | | | Album |

Exhibit A
Page 153

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rrl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5891 | | Me Dolió (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5892 | | Serenata Sin Luna (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5893 | | Mi Chatita (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5894 | | Por Que Yo Te Amo (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5895 | | Reflexiona (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5896 | | Vuela Vuela (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5897 | | Mi Promesa (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5898 | | Cúrame (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5899 | | Hoy La Noche Nos Llama (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5900 | | No Bastarían Mil Años (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5901 | | Ella Se Marcha (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5902 | | Voy A Tirarme A Los Vicios (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5903 | | Adiós Amor (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5904 | | No Hay Necesidad (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5905 | | Nunca Dejes De Quererte (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5906 | | Llévame Contigo (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5907 | E | O Yo (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5908 | | Siempre Te Recordaré (Album: Siempre Te Recordaré) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5909 | | Quiero Ser | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5910 | | Arrepentido | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5911 | | Sin Fortuna | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5912 | | Ingrata | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5913 | | Dime Como | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5914 | | Dejenme Si Estoy Llorando | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5915 | | Abrazado De Un Poste | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5916 | | Te Sigo Esperando | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5917 | | Quiero Que Vuelvas | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5918 | | Con Cartitas Y Palabras | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5919 | | Concha Del Alma | | | Sound Recording | El Grupo Sonni | | | | | Lo Nuevo Lo Mejor | Album |
| 5920 | | Tus Errores | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Puro Sentimiento | Album |
| 5921 | E | Ultima Rodeo | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Puro Sentimiento | Album |
| 5922 | E | Preso De Nuevo Leon | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Puro Sentimiento | Album |
| 5923 | | Cuanto Te Debo | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Puro Sentimiento | Album |
| 5924 | | No Te Apartes | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Puro Sentimiento | Album |
| 5925 | | Triste Estoy | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Puro Sentimiento | Album |
| 5926 | | Maria Bonita | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Puro Sentimiento | Album |
| 5927 | | Tengo Que Dejarla | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Puro Sentimiento | Album |
| 5928 | | Real Coco | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Puro Sentimiento | Album |
| 5929 | | Te Dejo De Querer (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5930 | | Que Dios Te Perdone (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5931 | La | Botella (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5932 | | Olvida Corazon (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5933 | E | Ultimo Rodeo (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5934 | | Puñal Por Parte (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5935 | | No Me Atormentes (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5936 | | Empata De Amor (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5937 | | Triste Papel (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5938 | | Mar De Llanto (Album: Que Dios Te Perdone) | | | Sound Recording | Los Guerreros | | | | | | Album |
| 5939 | A | MOVER EL BOTE (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5940 | | CUMBIA CON LA LUNA (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5941 | | PACHUCO (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5942 | | CUMBIA PODER (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5943 | E | MITAD Y MITAD (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5944 | La | QUITATE ESE HOMBRE DEL CORAZON (Album: A MOVER EL BOTE - 20 TEMA... | | | Sound Recording | 40 Grados | | | | | | Album |
| 5945 | La | BANDA (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5946 | | NO ME CONOCES AUN (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5947 | | DESPRECIADO ME VOY (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5948 | | TE OFREZCON UN CORAZON (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5949 | | Y LLEGASTE TU (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5950 | A | MOVER EL BOTE (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5951 | La | MIRA OYE (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5952 | La | SIRENITA (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/sol.    Please leave all unused cells in the template blank. Do NOT type 'Not Applicable' or 'N/A.' To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5953 | La | VILOSTA (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5954 | | TU DANCE (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5955 | | HASTA QUE AMANEZCA (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5956 | | VIVIR DE NOCHE (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5957 | El | LADRON LADRONZUELO (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5958 | | YO NO FUI (Album: A MOVER EL BOTE - 20 TEMAS) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5959 | | Yo te pido amor | | | Sound Recording | 40 Grados | | | | | Dependo De Ti | Album |
| 5960 | | Atrevete | | | Sound Recording | 40 Grados | | | | | Dependo De Ti | Album |
| 5961 | | Eres cruel | | | Sound Recording | 40 Grados | | | | | Dependo De Ti | Album |
| 5962 | | Atrapada | | | Sound Recording | 40 Grados | | | | | Dependo De Ti | Album |
| 5963 | | Dolliraz | | | Sound Recording | 40 Grados | | | | | Dependo De Ti | Album |
| 5964 | | Te pareces tanto a el | | | Sound Recording | 40 Grados | | | | | Dependo De Ti | Album |
| 5965 | | Si no te veo | | | Sound Recording | 40 Grados | | | | | Dependo De Ti | Album |
| 5966 | | Inocente pobre amiga | | | Sound Recording | 40 Grados | | | | | Dependo De Ti | Album |
| 5967 | | Que bueno | | | Sound Recording | 40 Grados | | | | | Dependo De Ti | Album |
| 5968 | | Inevitablemente | | | Sound Recording | 40 Grados | | | | | | Album |
| 5969 | | Nacme Volver (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5970 | | Amiga (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5971 | | Amor De Papel (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5972 | | Te Quiero Te Amo (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5973 | | No Se Por Que (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5974 | | Esclava De Tu Amor (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5975 | | Tu Verdadero Amor (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5976 | | Yo No Te Pido La Luna (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5977 | | Rosas En El Mar (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5978 | | Hablamos De Frente (Album: Esclava De Tu Amor) | | | Sound Recording | 40 Grados | | | | | | Album |
| 5979 | La | Shrevte (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5980 | | Yo No Fui (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5981 | | Cumbia Con La Luna (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5982 | La | Bamba (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5983 | A | Mover El Bote (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5984 | El | Ladron Ladronzuelo (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5985 | | Cumbia Poder (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5986 | | Vivir De Noche (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5987 | | Mira con (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5988 | La | Vkudita (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5989 | | Pachuro (Album: 40 Grados - Puras De Ambiente) | | | Sound Recording | Concepto | | | | | | Album |
| 5990 | | Peligroso | | | Sound Recording | Armida | | | | | Inalcanzable | Album |
| 5991 | El | Amor Es | | | Sound Recording | Armida | | | | | Inalcanzable | Album |
| 5992 | | Que Va A Pasar Mañana | | | Sound Recording | Armida | | | | | Inalcanzable | Album |
| 5993 | | Inalcanzable | | | Sound Recording | Armida | | | | | Inalcanzable | Album |
| 5994 | | Ahora Estoy Sola | | | Sound Recording | Armida | | | | | Inalcanzable | Album |
| 5995 | | Dame lo Mio | | | Sound Recording | Armida | | | | | Inalcanzable | Album |
| 5996 | | Que Linda Esta la Noche | | | Sound Recording | Armida | | | | | Inalcanzable | Album |
| 5997 | | Que | | | Sound Recording | Armida | | | | | Inalcanzable | Album |
| 5998 | | No Me Digas Que Te Vas | | | Sound Recording | Armida | | | | | Inalcanzable | Album |
| 5999 | Los | Rayo De Sol | | | Sound Recording | Armida | | | | | | |
| 6000 | | Frio De Amor | | | Sound Recording | Armida | | | | | | |
| 6001 | | Querer A Ti | | | Sound Recording | Briseyda | | | | | | |
| 6002 | Las | Puertas Del Olvido (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6003 | | Piensa En Mi (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6004 | | Amor (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6005 | | Que Ironia (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6006 | | Mala Memoria (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6007 | | Anoche (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6008 | | Ingrato (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6009 | | Que Me Perdono Tu Señora (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6010 | El | Viento La Brisa Y Tu Recuerdo (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6011 | | Quererte A Ti (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6012 | | Yo Te Vivo (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | | Album |
| 6013 | A | La Luz Del Dia (Album: La Voz De Mi Silencio) | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6014 | | Amor Amor | | | Sound Recording | Briseyda | | | | | | Album |

Exhibit A
Page 155

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/recordation.html.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6015 | | Peleare Por El | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6016 | | Nada Mas Para Ti | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6017 | | Piensas En El | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6018 | | Palabras Tristes | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6019 | | Como Olividar | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6020 | | No Renunciaré | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6021 | | Te Amo | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6022 | | No Notas Que Estoy Temblando | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6023 | | Desesperadamente | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6024 | | No Quiero Seguir Llorando | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6025 | | Quiero Volver A Vivir | | | Sound Recording | Briseyda | | | | | Peleare Por El | Album |
| 6026 | | Cuando Abras Los Ojos | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6027 | | Pero Que Me Haces Llorar | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6028 | | Ya Lo Pagarás | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6029 | | Mala Memoria | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6030 | Las | Pisadas Del  olvido | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6031 | | Tarde O Temprano | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6032 | | Tu Ausencia | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6033 | El | Viento La Brisa Y Tu Recuerdo | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6034 | | Te Conocí Muy Tarde | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6035 | | No Vales Nada | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6036 | | Que Me Perdone Tu Señora | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6037 | | Tus Mentiras | | | Sound Recording | Briseyda | | | | | 12 Super Exitos | Album |
| 6038 | | Mala Memoria [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6039 | | No Me Amenaces [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6040 | | Anoche [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6041 | | Maldito Sea Tu Amor [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6042 | | Loca Loca [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6043 | | Quiero Volver A Vivir [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6044 | A | La Luz Del Día [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6045 | | Tu Ausencia [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6046 | | Como Olvidar [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6047 | | Pagué Con Dolor [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6048 | | Qué Seas Feliz [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6049 | | Volveré [Album: Quiero Volver A Vivir] | | | Sound Recording | Briseyda | | | | | | Album |
| 6050 | | Quiero Seguir Tomando | | | Sound Recording | Briseyda | | | | | | Album |
| 6051 | | Esta Cobardía | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6052 | | Maldito Sea Tu Amor | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6053 | | Si Quieres Verme Llorar | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6054 | | Desde Que Dos Amanece | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6055 | | Rabia | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6056 | | No Vales Nada | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6057 | | Que le vaya bonito | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6058 | | Ya Lo Pagarás | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6059 | A | Que No Le Cuentas | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6060 | | Me Da Coraje | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6061 | A | Puro Dolor | | | Sound Recording | Briseyda | | | | | A Puro Dolor | Album |
| 6062 | | Mentira | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6063 | | Volveré | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6064 | | Donde Estes | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6065 | | Maldito Orgullo | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6066 | | Regresa | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6067 | | Amor Presente | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6068 | | Parece Mentira | | | Sound Recording | Grupo Medio | | | | | Baladas Gruperas | Album |
| 6069 | El | Privilegio De Amar | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6070 | | De Rodillas Ante Ti | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6071 | | Quien | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6072 | | Ya Te Olvidé | | | Sound Recording | Grupo Medio | | | | | Baladas Gruperas | Album |
| 6073 | | Fotografía | | | Sound Recording | Progreso | | | | | Baladas Gruperas | Album |
| 6074 | La | Carcacha [Album: Extras De Selena y Celia Cruz] | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6075 | La | Negra Tiene Tumbao [Album: Extras De Selena y Celia Cruz] | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6076 | El | Chico Del Apartamento 512 [Album: Extras De Selena y Celia Cruz] | | | Sound Recording | M-Gen All-Stars | | | | | | Album |

Exhibit A
Page 156

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6077 | | Guantanamera (Album: Exitos De Selena y Celia Cruz) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6078 | | No Me Queda Mas (Album: Exitos De Selena y Celia Cruz) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6079 | B | Yerberito Moreno aka El Yerberito (Album: Exitos De Selena y Celia Cruz) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6080 | | Como La Flor (Album: Exitos De Selena y Celia Cruz) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6081 | | Homenaje A Celia Cruz (Album: Exitos De Selena y Celia Cruz) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6082 | | Amor Prohibido (Album: Exitos De Selena y Celia Cruz) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6083 | | Bunundanga (Album: Exitos De Selena y Celia Cruz) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6084 | | Bidi Bidi Bom Bom (Album: Exitos De Selena y Celia Cruz) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6085 | | Tu Voz (Album: Exitos De Selena y Celia Cruz) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 6086 | | Ladron De Buena Suerte (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6087 | | Mi Fantasia (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6088 | | Tienes Razon (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6089 | | Que Mala (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6090 | | Dos (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6091 | | Presiento Que Voy A Llorar (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6092 | | Tu Carcel (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6093 | | Y Ahora Te Vas (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6094 | | Este Adios (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6095 | | Acepto Mi Derrota (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6096 | | Como Fui A Enamorarme De Ti (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6097 | | Vivedbio Bien (Album: Homenaje A Los Bukis) | | | Sound Recording | Concepto | | | | | | Album |
| 6098 | A | Cambio De Que | | | Sound Recording | Soldados Del Amor | | | | | Puras Fregonas | Album |
| 6099 | | Melodia De Amor | | | Sound Recording | Nevada | | | | | Puras Fregonas | Album |
| 6100 | | Maldito Orgullo | | | Sound Recording | Progreso | | | | | Puras Fregonas | Album |
| 6101 | | Mentira | | | Sound Recording | Progreso | | | | | Puras Fregonas | Album |
| 6102 | | Anoche No Dormi | | | Sound Recording | Nevada | | | | | Puras Fregonas | Album |
| 6103 | | Volvere | | | Sound Recording | Progreso | | | | | Puras Fregonas | Album |
| 6104 | | Con Musica Romantica | | | Sound Recording | Progreso | | | | | Puras Fregonas | Album |
| 6105 | | De Rodillas Ante Ti | | | Sound Recording | Progreso | | | | | Puras Fregonas | Album |
| 6106 | El | Primer Tonto | | | Sound Recording | Galope | | | | | Puras Fregonas | Album |
| 6107 | | Nunca Mas Podre Olvidarte | | | Sound Recording | Corazones Del Amor | | | | | Puras Fregonas | Album |
| 6108 | | Fue En Un Cafe | | | Sound Recording | Nevada | | | | | Puras Fregonas | Album |
| 6109 | | Fotografia | | | Sound Recording | Progreso | | | | | Puras Fregonas | Album |
| 6110 | | Tu Primer Amor | | | Sound Recording | Los Volidos | | | | | Solo Recuerdos | Album |
| 6111 | | Estan Lloviendo Lagrimas | | | Sound Recording | Grupo Lluvia | | | | | Solo Recuerdos | Album |
| 6112 | | Nada Queda | | | Sound Recording | Los Volidos | | | | | Solo Recuerdos | Album |
| 6113 | | Que Vas Hacer Sin Mi | | | Sound Recording | Los Dinnos Aurios | | | | | Solo Recuerdos | Album |
| 6114 | | Hoy Como Ayer | | | Sound Recording | Los Volidos | | | | | Solo Recuerdos | Album |
| 6115 | | Que Hare Sin Ti | | | Sound Recording | Los Mier | | | | | Solo Recuerdos | Album |
| 6116 | | Regresa Junto A Mi | | | Sound Recording | Los Volidos | | | | | Solo Recuerdos | Album |
| 6117 | | Te Acordaras De Mi | | | Sound Recording | Los Dinnos Aurios | | | | | Solo Recuerdos | Album |
| 6118 | | Vuelve Conmigo | | | Sound Recording | Los Fugitivos | | | | | Solo Recuerdos | Album |
| 6119 | | Quiereme Quiereme | | | Sound Recording | Los Volidos | | | | | Solo Recuerdos | Album |
| 6120 | | Por Que Me Has Olvidado | | | Sound Recording | Grupo Lluvia | | | | | Solo Recuerdos | Album |
| 6121 | | Mala Maria | | | Sound Recording | Los Dinoro Aurios | | | | | Solo Recuerdos | Album |
| 6122 | | Adios Adios Amor | | | Sound Recording | Priscla Y Sus Balas De Plata | | | | | Un Adios Grupero | Album |
| 6123 | | Se Ha Llevado Todo | | | Sound Recording | Mandingo | | | | | Un Adios Grupero | Album |
| 6124 | | Se Como Mi Corazon | | | Sound Recording | Los Barrera | | | | | Un Adios Grupero | Album |
| 6125 | | Llorarsi | | | Sound Recording | Industria Del Amor | | | | | Un Adios Grupero | Album |
| 6126 | | Como Fui Tonto | | | Sound Recording | Los Bondadosos | | | | | Un Adios Grupero | Album |
| 6127 | | Tu Ausencia | | | Sound Recording | Briseyda | | | | | Un Adios Grupero | Album |
| 6128 | | Has Vuelto Abrir La Herida | | | Sound Recording | Los Volidos | | | | | Un Adios Grupero | Album |
| 6129 | | Muriendo De Amor | | | Sound Recording | Los Dinnos Aurios | | | | | Un Adios Grupero | Album |
| 6130 | | Sufres Corazon | | | Sound Recording | Los baherera | | | | | Un Adios Grupero | Album |
| 6131 | | Que Seas Feliz | | | Sound Recording | Briseyda | | | | | Un Adios Grupero | Album |
| 6132 | | Me Esta Doliendo El Corazon | | | Sound Recording | Los Fitix | | | | | Un Adios Grupero | Album |
| 6133 | A | Pura Dolor | | | Sound Recording | Dinora | | | | | De Mis Favoritas | Album |
| 6134 | La | Diference | | | Sound Recording | Dinora | | | | | De Mis Favoritas | Album |
| 6135 | | Entre La Es Vida | | | Sound Recording | Dinora | | | | | De Mis Favoritas | Album |
| 6136 | Usa | Vieja Cancion De Amor | | | Sound Recording | Industria Del Amor | | | | | De Mis Favoritas | Album |
| 6137 | | Yo Te Pido Amor | | | Sound Recording | 40 Grados | | | | | De Mis Favoritas | Album |
| 6138 | | Basta Ya | | | Sound Recording | Dinora | | | | | De Mis Favoritas | Album |

Exhibit A
Page 157

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6139 | | Pequena Y Fragil | | | Sound Recording | Industria Del Amor | | | | | De Mis Favoritas | Album |
| 6140 | | No Renunciare | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | De Mis Favoritas | Album |
| 6141 | | Amor Prohibido | | | Sound Recording | Dinora | | | | | De Mis Favoritas | Album |
| 6142 | | Que Sera De Ti | | | Sound Recording | Industria Del Amor | | | | | De Mis Favoritas | Album |
| 6143 | | Inocente Pobre Amiga | | | Sound Recording | 40 Grados | | | | | De Mis Favoritas | Album |
| 6144 | | No Me Queda Mas | | | Sound Recording | Dinora | | | | | De Mis Favoritas | Album |
| 6145 | | Amiga Mia | | | Sound Recording | Blanco Y Negro | | | | | De Mis Favoritas | Album |
| 6146 | | Amigos (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6147 | | Anoche Me Dormi (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6148 | | Fue En Un Cafe (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6149 | | Melodia de Amor (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6150 | | Goes Loco (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6151 | | Nostalgia (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6152 | | Bajo La Luz De La Luna (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6153 | | Oye (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6154 | | Speedy Gonzalez (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6155 | | Trata De Olvidarla (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6156 | | Que Vivo El Rock & Roll (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6157 | | Tristes Canción (Album: Rock Al Estilo Grupero) | | | Sound Recording | Concepto | | | | | | Album |
| 6158 | La | Hierba Se Movio (Album: Pura Pachanga Grupera) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 6159 | La | Pachanga (Album: Pura Pachanga Grupera) | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | | Album |
| 6160 | El | Mono De Alambre (Album: Pura Pachanga Grupera) | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | | Album |
| 6161 | El | Suavecito Suavecito (Album: Pura Pachanga Grupera) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 6162 | | Vamos A Bailar (Album: Pura Pachanga Grupera) | | | Sound Recording | Los Reyes Locos | | | | | | Album |
| 6163 | La | Chica Que Conocí (Album: Pura Pachanga Grupera) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 6164 | | Yo Sin Musica No Puedo Trabajar (Album: Pura Pachanga Grupera) | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | | Album |
| 6165 | | Venadito (Album: Pura Pachanga Grupera) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 6166 | El | Baile Del Oso (Album: Pura Pachanga Grupera) | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | | Album |
| 6167 | | Jambalaya (Album: Pura Pachanga Grupera) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 6168 | El | Phanton (Album: Pura Pachanga Grupera) | | | Sound Recording | Alan La Sombra Felina | | | | | | Album |
| 6169 | | Mango Manila (Album: Pura Pachanga Grupera) | | | Sound Recording | Alfredo El Pulpo Y Sus Teclados | | | | | | Album |
| 6170 | | Cuando Pienso En Ti (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6171 | | Mi Loco Corazon (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6172 | | Nunca Mas Podre Olvidarte (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6173 | | Cuando Regresaras Mi Nombre (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6174 | | No Me Queda Nada (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6175 | | Fue Mejor (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6176 | | No Te Olvidare (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6177 | | Volveras (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6178 | | Es Que Te Quiero (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6179 | | Todo Por Ti (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6180 | | Mi Esperanza (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6181 | | Volvere (Album: Añoranzas Gruperas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6182 | El | Columpio (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6183 | | Mi Ultimo Deseo (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6184 | El | Adios Ranchero (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6185 | Una | Cruz De Madera (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6186 | | Prenda Del Alma (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6187 | | Negra Cruz (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6188 | | Sin Sangre En Las Venas (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6189 | | Domingo Corrales (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6190 | | No Te Olvidare (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6191 | | Con Que La Pagas (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6192 | | Nunca Mas Podre Olvidarte (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6193 | Una | Pagina Mas (Album: Puros Exitos Al Estilo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6194 | Una | Cruz De Madera | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6195 | | Mi Esperanza | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6196 | El | Adios Ranchero | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6197 | | Mi Ultimo Deseo | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6198 | | Que Mala Sin Ti | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6199 | | Cuando Regresaras Mi Nombre | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6200 | | No Te Olvidare | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/rsodsof/order. | Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6201 | | Quiéreme Amame | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6202 | La | Ley De La Vida | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6203 | | No Se Ha Dado Cuenta | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6204 | | Vida Mia | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6205 | | Negra Cruz | | | Sound Recording | Corazones Del Amor | | | | | La Ley De La Vida | Album |
| 6206 | A | Puro Dolor (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6207 | | Te Conocí Muy Tarde (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6208 | | Esta Cobardia (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6209 | | Tu Ausencia (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6210 | | Frente A Frente (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6211 | | Quiero Seguir Tomando (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6212 | | Todo Me Recuerda A Ti (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6213 | | No Quiero Seguir (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6214 | | Si No Era Amor (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6215 | | Tus Mentiras (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6216 | | Que Te Vaya Bonito (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6217 | | No Vales Nada (Album: Gruperas Para Llorar) | | | Sound Recording | Briseyda | | | | | | Album |
| 6218 | | Borundanga (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6219 | Un | Rayo De Sol (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6220 | | Bidi Bidi Bom Bom (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6221 | | Oye (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6222 | La | Negra Tiene Tumbao (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6223 | | Guantanamera (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6224 | | Que Linda Está La Noche (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6225 | El | Chico Del Apartamento 512 (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6226 | | Peligroso (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6227 | El | Yerberito Moreno (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6228 | | Dame Un Mío (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6229 | La | Cartera (Album: Sexy Cumbias Gruperas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6230 | | Ángel | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6231 | A | Puro Dolor | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6232 | | Esta Cobardía | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6233 | A | Que No Le Cuentas | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6234 | | Mi Que Estuviera Loca | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6235 | | Mas Enamorada | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6236 | | Frente A Frente | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6237 | | Pobre Gorrión | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6238 | Un | Par De Locos | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6239 | | Perdóname Mi Amor | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6240 | | Si Tu Amor No Vuelve | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6241 | | Rosas | | | Sound Recording | Dinora Y La Juventud | | | | | 12 Super Éxitos | Album |
| 6242 | | Me Llamas (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6243 | | Que dices es (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6244 | A | Que No Le Cuentas | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6245 | A | Que se cuentas (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6246 | | Esta cobardía (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6247 | | Quién eres tú (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6248 | | Así me gustas (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6249 | | Errores y defectos (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6250 | | Hipocresía (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6251 | | Dile (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6252 | | Rosas (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6253 | | Como no voy a extrañarte (Album: A Que No Le Cuentas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 6254 | | Perdóname Mi Amor | | | Sound Recording | Dinora Y La Juventud | | | | | Inolvidable | Album |
| 6255 | | Par De Locos | | | Sound Recording | Dinora Y La Juventud | | | | | Inolvidable | Album |
| 6256 | | Cuando Pienso En Ti | | | Sound Recording | Dinora Y La Juventud | | | | | Inolvidable | Album |
| 6257 | | Ojos Rojos | | | Sound Recording | Dinora Y La Juventud | | | | | Inolvidable | Album |
| 6258 | | Te Sigo Amando | | | Sound Recording | Dinora Y La Juventud | | | | | Inolvidable | Album |
| 6259 | | Más Enamorada | | | Sound Recording | Dinora Y La Juventud | | | | | Inolvidable | Album |
| 6260 | | No Es Tan Facil | | | Sound Recording | Dinora Y La Juventud | | | | | Inolvidable | Album |
| 6261 | | Donde Quedó | | | Sound Recording | Dinora Y La Juventud | | | | | Inolvidable | Album |
| 6262 | Un | Sentimiento | | | Sound Recording | Dinora Y La Juventud | | | | | Inolvidable | Album |

Exhibit A
Page 159

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etc.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6263 | El | Y Yo | | | Sound Recording | Dinero Y La Juventud | | | | | Inolvidable | Album |
| 6264 | | Quererte A Ti | | | Sound Recording | Dinero Y La Juventud | | | | | Inolvidable | Album |
| 6265 | | Inolvidable | | | Sound Recording | Dinero Y La Juventud | | | | | Inolvidable | Album |
| 6266 | | Necesito Que Regreses (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6267 | A | Lo Tonto (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6268 | El | Sabor De La Derrota (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6269 | | Bodas De Plata (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6270 | | Al Rumor Del Oleaje (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6271 | | Despues De Tanto Años (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6272 | | Corazones Rotos (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6273 | | Tu Ultimo Desprecio (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6274 | | Ya No Encuentre (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6275 | | Versos De Un Amor Prohibido (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6276 | | Se Canso Mi Corazon (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6277 | El | Desarmador (Album: Gruperos A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6278 | | Estan Lloviendo Lagrimas | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6279 | | Aqui Me Quedare | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6280 | | Acercate A Mi | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6281 | | Maldita Suerte | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6282 | El | Peor De Los Fracasos | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6283 | El | Taxista | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6284 | | Me Dejaste Amor | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6285 | | Juguete Caro | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6286 | | Vuelve A Mi | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6287 | | Te Amo De Verdad | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6288 | | Cuando Me Acuerdo De Ti | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6289 | | Maldita Suerte | | | Sound Recording | Grupo Lluvia | | | | | Gruperas Del Ayer | Album |
| 6290 | | Que Se Vaya al Diablo | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6291 | | Nace Para Amarte | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6292 | | Perdi Mi Oportunidad | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6293 | | Te Perdi | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6294 | | Si No Te Vuelvo A Ver | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6295 | | Como Es Posible | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6296 | | Olvidarme De Ti | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6297 | | Que Te Deje De Querer | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6298 | | Gracias Amor | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6299 | | De Corazón A Corazón | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6300 | | Donde Estas | | | Sound Recording | Grupo Naufrago | | | | | Naufragos de Amor | Album |
| 6301 | | Luz Y Sombra | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | 12 Super Exitos | Album |
| 6302 | | Y Tu Como Si Nada | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | 12 Super Exitos | Album |
| 6303 | | Perdona Y Olvida | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | 12 Super Exitos | Album |
| 6304 | | Brindo Brindo | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | 12 Super Exitos | Album |
| 6305 | | Reflexiona | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | 12 Super Exitos | Album |
| 6306 | | Rosa Que Tu Me Regalaste | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | 12 Super Exitos | Album |
| 6307 | La | Duda | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | 12 Super Exitos | Album |
| 6308 | La | Espinozada | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | 12 Super Exitos | Album |
| 6309 | | No Habra Mas Llanto | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | Mi Coraje | Album |
| 6310 | | Ay Ay Ay Morena Mia | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6311 | | Historia De Amor | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6312 | | Mejor Me Voy | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6313 | La | Huella Se Movia | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6314 | | Esa Vez Uoce | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6315 | | Mi Decision | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6316 | | Historia De Amor | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6317 | | Hoy Que Te Vas | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6318 | | Mirada De Amor | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6319 | | Mejor Mejor Me Voy | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6320 | | Voz A Saber | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6321 | | Con Una Rosa Blanca | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6322 | | Muchachita | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6323 | | No Habra Mas Llanto | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6324 | | Mi Coraje | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ext.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6325 | | Perdona Y Olvida | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | Mi Coraje | Album |
| 6326 | La | Hierba Se Movia (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6327 | | Atras De La Raya (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6328 | | De Vacaciones (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6329 | La | Maromita (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6330 | | Ay Ay Ay Morena Mia (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6331 | La | Rosa Que Tu Me Regalaste (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6332 | | Tu Sabroso (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6333 | La | Espinocida (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6334 | | Refledona (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6335 | La | Duda (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6336 | | Quieres Ser Tu (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6337 | | Brisvita Brisvita (Album: Pegafasos Bailables) | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | | Album |
| 6338 | | Y Si Te Quiero | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6339 | Un | Loco Enamorado | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6340 | | Asi Es El Amor | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6341 | | Eco De Vocas | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6342 | | Me Tengo Que Ir | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6343 | | Sin Ti Me Muero | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6344 | | Entre Tu Y Yo | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6345 | A | Quien Ha Ha Amado A Una Mujer | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6346 | | Mal De Amores | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6347 | | Tu Decides | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6348 | | No Puedo Dejar De Amarla | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6349 | | Tiempo Al Tiempo | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6350 | | Y Tu Donde Estas (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6351 | | Ama (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6352 | El | Y Si Te Quiero (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6353 | | Vamonos A Bailar Y Tu Recuerdo (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6354 | El | Quiero Saber De Ti (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6355 | A | Traves Del Tiempo (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6356 | | Palabras (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6357 | | Asi Es El Amor (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6358 | Un | Loco Enamorado (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6359 | | Me Dueles (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6360 | | Reir Y Llorar (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6361 | | Yo Comence La Broma (Album: A Traves Del Tiempo) | | | Sound Recording | Grupo Venus | | | | | 12 Super Exitos | Album |
| 6362 | | Solo Importas Tu | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6363 | El | Privilegio De Amar | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6364 | | Se Busca | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6365 | Las | Puertas Del Olvida | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6366 | | Ya Lo Se Que Tu Te Vas | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6367 | | Si Mi Dices Tu Amor | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6368 | | Ya Tu Olvido | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6369 | | Pienta De Amor | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6370 | | No Quiero Perder Tu Amor | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6371 | Lo | Que Siento Por Ti | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6372 | | Por Cuanto Me Lo Das | | | Sound Recording | Grupo Yndio | | | | | 12 Super Exitos | Album |
| 6373 | | Tinoyo | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6374 | | Dos Enamorados | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6375 | | Tu Noticie Para Mi | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6376 | | Me Quede Llorando | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6377 | | Ora Vez Enamorados | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6378 | A | Copa Y Espada | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6379 | | No Te Imaginas | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6380 | | Cuando Un Amor Se Va | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6381 | Si | La Hubiera Sabido | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6382 | | Y Tu Con El | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6383 | | Siempre Te Amare | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6384 | | Enamorado De Ti | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6385 | | Enamorado De Tus Ojos | | | Sound Recording | Industria del Amor | | | | | 12 Super Exitos | Album |
| 6386 | | Enamorado De Tus Ojos | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |

Exhibit A
Page 161

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. *Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6387 | | Si Lo Hubiera Sabido | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6388 | | Otra Vez Enamorado | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6389 | | Hay Amor | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6390 | | Cuando Un Amor Se Va | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6391 | A | Capa Y España | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6392 | | Nunca Dejare De Quererte | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6393 | | Reflexiona | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6394 | | Y Tu Con El | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6395 | | Siempre Te Amare | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6396 | | Entarflame | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6397 | | Te Amare | | | Sound Recording | Industria del Amor | | | | | Con Sentimiento | Album |
| 6398 | | Si Te Quedaras (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6399 | | Locos Enamorados (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6400 | | Mil Ultima Parranda (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6401 | | Tal Vez (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6402 | | Dos Enamorados (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6403 | | Señora (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6404 | | Otro Loco Del Pasado (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6405 | | Quiero A Esa Mujer (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6406 | | Gracias (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6407 | | Enamorado De Tus Ojos (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6408 | | Nadie Ocupa Tu Lugar (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6409 | | Rey De Cros (En Vivo) | | | Sound Recording | Industria del Amor | | | | | En Vivo | Album |
| 6410 | | Si Supieras | | | Sound Recording | Industria del Amor | | | | | Junto A Ti | Album |
| 6411 | | Gracias Por Llamarme | | | Sound Recording | Industria del Amor | | | | | Junto A Ti | Album |
| 6412 | | Nadie | | | Sound Recording | Industria del Amor | | | | | Junto A Ti | Album |
| 6413 | | Todavia Te Quiero | | | Sound Recording | Industria del Amor | | | | | Junto A Ti | Album |
| 6414 | | Amor De Pobre | | | Sound Recording | Industria del Amor | | | | | Junto A Ti | Album |
| 6415 | | Ayudame | | | Sound Recording | Industria del Amor | | | | | Junto A Ti | Album |
| 6416 | | Mi Chatita | | | Sound Recording | Industria del Amor | | | | | Junto A Ti | Album |
| 6417 | | Linda | | | Sound Recording | Industria del Amor | | | | | Junto A Ti | Album |
| 6418 | | Para Que | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6419 | | Bailar Y Gozar Contigo | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6420 | | Tu Huella Para Mi | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6421 | | No Me Dejes De Amar | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6422 | | Pa' Que Son Pasiones | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6423 | | Entra Tu Y Yo | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6424 | | Celos De Ti | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6425 | | Así Es El Amor | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6426 | | Amargo Dolor | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6427 | Un | Loco Enamorado | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6428 | | Sea Por Dios | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6429 | | Esclavo Y Rey | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6430 | | Busca Otro Amor | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6431 | La | Rosa | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6432 | | Adende Te Hayas | | | Sound Recording | La Migra | | | | | Chicanas | Album |
| 6433 | | Alma | | | Sound Recording | La Migra | | | | | | Album |
| 6434 | | Maldito Vicio (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6435 | | Borracho De Sentir (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6436 | El | Parrandero (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6437 | | Al Color De Las Copas (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6438 | | Celos De Ti (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6439 | | Necesito Decirte Que Te Amo (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6440 | | Carita De Angel (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6441 | | Amargo Dolor (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6442 | | Busca Otro Amor (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6443 | | Negra Cruz (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6444 | | Entre Tabernas (Album: Al Color De Las Copas) | | | Sound Recording | La Migra | | | | | | Album |
| 6445 | | Recordando Aquel Amor (Album: Al Color De Las Copas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6446 | | Rueda (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6447 | | Te Amo Tanto (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6448 | | Mi Vida Sin Ti (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |

Exhibit A
Page 162

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ref ... Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6449 | Lo | Que Grido Mi Corazón (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6450 | | Te Quiero Tanto (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6451 | | Necesito Que Te Digas (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6452 | | Por Tu Cuenta (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6453 | Lo | Que Te Quería (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6454 | | Enamorado (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6455 | | Tristes Recuerdos (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6456 | | Amigo Mío (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6457 | | Morenita Santa (Album: Romanticas Al Estilo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6458 | Una | Página Más (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6459 | | Y Me Hace Llorar (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6460 | | Mentalidad De Niño (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6461 | | Sangre Caliente (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6462 | La | Te Pido Que Vuelvas (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6463 | | Por Eso Tomo (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6464 | La | Fe Perdida (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6465 | | Mentira (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6466 | | Joven Divino (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6467 | | Aquel Lugar (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6468 | | Sera Esas Lágrimas (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6469 | | Cantinero Amigo (Album: Pura Tierra Caliente Compa) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 6470 | | Mentalidad De Mira | | | Sound Recording | La Nobleza de Aguililla | | | | | Sangre Caliente | Album |
| 6471 | | Te Pido Que Vuelvas | | | Sound Recording | La Nobleza de Aguililla | | | | | Sangre Caliente | Album |
| 6472 | Lo | Que Vuelva Conmigo | | | Sound Recording | La Nobleza de Aguililla | | | | | Sangre Caliente | Album |
| 6473 | | Anselma | | | Sound Recording | La Nobleza de Aguililla | | | | | Sangre Caliente | Album |
| 6474 | Lo | Quiero Todo | | | Sound Recording | La Nobleza De Aguililla | | | | | Sangre Caliente | Album |
| 6475 | | Que Te Vas A Ir | | | Sound Recording | La Nobleza De Aguililla | | | | | Sangre Caliente | Album |
| 6476 | | Y Me Hace Llorar | | | Sound Recording | La Nobleza De Aguililla | | | | | Sangre Caliente | Album |
| 6477 | Los | Chivitos De Tu Frente | | | Sound Recording | La Nobleza De Aguililla | | | | | Sangre Caliente | Album |
| 6478 | | Sangre Caliente | | | Sound Recording | La Nobleza De Aguililla | | | | | Sangre Caliente | Album |
| 6479 | | Aquel Lugar | | | Sound Recording | La Nobleza De Aguililla | | | | | Sangre Caliente | Album |
| 6480 | | Chaparrita | | | Sound Recording | La Nobleza De Aguililla | | | | | Sangre Caliente | Album |
| 6481 | | Cantinero Amigo | | | Sound Recording | La Nobleza De Aguililla | | | | | Sangre Caliente | Album |
| 6482 | | Chaparrita | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6483 | | Te Pido Que Vuelvas | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6484 | | Que Vuelva Conmigo | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6485 | Los | Chivitos De Tu Frente | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6486 | | Mentalidad De Nina | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6487 | | Anselma | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6488 | | Dos Gotas De Agua | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6489 | Lo | Quiero Todo | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6490 | | Por Una Mujer Bonita | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6491 | | Amigo Mío | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6492 | | Cantinero Amigo | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6493 | Una | Página Más | | | Sound Recording | La Nobleza De Aguililla | | | | | 12 Super Exitos | Album |
| 6494 | | Con que Me Pagas (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6495 | | Chulos Ojos (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6496 | | Que Vuelva Conmigo (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6497 | | Cantinero Amigo (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6498 | La | Renca (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6499 | Una | página mas (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6500 | | Barrio Alegre (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6501 | | Por Tu Cuenta (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6502 | | Caminos de Mi Recuerdo (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6503 | La | presumida (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6504 | | Mi Cosa Nueva (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6505 | La | Vueltecita (Album: Exitos Al Estilo Tierra Cliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 6506 | | Muria Mi Madre (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6507 | | Hoy Ha Muerto Mi Madre (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6508 | | Cariño y Tristeza (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6509 | | Mi Amigo y Yo (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6510 | A | Cambio de Mi Dolor (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |

Exhibit A
Page 163

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6511 | | Como Dios Manda (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6512 | | Es Mi Gusto (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6513 | | Primer Amor (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6514 | | Y Que Le Diga al Corazon (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6515 | | Como Tu Ninguna (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6516 | | Como Sera Mañana (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6517 | El | Hombre Que Mas Te Amo (Album: Con Sentimiento Chicano) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 6518 | | Triste Cancion | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6519 | El | Niño Sin Amor | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6520 | | Que Viva El Rock & Roll | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6521 | | Oye | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6522 | | Con La Cola Entre Las Patas | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6523 | | Virgen Morena | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6524 | La | Raza Más Chida | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6525 | El | Vicioso | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6526 | El | Hablador | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6527 | | Chilango Incomprendido | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6528 | | Trabajo Pesado | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6529 | | Siquiera Usted Primero | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6530 | | Tonto De Mi | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6531 | Un | Besito Porque Nos Queremos | | | Sound Recording | Los Bordadoos | | | | | Tributo Al Tri | Album |
| 6532 | | Por Que Te Quere Yo Tanto | | | Sound Recording | Los Bordadoos | | | | | Tributo Al Tri | Album |
| 6533 | | Estoy Matando Mi Amor | | | Sound Recording | Los Bordadoos | | | | | Tributo Al Tri | Album |
| 6534 | | Como Me Gusta Quererte | | | Sound Recording | Los Bordadoos | | | | | Tributo Al Tri | Album |
| 6535 | | Cara De Angel | | | Sound Recording | Los Bordadoos | | | | | Tributo Al Tri | Album |
| 6536 | | Amigos Y Rivales | | | Sound Recording | Los Bordadoos | | | | | Tributo Al Tri | Album |
| 6537 | | Mi Encurcida | | | Sound Recording | Los Bordadoos | | | | | Tributo Al Tri | Album |
| 6538 | | Regresa Cariño | | | Sound Recording | Los Bordadoos | | | | | Tributo Al Tri | Album |
| 6539 | Un | Angel No Debe Llorar | | | Sound Recording | Los Bordadoos | | | | | 12 Super Exitos | Album |
| 6540 | | Ayl Amor To Siempre Ganas | | | Sound Recording | Los Bordadoos | | | | | 12 Super Exitos | Album |
| 6541 | | Mis Ojos Lloran Otra Vez | | | Sound Recording | Los Bordadoos | | | | | 12 Super Exitos | Album |
| 6542 | | Tonto De Mi | | | Sound Recording | Los Bordadoos | | | | | 12 Super Exitos | Album |
| 6543 | | Regresa Cariño | | | Sound Recording | Los Bordadoos | | | | | 12 Super Exitos | Album |
| 6544 | Un | Angel No Debe Llorar | | | Sound Recording | Los Bordadoos | | | | | 12 Super Exitos | Album |
| 6545 | | Hoy Te Quiero Tanto Tanto | | | Sound Recording | Los Bordadoos | | | | | 12 Super Exitos | Album |
| 6546 | | Ayl Amor To Siempre Ganas | | | Sound Recording | Los Bordadoos | | | | | 12 Super Exitos | Album |
| 6547 | | Ni Una Lagrima Mas | | | Sound Recording | Los Bordadoos | | | | | 12 Super Exitos | Album |
| 6548 | | No Te Quiero Dividir | | | Sound Recording | Los Bordadoos | | | | | Las Mejores | Album |
| 6549 | | Esta Matando Mi Amor | | | Sound Recording | Los Bordadoos | | | | | Las Mejores | Album |
| 6550 | | Que Tal Si Me Das Un Beso | | | Sound Recording | Los Bordadoos | | | | | Las Mejores | Album |
| 6551 | | Me Hubiera Gustado Tanto | | | Sound Recording | Los Bordadoos | | | | | Las Mejores | Album |
| 6552 | | Cara De Angel | | | Sound Recording | Los Bordadoos | | | | | Las Mejores | Album |
| 6553 | | Por Que Te Querré Yo Tanta | | | Sound Recording | Los Bordadoos | | | | | Las Mejores | Album |
| 6554 | Una | Espina (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | Las Mejores | Album |
| 6555 | | Acostumbrado A Tu Amor (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6556 | El | Regreso (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6557 | | Tanto Tiempo Juntos (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6558 | | Después De Tanto Años (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6559 | | Me Hubiera Gustado Tanto (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6560 | | Te Voy A Conocer (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6561 | | Por Siempre Te He De Amar (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6562 | | Como Siempre Amigos (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6563 | | Propiedad Privada (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6564 | Una | Noche De Estos (Album: Tanto Tiempo Juntos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6565 | | No Te Quiero Dividir (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6566 | | Regresa Cariño (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6567 | | Te Regalo Mi Rival (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6568 | | Mis Ojos Lloran Otra Vez (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6569 | | Amigos Y Rivales (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6570 | | Basta Porque Nos Queremos (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6571 | Un | Solo Cuando Estoy Contigo (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bordadoos | | | | | | Album |
| 6572 | | Necesito Que Me Quieras (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bordadoos | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6571 | | Dejalo Hacer (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6573 | | Nos Estamos Amargando (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6575 | | Se Oyen Rumores (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6576 La | | Noche De Anoche (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6577 | | Como Me Gusta Quererte (Album: Varias Decadas De Exitos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6578 | | Hoy Te Quiero Tanto (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6579 | | Enamorado De Ti (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6580 | | Dulcemente Enamorada (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Los Mier | | | | | | Album |
| 6581 | | Eres Lo Que Más Quiero (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6582 El | | Amor De Mi Vida (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6583 | | Desde El Corazón (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Los Mier | | | | | | Album |
| 6584 | | Como Me Gusta Quererte (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6585 | | Amada Mía (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6586 | | Si Me Dejaras Habitar Tu Corazón (Album: Sonido Romantico De 3 Super | | | Sound Recording | Los Mier | | | | | | Album |
| 6587 | | Nomás Estoy Pensando En Ti (Album: Sonido Romantico De 3 Super | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6588 | | Dos Enamorados (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6589 | | Te Alejas (Album: Sonido Romantico De 3 Super Grupos) | | | Sound Recording | Los Mier | | | | | | Album |
| 6590 | | Que Nos Enterremos Juntos | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6591 | | Demándeles | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6592 | | Sombras | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6593 | | Digente | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6594 | | Cielo Lindo | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6595 Las | | Isabeles | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6596 | | Celoso | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6597 | | Solamente Una Vez | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6598 | | Tus Mentiras | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6599 | | Ya Lo Olvidé | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6600 | | Eres Mujer Bonita | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6601 | | Si Me Regresas | | | Sound Recording | Los Caminantes | | | | | 12 Super Exitos | Album |
| 6602 El | | Taxista | | | Sound Recording | Los Dinnos Auros | | | | | 12 Exitos | Album |
| 6603 | | Aquí Me Quedaré | | | Sound Recording | Los Dinnos Auros | | | | | 12 Exitos | Album |
| 6604 | | Juguete Caro | | | Sound Recording | Los Dinnos Auros | | | | | 12 Exitos | Album |
| 6605 | | Aguas Chever | | | Sound Recording | Los Dinnos Auros | | | | | 12 Exitos | Album |
| 6606 | | Puerta De Piedra | | | Sound Recording | Los Dinnos Auros | | | | | 12 Exitos | Album |
| 6607 | | Amigo Organillero | | | Sound Recording | Los Dinnos Auros | | | | | 12 Exitos | Album |
| 6608 | | Cara De Gitana | | | Sound Recording | Los Dinnos Auros | | | | | 12 Exitos | Album |
| 6609 | | No Llore Por Ti | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6610 | | V Las Mariposas | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6611 | | Muriendo De Amor | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6612 | | Yo Soy Aquel | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6613 | | No Se Ha Dado Cuenta | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6614 El | | 120, 150, 200 Kilometros Por Hora | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6615 | | Maldita Suerte | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6616 | | Te Conozco | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6617 | | Aquí Me Quedaré | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6618 | | Amigo Organillero | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6619 | | Quisiera | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6620 | | Siempre Estoy Pensando En Ti | | | Sound Recording | Los Dinnos Auros | | | | | 12 Super Exitos | Album |
| 6621 | | Maldita Suerte | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |
| 6622 | | Recuérdame | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |
| 6623 | | Junto A Mí | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |
| 6624 | | Cuando Decimos A Un Amor Adios | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |
| 6625 | | Mira Para Arriba Mira Para Abajo | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |
| 6627 | | Si La Vuelves A Ver | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |
| 6628 | | Vuelve | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |
| 6629 | | Como Te Extraño | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |
| 6630 | | Buscare | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |
| 6634 Una | | Foto Una Cara Un Adios | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | Album |

Exhibit A
Page 165

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ . . .   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." For contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Effective Date of | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6635 | | De Corazon A Corazon | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | | Album |
| 6636 | A | Quien | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | | Album |
| 6637 | | Ahora Quiero Volver | | | Sound Recording | Los Fantasmas Del Caribe | | | | | Nuestra Historia | | Album |
| 6638 | | Su Maldito Amor | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6639 | | Y Nunca Comprendi | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6640 | | Como Un Dia La Adore | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6641 | | Ilusion Perdida | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6642 | | Solo Por Ti | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6643 | | Llorando Tu Ausencia | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6644 | | Dame Una Oportunidad | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6645 | | Su Maldito Amor | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6646 | | Ando Que Me Lleva | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6647 | | Estoy Sufriendo | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6648 | | Se Acabo El Romance | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6649 | | Almas Heridas | | | Sound Recording | Los Grey's | | | | | Ilusion Perdida | | Album |
| 6650 | | Dulcemente Enamorada | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6651 | | Muñeca de Carton | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6652 | | Aun Lleno por Ti | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6653 | | De Puntitas | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6654 | | Por Cada Gota De Llanto | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6655 | | Digale A Ella | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6656 | | Mi Destino Fue Quererte | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6657 | La | Culpa de Tu Amor | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6658 | | Magia el Corazon | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6659 | | Con Mis Propias Manos | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6660 | | Te Seguire | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6661 | | Para Olvidarte | | | Sound Recording | Los Mier | | | | | 12 Super Exitos | | Album |
| 6662 | | Que Have Sin Ti [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6663 | La | Culpa de Tu Amor [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6664 | | Si Me Dejaras Habitar Tu Corazon [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6665 | | Mi Destino Fue Quererte [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6666 | | Nunca Te Vayas [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6667 | | Desde el Corazon [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6668 | | Te Seguire [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6669 | | Ven [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6670 | | Digale A Ella [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6671 | | Tu Protector [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6672 | | Dulcemente Enamorada [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6673 | | Para Olvidarte [Album: Desde El Fondo De Mi Corazon] | | | Sound Recording | Los Mier | | | | | | | Album |
| 6674 | | Ven Y Baila | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6675 | La | Abeja Miope | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6676 | | Vacaciones En La Playa | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6677 | Las | Arañas Fumigadas | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6678 | El | Regreso Del Zancudo Loco | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6679 | La | Chicharra Bailona | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6680 | El | Diferente | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6681 | | Vida | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6682 | | Goza Y Baila | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6683 | El | Hijita De Mi Vida | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6684 | | Que Es | | | Sound Recording | Los Plebeyos | | | | | Goza y Baila | | Album |
| 6685 | El | Traqueteo | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6686 | La | Abeja Miope | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6687 | El | Pájirigau | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6688 | | Hola Que Tal | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6689 | El | Zancudo Loco | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6690 | La | Vecinita | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6691 | | Todas Con Sus Minifaldas | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6692 | El | Traqueteo | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6693 | | Sabor A Guayaba | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6694 | | Carnavaleando | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6695 | El | Mondao | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | | Album |
| 6696 | | Hasta La Chancla | | | Sound Recording | Los Plebeyos | | | | | | | Album |

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/tel. Please leave all shaded cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective date of | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6697 | | Que Es | | | Sound Recording | Los Plebeyos | | | | | 12 Super Exitos | Album |
| 6698 | El | Papirote | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6699 | | Carnavaleando | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6700 | | Que Calor Que Calor | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6701 | La | Vecindia | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6702 | | Bailando Guarare | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6703 | El | Chin Chin | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6704 | | Goza Y Baila | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6705 | | Todos Con Sus Miniñaldes | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6706 | El | Regreso Del Zancudo Loco | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6707 | El | Baile Del Dengue | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6708 | | Suave Y Sabroso | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6709 | La | Abeja Mizye | | | Sound Recording | Los Plebeyos | | | | | Pura Gozadera | Album |
| 6710 | | Yo Te Quiero | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6711 | | Ven Y Baila | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6712 | | Vida | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6713 | | Que Es | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6714 | | Hoy Lo Se Pero Me Gusta | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6715 | | Tu Tu Vida | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6716 | | Vacaciones En La Playa | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6717 | La | Chicharra Bailadora | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6718 | | Que Bonitas Las Mujeres | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6719 | | Ya Tengo Edad | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6720 | La | Contadorr | | | Sound Recording | Los Plebeyos | | | | | Ven Y Baila | Album |
| 6721 | | Loquita Feliz | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6722 | | Necesito Que Regreses | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6723 | | Cuando De Ti Me Acuerdo | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6724 | | Locura | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6725 | | Corazones Rotos | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6726 | El | Sabor De La Derrota | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6727 | | Nuestro Encuentro | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6728 | | Se Caso Mi Corazon | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6729 | | Lagrimas De Coraje | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6730 | | Amor Y Libertad | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6731 | | Que Facil | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6732 | | Sufres Corazon | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6733 | | Perdoname | | | Sound Recording | Los Rehenes | | | | | Nuestro Encuentro | Album |
| 6734 | | Corazones Nooos (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6735 | | Hasta Cuando Tu Lugar (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6736 | | Brinda Corazon (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6737 | | Tal Vez (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6738 | El | Saber De La Derrota (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6739 | | Si Te Quedaras (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6740 | | Se Caso Mi Corazon (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6741 | | Enamorado De Tus Ojos (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6742 | El | Amor No Se Esconde (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6743 | | Gracias (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6744 | | No Llorare Por Ti (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6745 | | Mi Ultima Parranda (En Vivo) [Album: Dos Grandes Grupos En Vivo] | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6746 | | Corazones Rotos | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6747 | | Se Caso Mi Corazon | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6748 | | Llore Llore | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6749 | | Cuando Era Un Jovencito | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6750 | | No Llorare Por Ti | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6751 | | Ya No Te Encuentre | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6752 | | Lagrimas De Coraje | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6753 | | Sufres Corazon | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6754 | | Necesito Oh Tu Voz | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6755 | El | Esta Tristeza Mia | | | Sound Recording | Los Rehenes | | | | | 12 Super Exitos | Album |
| 6756 | El | Sabor De La Derrota | | | Sound Recording | Los Rehenes | | | | | 13 Super Exitos | Album |
| 6757 | El | Amor No Se Esconde | | | Sound Recording | Los Rehenes | | | | | 13 Super Exitos | Album |
| 6758 | | Mientras Tu Me Ames | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |

**U.S. Copyright Office Section 205 Electronic Title List.**
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/rights/records/cd/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6759 | | Eres Tonta | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6760 | | Por Las Mujeres | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6761 | | Sigues Siendo Tu | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6762 | | Amor Perdoname | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6763 | | Guadalupe | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6764 | | Mercenaria De Amor | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6765 | | Borracho De Bravo | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6766 | | Pienso En Ti | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6767 | | Pelicula Romantica | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6768 | | Nunca Te Hare Llorar | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6769 | | Bienvenido Amor | | | Sound Recording | Los Rodarte | | | | | Por Las Mujeres | Album |
| 6770 | | Fragil Como El Cristal | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 6771 | | Perdon Por Tus Lagrimas | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6772 | | Palabras Tristes | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6773 | | Se Hubiera Ido Sola | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6774 A | | Tu Recuerdo | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6775 | | Quinceanera | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6776 | | Inolvidable Amor | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6777 | | Dime | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6778 | | Que Hago Yo | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6779 | | Quien Lo Diria | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6780 | | Pero Te Vas Arrepentir | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6781 | | Siempre Te Recordare | | | Sound Recording | Los Yonic's | | | | | 12 Super Exitos | Album |
| 6782 A | | Tu Recuerdo | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6783 | | Frente A Frente | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6784 | | Por Primera Vez Soy Fiel | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6785 | | Fragil Como El Cristal | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6786 A | | Dime | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6787 | | Quien Te Puede Contar | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6788 | | Entre Lilas Y Rosas | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6789 | | Olvidame | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6790 | | Eres Todo Para Mi | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6791 | | Aun Le Llevo Rosas | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6792 | | Llorando A Carcajadas | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6793 | | Tonto | | | Sound Recording | Los Yonic's | | | | | Con El Corazon | Album |
| 6794 | | Dime (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6795 | | Palabras Tristes (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6796 | | Frente A Frente (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6797 | | Pero Te Vas Arrepentir (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6798 | | Siempre Te Recordare (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6799 | | Inolvidable Amor (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6800 | | Y Te Amo (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6801 | | Se Hubiera Ido Sola (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6802 | | Pero Te Vas Arrepentir (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6803 | | Quinceanera (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6804 | | Inolvidable Amor (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6805 | | Perdon Por Tus Lagrimas (Album: Exitos De Coleccion) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6806 | | Palabras Tristes | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6807 | | Solo Importas Tu | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6808 | | Perdon Por Tus Lagrimas | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6809 EI | | Privilegio De Amar | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6810 | | Se Hubiera Ido Sola | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6811 | | Si Me Dieras Tu Amor | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6812 | | Que Hago Yo | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6813 | | Se Busca | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6814 | | Siempre Te Recordare | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6815 | | Es Imposible | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6816 A | | Tu Recuerdo | | | Sound Recording | Los Yonic's | | | | | Igual Que Ayer | Album |
| 6817 | | No Tardes Mas | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6818 | | Luz Y Sombra | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6819 | | Nena | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6820 | | Cristal Y Acero | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |

Exhibit A
Page 168

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ectl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To convert the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6821 | | Dame Un Besito | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6822 | | De Corazón A Corazón | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6823 | | Se Ha Llevado Todo | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6824 | | Quiero Que Seas Mi Estrella | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6825 | | Nunca Supe Mas De Ti | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6826 | | En Toda La Chapa | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6827 | | Dame Un Cachito | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6828 | | Que Te Dejé De Querer | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6829 | | Prueba De Amor | | | Sound Recording | Mandingo | | | | | 12 Super Exitos | Album |
| 6830 | | Tú Eres Mi Amor (You Are The One That I Want) [Album: Corazon De | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6831 | | Corazón De Cristal [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6832 | | Salva Mi Vida [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6833 | | Reyna De Corazones [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6834 | | Renuncia [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6835 | | Sin El [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6836 | | Av Corazón [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6837 | Un | Amor [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6838 | | Luna Blanca [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6839 | | Porque Te Vas [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6840 | | Errores Y Defectos [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6841 | | Sin Cambiar [Album: Corazon De Cristal] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6842 | | Madvete [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6843 | | Chango Chiliador [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6844 | | Feliz Como Una Lombriz [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6845 | | Luz Verde [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6846 | | Paraíso Terrenal [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6847 | | Amor Por Computadora [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6848 | | Pajarillo Corredor [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6849 | | Toca Tres Veces [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6850 | El | Gordito Y Yo [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6851 | | Solo Llame Para Decirte Que Te Amo [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6852 | La | Cantarra [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6853 | Un | Beso Mas [Album: Feliz Como Una Lombriz] | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6854 | | Ay Corazón | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6855 | El | Amor Nos Mantendra Juntos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6856 | | Tú Eres Mi Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6857 | | Con Que Tú Me Quieres | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6858 | | Ganas De Tenerte | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6859 | Un | Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6860 | | Me Muero Por Estar Contigo | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6861 | | Dejama Volver Contigo | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6862 | Un | Beso Mas | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6863 | | Ven Por Favor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6864 | | Solo Llame Para Decirte Que Te Amo | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6865 | | Muy | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Solo Para Ti | Album |
| 6866 | | Ganas De Tenerte | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6867 | | Sin El | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6868 | | Sola Otra Vez | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6869 | | Con Que Tú Me Quieres | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6870 | | Infidelidad | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6871 | | Si Me Quieres Un Poquito | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6872 | | Habo De Tredo | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6873 | | Es Urgente | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6874 | | Amor Por Computadora | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6875 | | Aunque Sueñes Con Otra | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6876 | | Si No Vuelves | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6877 | | Con Qué Derecho | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Volvere | Album |
| 6878 | | Ahora Que Estuviste Lejos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 12 Super Exitos | Album |
| 6879 | | No Es Él Es Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 12 Super Exitos | Album |
| 6880 | | Ahora Estoy Sola | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 12 Super Exitos | Album |
| 6881 | | No Renunciaré | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 12 Super Exitos | Album |
| 6882 | | Luna Blanca | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 12 Super Exitos | Album |

Exhibit A
Page 169

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/srl.     Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6883 | | Adios Adios A Mer | | | Sound Recording | Priscila Y Sus Bajas De Plata | | | | | 12 Super Exitos | Album |
| 6884 | | Feliz Como Una Lombriz | | | Sound Recording | Priscila Y Sus Bajas De Plata | | | | | 12 Super Exitos | Album |
| 6885 | | Sobrevivire | | | Sound Recording | Priscila Y Sus Bajas De Plata | | | | | 12 Super Exitos | Album |
| 6886 | | Dejame Volver Contigo | | | Sound Recording | Priscila Y Sus Bajas De Plata | | | | | 12 Super Exitos | Album |
| 6887 | El | Gorrion Y Yo | | | Sound Recording | Priscila Y Sus Bajas De Plata | | | | | 12 Super Exitos | Album |
| 6888 | | Luz Verde | | | Sound Recording | Priscila Y Sus Bajas De Plata | | | | | 12 Super Exitos | Album |
| 6889 | La | Cantante | | | Sound Recording | Priscila Y Sus Bajas De Plata | | | | | 12 Super Exitos | Album |
| 6890 | | Ye Pecador De Amor | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6891 | | Asi Te Quiero | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6892 | | Cien Abriles Aka 100 Abriles | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6893 | | Jamas | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6894 | | Tristes Recuerdos | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6895 | | Sentencia | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6896 | | Otro Ocupa Mi Lugar | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6897 | | Ese Loco Soy Yo | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6898 | | Vino Y Llanto | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6899 | | Mecelto Que Le Digan | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6900 | Lo | Que Te Queda | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6901 | Lo | Que Grito Mi Corazon | | | Sound Recording | Tlapehuala Show | | | | | Vino Y Llanto | Album |
| 6902 | | Dame Un Besito (Album: Movidtas Gruperas) | | | Sound Recording | Mandingo | | | | | | Album |
| 6903 | | Cuando Era Un Jovencito (Album: Movidtas Gruperas) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6904 | | Hoja Que Tal (Album: Movidtas Gruperas) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6905 | | Chiquilla (Album: Movidtas Gruperas) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 6906 | Un | Besito Porque Nos Queremos (Album: Movidtas Gruperas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6907 | El | Guanguenque (Album: Movidtas Gruperas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6908 | La | Hierba Se Movia (Album: Movidtas Gruperas) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 6909 | | Hamahuaparno (Album: Movidtas Gruperas) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 6910 | El | Negrito (Album: Movidtas Gruperas) | | | Sound Recording | Fantasma | | | | | | Album |
| 6911 | La | Petelita (Album: Movidtas Gruperas) | | | Sound Recording | Grupo Mercenario | | | | | | Album |
| 6912 | | Atras De La Raya (Album: Movidtas Gruperas) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 6913 | | Cachetaadito (Album: Movidtas Gruperas) | | | Sound Recording | Marey Y Su Grupo | | | | | | Album |
| 6914 | | Rosas (Album: Romanticas Gruperas) | | | Sound Recording | Dinora | | | | | | Album |
| 6915 | | Amor De Tu Vida (Album: Romanticas Gruperas) | | | Sound Recording | Evolution | | | | | | Album |
| 6916 | | Siempre (Album: Romanticas Gruperas) | | | Sound Recording | Mandingo | | | | | | Album |
| 6917 | El | Amor De Mi Vida (Album: Romanticas Gruperas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6918 | | Mi Loco Corazon (Album: Romanticas Gruperas) | | | Sound Recording | Evolution | | | | | | Album |
| 6919 | Una | Cancion Romantica (Album: Romanticas Gruperas) | | | Sound Recording | Brayndy | | | | | | Album |
| 6920 | Un | Sentimiento (Album: Romanticas Gruperas) | | | Sound Recording | Dinora | | | | | | Album |
| 6921 | | Como La Olvido (Album: Romanticas Gruperas) | | | Sound Recording | Mandingo | | | | | | Album |
| 6922 | | Yo No Naci Para Amar (Album: Romanticas Gruperas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6923 | | Que Sera De Ti (Album: Romanticas Gruperas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6924 | | Es Que Te Quiero (Album: Romanticas Gruperas) | | | Sound Recording | Evolution | | | | | | Album |
| 6925 | | Carino (Album: Romanticas Gruperas) | | | Sound Recording | Strayd | | | | | | Album |
| 6926 | | Dos Enamorados (Album: 12 Clasicas Gruperas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6927 | | Te Regalo Mi Rival (Album: 12 Clasicas Gruperas) | | | Sound Recording | Los Bordadosos | | | | | | Album |
| 6928 | | Ahora Que Entiristes Lejos (Album: 12 Clasicas Gruperas) | | | Sound Recording | Los Dinnos Aurlos | | | | | | Album |
| 6929 | | Aun Lloro Por Ti (Album: 12 Clasicas Gruperas) | | | Sound Recording | Los Mer | | | | | | Album |
| 6930 | | Solo Importa Tu (Album: 12 Clasicas Gruperas) | | | Sound Recording | Grupo Toño | | | | | | Album |
| 6931 | A | Traves De Tus Ojos (Album: 12 Clasicas Gruperas) | | | Sound Recording | Los Fits | | | | | | Album |
| 6932 | | En Realidad (Album: 12 Super Exitos Chicanos) | | | Sound Recording | Super Lamas | | | | | | Album |
| 6933 | | Te Lo Pido De Rodillas (Album: 12 Clasicas Gruperas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6934 | | Quinceanera (Album: 12 Clasicas Gruperas) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6935 | | Y Nunca Comprendi (Album: 12 Clasicas Gruperas) | | | Sound Recording | Los Grey's | | | | | | Album |
| 6936 | | Palabras Tristes (Album: 12 Clasicas Gruperas) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6937 | | Mentira (Album: 12 Clasicas Gruperas) | | | Sound Recording | Progreso | | | | | | Album |
| 6938 | | Amargo Dolor (Album: 12 Super Exitos Chicanos) | | | Sound Recording | La Migra | | | | | | Album |
| 6939 | A | Negra Cruz (Album: 12 Super Exitos Chicanos) | | | Sound Recording | Los Humildes | | | | | | Album |
| 6940 | | Aima (Album: 12 Super Exitos Chicanos) | | | Sound Recording | Grupo Vennus | | | | | | Album |
| 6941 | | Celos De Ti (Album: 12 Super Exitos Chicanos) | | | Sound Recording | La Migra | | | | | | Album |
| 6942 | | Esclavo Y Rey (Album: 12 Super Exitos Chicanos) | | | Sound Recording | Los Humildes | | | | | | Album |
| 6943 | | Flor del Rio (Album: 12 Super Exitos Chicanos) | | | Sound Recording | Grupo Vennus | | | | | | Album |
| 6944 | | Esa Noche Voy A Verla (Album: 12 Super Exitos Chicanos) | | | Sound Recording | La Migra | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6945 | El | Viento la Brisa Y Tu Recuerdo (Album: 12 Super Exitos Chicanos) | | | Sound Recording | Los Humildes | | | | | | Album |
| 6946 | | See Por Otra (Album: 12 Super Exitos Chicanos) | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6947 | | Por Esa Mujer (Album: 12 Super Exitos Chicanos) | | | Sound Recording | La Migra | | | | | | Album |
| 6948 | Un | Loco Enamorado (Album: 12 Super Exitos Chicanos) | | | Sound Recording | Los Humildes | | | | | | Album |
| 6949 | Un | Loco Enamorado (Album: 12 Super Exitos Chicanos) | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6950 | | Siempre Te Recordaré (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6951 | | Que Te Vaya Bonito (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Dinora | | | | | | Album |
| 6952 | | Adios Amor (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Soldados Del Amor | | | | | | Album |
| 6953 | | Es Demasiado Tarde (Album: 12 Temas Para Decir Adios) | | | Sound Recording | 40 Grados | | | | | | Album |
| 6954 | | Piensa En Mí (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Briseyda | | | | | | Album |
| 6955 | | Me Tengo Que Ir (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6956 | | Adios Por Teléfono (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Grupo Twister | | | | | | Album |
| 6957 | | Sera Mejor Que Te Vayas (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6958 | | Despreciado Me Voy (Album: 12 Temas Para Decir Adios) | | | Sound Recording | 40 Grados | | | | | | Album |
| 6959 | | Que Seas Feliz (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Briseyda | | | | | | Album |
| 6960 | | Sin Ti Me Muero (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Grupo Venus | | | | | | Album |
| 6961 | | Bueno Bye (Album: 12 Temas Para Decir Adios) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 6962 | | Entre Líos Y Mentiras (Album: Boleritos Gruperos) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6963 | | No Llores Por Ti (Album: Boleritos Gruperos) | | | Sound Recording | Los Dinnos Auritos | | | | | | Album |
| 6964 | | Serenata Sin Luna (Album: Boleritos Gruperos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6965 | | Amor (Album: Boleritos Gruperos) | | | Sound Recording | Los Fills | | | | | | Album |
| 6966 | | Aún Le Llevo Rosas (Album: Boleritos Gruperos) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 6967 | | Quiero Decir (Album: Boleritos Gruperos) | | | Sound Recording | Los Dinnos Auritos | | | | | | Album |
| 6968 | | Porque Yo Te Amo (Album: Boleritos Gruperos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6969 | | Yo Quisiera Ser (Album: Boleritos Gruperos) | | | Sound Recording | Los Fills | | | | | | Album |
| 6970 | El | O Yo (Album: Boleritos Gruperos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6971 | | Puente De Piedra (Album: Boleritos Gruperos) | | | Sound Recording | Los Dinnos Auritos | | | | | | Album |
| 6972 | | De Muchacha (Album: Boleritos Gruperos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6973 | | Interrogación (Album: Boleritos Gruperos) | | | Sound Recording | Los Dinnos Auritos | | | | | | Album |
| 6974 | | Oye (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Armida | | | | | | Album |
| 6975 | | Lluvia (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Liliana | | | | | | Album |
| 6976 | | Se Busca (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Grupo Viido | | | | | | Album |
| 6977 | | Sara Porque Te Amo (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Grupo Mechavario | | | | | | Album |
| 6978 | | Ciega Es El Amor (Album: Canciones Que Hicieron Historia) | | | Sound Recording | 40 Grados | | | | | | Album |
| 6979 | Un | Rayo De Sol (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Armida | | | | | | Album |
| 6980 | El | Viento la Brisa Y Tu Recuerdo (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Briseyda | | | | | | Album |
| 6981 | | Guantanamera (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Dinora | | | | | | Album |
| 6982 | | Oh Carol (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Liliana | | | | | | Album |
| 6983 | | Pobre Gorrion (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Dinora | | | | | | Album |
| 6984 | | Pajarillo (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Cinnamon | | | | | | Album |
| 6985 | La | Vida Es Un Carnaval (Album: Canciones Que Hicieron Historia) | | | Sound Recording | Armida | | | | | | Album |
| 6986 | | Hoy Tengo Ganas De Ti (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6987 | Una | Vieja Canción De Amor (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6988 | | Río Te Chirlear (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 6989 | | Sin Fortuna (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Grupo Sorei | | | | | | Album |
| 6990 | | Déjame Si Estoy Llorando (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Dinora | | | | | | Album |
| 6991 | | De Puntillas (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Los Mier | | | | | | Album |
| 6992 | | Con Mis Propias Manos (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Armida | | | | | | Album |
| 6993 | | Que Sera De Ti (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 6994 | La | Diferencia (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6995 | | Mis Ojos Lloran Otra Vez (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 6996 | | Puente De Piedra (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Los Dinnos Auritos | | | | | | Album |
| 6997 | | Ahora Que Estuviste Lejos (Album: Exitos De Todos Los Tiempos) | | | Sound Recording | Dinora | | | | | | Album |
| 6998 | | Basta Ya (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Dinora | | | | | | Album |
| 6999 | | Entra En Mi Vida (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7000 | | Que Sera De Ti (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Los Buenn Do Agostea | | | | | | Album |
| 7001 | | Tu De Que Vas (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Frisco | | | | | | Album |
| 7002 | | Ahora Que Estuviste Lejos (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Los Dinnos Auritos | | | | | | Album |
| 7003 | | Te Conozco (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Magia Nuclear | | | | | | Album |
| 7004 | La | Volví a Ver (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Dinora | | | | | | Album |
| 7005 | | Puro Dolor (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Dintora | | | | | | Album |
| 7005 | A | Amiga Mia (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Blanco Y Negro | | | | | | Album |

U.S. Copyright Office Section 203 Electronic Title List.

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov and https://www.copyright.gov/mandates/etl.    Please leave all unused cells in the template blank. Do NOT type "None Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7007 | | No Me Queda Mas (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Dinora | | | | | | Album |
| 7008 | A | Que No Le Cuentas (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | Dinora | | | | | | Album |
| 7009 | | Lloran Las Rosas (Album: Exitos En La Radio A Lo Grupero) | | | Sound Recording | La Celda | | | | | | Album |
| 7010 | | Carnavaleando | | | Sound Recording | Los Playasos | | | | | Fiesta Grupera | Album |
| 7011 | | Cumbia De La Ciudad | | | Sound Recording | Los Rehenes | | | | | Fiesta Grupera | Album |
| 7012 | | Que Levante La Mano | | | Sound Recording | Los Rederite | | | | | Fiesta Grupera | Album |
| 7013 | | Que Le Baile Que Le Gose | | | Sound Recording | Los Rederite | | | | | Fiesta Grupera | Album |
| 7014 | | Camaronero | | | Sound Recording | Marey Y Su Grupo | | | | | Fiesta Grupera | Album |
| 7015 | | Mi Cuñadito | | | Sound Recording | Dinora Y La Juventud | | | | | Fiesta Grupera | Album |
| 7016 | | Cumbia Sabrosona | | | Sound Recording | Los Reyes Locos | | | | | Fiesta Grupera | Album |
| 7017 | E | Colero | | | Sound Recording | Max | | | | | Fiesta Grupera | Album |
| 7018 | | Caldo De Pollo | | | Sound Recording | Grupo Mojado | | | | | Fiesta Grupera | Album |
| 7019 | | Matarile | | | Sound Recording | Prisila Y Sus Bajos De Plata | | | | | Fiesta Grupera | Album |
| 7020 | La | Negra Micaela | | | Sound Recording | Super Lamas | | | | | Fiesta Grupera | Album |
| 7021 | | Pachamela | | | Sound Recording | Los Rederite | | | | | Fiesta Grupera | Album |
| 7022 | | Quiereme Mas (Album: Grupera Con Sentimiento) | | | Sound Recording | Dinora | | | | | | Album |
| 7023 | | Siempre Te Amare (Album: Grupera Con Sentimiento) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7024 | | Tiempos al Tiempo (Album: Grupera Con Sentimiento) | | | Sound Recording | Grupo Vennus | | | | | | Album |
| 7025 | | Quiero Que Vuelvas (Album: Grupera Con Sentimiento) | | | Sound Recording | Grupo Soni | | | | | | Album |
| 7026 | | Tu Partida (Album: Grupera Con Sentimiento) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 7027 | | Aprendi A Vivir Sin Ti (Album: Grupera Con Sentimiento) | | | Sound Recording | Dinora | | | | | | Album |
| 7028 | | Adios Amor (Album: Grupera Con Sentimiento) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7029 | | Tu Decision (Album: Grupera Con Sentimiento) | | | Sound Recording | Grupo Vennus | | | | | | Album |
| 7030 | | Te Sigo Esperando (Album: Grupera Con Sentimiento) | | | Sound Recording | Grupo Soni | | | | | | Album |
| 7031 | | Tengo Tantas Ganas (Album: Grupera Con Sentimiento) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7032 | | Solo Amigos (Album: Grupera Con Sentimiento) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 7033 | | Ahora Tu Quieres Volver (Album: Grupera Con Sentimiento) | | | Sound Recording | Grupo Leo | | | | | | Album |
| 7034 | | Siempre Te Recordare (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 7035 | | Amor De Estudiante (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Super Lamas | | | | | | Album |
| 7036 | | Nada Es Igual (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Los Acosta | | | | | | Album |
| 7037 | | Corazones Rotos (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7038 | | Dos Enamorados (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7039 | | Tomo En Mi (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7040 | | Aqui Me Quedare (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Los Dinnos Aurios | | | | | | Album |
| 7041 | | Solamente Tu (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Los Rodarte | | | | | | Album |
| 7042 | | Soy (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Grupo Pegaso | | | | | | Album |
| 7043 | | Piensa En Mi (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Grupo Mojado | | | | | | Album |
| 7044 | | Nena (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Mandingo | | | | | | Album |
| 7045 | | Vengo A Decirte (Album: Grupera De Ayer Hoy Y Siempre) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7046 | | Sin El (Album: Grupera May Buena) | | | Sound Recording | Prisila | | | | | | Album |
| 7047 | | Ahora Estoy Sola (Album: Grupera May Buena) | | | Sound Recording | Armida | | | | | | Album |
| 7048 | | Amiga (Album: Grupera May Buena) | | | Sound Recording | Briseyda | | | | | | Album |
| 7049 | | Ole (Album: Grupera May Buena) | | | Sound Recording | Dinora | | | | | | Album |
| 7050 | | Amor De Fin De Semana (Album: Grupera May Buena) | | | Sound Recording | Liliana | | | | | | Album |
| 7051 | | Renuncia (Album: Grupera May Buena) | | | Sound Recording | Prisila | | | | | | Album |
| 7052 | | Que Va A Pasar Mañana (Album: Grupera May Buena) | | | Sound Recording | Armida | | | | | | Album |
| 7053 | | Ingrato (Album: Grupera May Buena) | | | Sound Recording | Briseyda | | | | | | Album |
| 7054 | | No Es Tan Facil (Album: Grupera May Buena) | | | Sound Recording | Dinora | | | | | | Album |
| 7055 | | Loca (Album: Grupera May Buena) | | | Sound Recording | Briseyda | | | | | | Album |
| 7056 | | Ay Corazon (Album: Grupera May Buena) | | | Sound Recording | Prisila | | | | | | Album |
| 7057 | | Quererte A Ti (Album: Grupera May Buena) | | | Sound Recording | Armida | | | | | | Album |
| 7058 | | Siempre Estoy Pensando En Ti (Album: Grupera Para Enamorados) | | | Sound Recording | Los Diericos Aurios | | | | | | Album |
| 7059 | | Eres Lo Que Mas Quiero (Album: Grupera Para Enamorados) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7060 | | Necesito Decirte Que Te Amo (Album: Grupera Para Enamorados) | | | Sound Recording | La Mafia | | | | | | Album |
| 7061 | A | Camino De Que (Album: Grupera Para Enamorados) | | | Sound Recording | Soldados Del Amor | | | | | | Album |
| 7062 | | Amor Amor (Album: Grupera Para Enamorados) | | | Sound Recording | Briseyda | | | | | | Album |
| 7063 | | Loco Enamorado (Album: Grupera Para Enamorados) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 7064 | | Perdona Mi Amor (Album: Grupera Para Enamorados) | | | Sound Recording | Dinora | | | | | | Album |
| 7065 | | Te Sigo Amando (Album: Grupera Para Enamorados) | | | Sound Recording | Briseyda | | | | | | Album |
| 7066 | | Hoy Te Extraño Mas Cancion (Album: Grupera Para Enamorados) | | | Sound Recording | Prisila | | | | | | Album |
| 7067 | A | Media Luz (Album: Grupera Para Enamorados) | | | Sound Recording | Armida | | | | | | Album |
| 7068 | | Si Me Dejara Hablar Tu Corazon (Album: Grupera Para Enamorados) | | | Sound Recording | Los Mier | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/recordation.ret    Please leave off unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7069 | | Quererte A Ti (Album: Gruperas Para Enamorarse) | | | Sound Recording | Dinora | | | | | | Album |
| 7070 | | Te Avís Buscando (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7071 | | Sera Mejor Que Te Vayas (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 7072 | | Corazones Rotos (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7073 | | Hablando Claro (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7074 | | Qué Bien Te Ves Enamorada (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7075 | | Espumas (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 7076 | | Limenga Hotel (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Los Dinos Auríos | | | | | | Album |
| 7077 | | Dos Gotas De Agua (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7078 | | Lloraras (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7079 | | Se Caísa Mi Corazon (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7080 | | Con Otro A Hecho (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7081 | | Bella Infiel (Album: Gruperas Cantando Con Mariachi) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7082 | | Quién Lo Diría (Album: Gruperas De Corazon) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 7083 | | Ayi Amor Tu Siempre Genas (Album: Gruperas De Corazon) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7084 | | No Te Imaginas (Album: Gruperas De Corazon) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7085 | | Taxtila (Album: Gruperas De Corazon) | | | Sound Recording | Los Dinos Auríos | | | | | | Album |
| 7085 (E) | | Has Vuelto (Album: Gruperas De Corazon) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 7086 | | Hoy Te Quiero Tanto (Album: Gruperas De Corazon) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7087 | | Siempre Te Vay A Querer (Album: Gruperas De Corazon) | | | Sound Recording | Los Dinos Auríos | | | | | | Album |
| 7088 | | Aqui Me Quedare (Album: Gruperas De Corazon) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7089 | | En Pasta (Album: Gruperas De Corazon) | | | Sound Recording | Los Dinos Auríos | | | | | | Album |
| 7090 | | Està Malaria Mi Amor (Album: Gruperas De Corazon) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 7091 | | Dos Enamorados (Album: Gruperas De Corazon) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7092 | | Aquel Chofer (Album: Gruperas De Corazon) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7093 | | Nada Queda | | | Sound Recording | Los Dinos Auríos | | | | | Herencia Grupera | Album |
| 7094 | | De Mil Maneras | | | Sound Recording | Los Vidrios | | | | | Herencia Grupera | Album |
| 7095 | | Por Cada Gota De Llanto | | | Sound Recording | Los Rodarte | | | | | Herencia Grupera | Album |
| 7096 | | Me Duele | | | Sound Recording | Los Rodarte | | | | | Herencia Grupera | Album |
| 7097 | | Necesito Que Me Quieres | | | Sound Recording | Los Mier | | | | | Herencia Grupera | Album |
| 7098 | | Sabes | | | Sound Recording | Los Dinos Auríos | | | | | Herencia Grupera | Album |
| 7099 | | Nena | | | Sound Recording | Los Vidrios | | | | | Herencia Grupera | Album |
| 7100 | | Con Las Manos Vacías | | | Sound Recording | Mandingo | | | | | Herencia Grupera | Album |
| 7101 | | Dejar De Amarte | | | Sound Recording | Soledad Del Amor | | | | | Herencia Grupera | Album |
| 7102 | | Muñeca De Carton | | | Sound Recording | Industria Del Amor | | | | | Herencia Grupera | Album |
| 7103 | | Regresa Cariño | | | Sound Recording | Los Rodarte | | | | | Herencia Grupera | Album |
| 7104 | | Esta Vez | | | Sound Recording | Los Mier | | | | | Herencia Grupera | Album |
| 7105 | | Yo No Sé (Para Amar (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7106 | | Diferencia (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7107 | La | Para Que Me Haces Llorar (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7108 | | Con Tu Amor (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7109 | A | Traves De Tus Ojos (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Brizeyda | | | | | | Album |
| 7110 | | No Se Ha Dado Cuenta (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Los Fills | | | | | | Album |
| 7110 | A | Siempre En Mi Mente (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Los Fills | | | | | | Album |
| 7111 | | Porque Fue Que Te Ames (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Los Dinos Auríos | | | | | | Album |
| 7112 | | Te Sigo Amando (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7113 | | Otra Vez Vuelvo Contigo (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Mariachi | | | | | | Album |
| 7114 | | Me Gustas Mucho (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Concepto De Televevisla | | | | | | Album |
| 7115 | | Ya Para Que (Album: Homenaje A Juan Gabriel) | | | Sound Recording | Diana | | | | | | Album |
| 7116 | | Tu Nacíste Para Mí | | | Sound Recording | Liliana | | | | | La Hora Grupera | Album |
| 7117 | | Hoy Que Te Vas | | | Sound Recording | La Nobleza De Aguilila | | | | | La Hora Grupera | Album |
| 7118 | | Entre Tu Y Yo | | | Sound Recording | Industria Del Amor | | | | | La Hora Grupera | Album |
| 7119 | | Tu Partida | | | Sound Recording | Grupo Pegasso | | | | | La Hora Grupera | Album |
| 7120 | | Si No Te Vuelva A Ver | | | Sound Recording | Grupo Vennus | | | | | La Hora Grupera | Album |
| 7121 | | Ven | | | Sound Recording | Grupo Jivra | | | | | La Hora Grupera | Album |
| 7122 | | Dos Palabras | | | Sound Recording | Grupo Naxgragz | | | | | La Hora Grupera | Album |
| 7123 | | Tatuaje de amor | | | Sound Recording | Los Mier | | | | | La Hora Grupera | Album |
| 7124 | | Medía Luz | | | Sound Recording | Intrepido | | | | | La Hora Grupera | Album |
| 7125 | | Que Juegue El Cielo | | | Sound Recording | Kokito | | | | | La Hora Grupera | Album |
| 7126 | | Te Amo Queriendo | | | Sound Recording | La Cebra | | | | | La Hora Grupera | Album |
| 7126 | A | Dulcemente Enamorada (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | La Nobleza De Aguilila | | | | | La Hora Grupera | Album |
| 7127 | | | | | Sound Recording | Industria Del Amor | | | | | La Hora Grupera | Album |
| 7128 | | | | | Sound Recording | Los Bondadosos | | | | | La Hora Grupera | Album |
| 7129 | | | | | Sound Recording | Los Dinos Auríos | | | | | La Hora Grupera | Album |
| 7130 | | | | | Sound Recording | Los Mier | | | | | La Hora Grupera | Album |

Exhibit A
Page 173

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rd. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Effective Date of | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7131 | | Otra Vez Enamorados (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Industria Del Amor | | | | | | | Album |
| 7132 | | Perdon Por Tus Lagrimas (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Los Temerarios | | | | | | | Album |
| 7133 | | Y Tu Como Si Nada (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Grupo Pegasso | | | | | | | Album |
| 7134 | El | Privilegio De Amar (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Grupo Yndio | | | | | | | Album |
| 7135 | | Derrumbes (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Los Caminantes | | | | | | | Album |
| 7136 | | Mi Corazon Es Un Gitano (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Los Felinos | | | | | | | Album |
| 7137 | | Corazones Rotos (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 7138 | | Pienso En Mi (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Grupo Mojado | | | | | | | Album |
| 7139 | | Tanto De Mi (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Los Bondadosos | | | | | | | Album |
| 7140 | | Amor Perdoname (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 7141 | | Nací Para Amarla (Album: Lo Mejor De Lo Grupero) | | | Sound Recording | Mandingo | | | | | | | Album |
| 7142 | | Mis Ojos Lloran Otra Vez | | | Sound Recording | Los Bondadosos | | | | | | Mal De Amores | | Album |
| 7143 | | Me Haces Tanta Falta | | | Sound Recording | Los Bondadosos | | | | | | Mal De Amores | | Album |
| 7144 | | Estan Lloviendo Lagrimas | | | Sound Recording | Grupo Lluvia | | | | | | Mal De Amores | | Album |
| 7145 | | Cuando Me Acuerdo De Ti | | | Sound Recording | Grupo Lluvia | | | | | | Mal De Amores | | Album |
| 7146 | | Me Dejaste Amor | | | Sound Recording | Grupo Lluvia | | | | | | Mal De Amores | | Album |
| 7147 | | Llovere Por Ti | | | Sound Recording | Industria Del Amor | | | | | | Mal De Amores | | Album |
| 7148 | | No Me Dejes De Amar | | | Sound Recording | Industria Del Amor | | | | | | Mal De Amores | | Album |
| 7149 | | Superar | | | Sound Recording | Industria Del Amor | | | | | | Mal De Amores | | Album |
| 7150 | | Esa Vez Llore | | | Sound Recording | Grupo Pegasso | | | | | | Mal De Amores | | Album |
| 7151 | | Mi Decision | | | Sound Recording | Grupo Pegasso | | | | | | Mal De Amores | | Album |
| 7152 | | Sin Ti Me Muero | | | Sound Recording | Grupo Vennus | | | | | | Mal De Amores | | Album |
| 7153 | | Tiempos Al Tiempo | | | Sound Recording | Grupo Venus | | | | | | Mal De Amores | | Album |
| 7154 | | Por Que Me Has Olvidado | | | Sound Recording | Grupo Lluvia | | | | | | Memorias Gruperas | | Album |
| 7155 | | Suspirar | | | Sound Recording | Industria Del Amor | | | | | | Memorias Gruperas | | Album |
| 7156 | La | Hora De Partir | | | Sound Recording | Grupo Brindis | | | | | | Memorias Gruperas | | Album |
| 7157 | | Historia De Amor | | | Sound Recording | Grupo Pegasso | | | | | | Memorias Gruperas | | Album |
| 7158 | | Perdi Mi Oportunidad | | | Sound Recording | Grupo Naufrago | | | | | | Memorias Gruperas | | Album |
| 7159 | | Tiempo Al Tiempo | | | Sound Recording | Grupo Venus | | | | | | Memorias Gruperas | | Album |
| 7160 | | Cuando Me Acuerdo De Ti | | | Sound Recording | Grupo Lluvia | | | | | | Memorias Gruperas | | Album |
| 7161 | | Yo Se Que Te Acordaras | | | Sound Recording | Industria Del Amor | | | | | | Memorias Gruperas | | Album |
| 7162 | | Hola | | | Sound Recording | Grupo Brindis | | | | | | Memorias Gruperas | | Album |
| 7163 | | Siete Primaveras | | | Sound Recording | Grupo Pegasso | | | | | | Memorias Gruperas | | Album |
| 7164 | | Olvidame De Ti | | | Sound Recording | Grupo Naufrago | | | | | | Memorias Gruperas | | Album |
| 7165 | | Eco De Voces | | | Sound Recording | Grupo Venus | | | | | | Memorias Gruperas | | Album |
| 7166 | | Cuando Me Acuerdo De Ti | | | Sound Recording | Grupo Lluvia | | | | | | Nostalgia Grupera | | Album |
| 7167 | | Estan Lloviendo Lagrimas | | | Sound Recording | Grupo Lluvia | | | | | | Nostalgia Grupera | | Album |
| 7168 | | Y Tu Como Si Nada | | | Sound Recording | Grupo Pegasso | | | | | | Nostalgia Grupera | | Album |
| 7169 | | Esa Vez Llore | | | Sound Recording | Grupo Pegasso | | | | | | Nostalgia Grupera | | Album |
| 7170 | | Y Si Te Quiero | | | Sound Recording | Grupo Venus | | | | | | Nostalgia Grupera | | Album |
| 7171 | | Me Tengo Que Ir | | | Sound Recording | Grupo Venus | | | | | | Nostalgia Grupera | | Album |
| 7172 | La | Hora De Partir | | | Sound Recording | Grupo Brindis | | | | | | Nostalgia Grupera | | Album |
| 7173 | | Hola | | | Sound Recording | Grupo Brindis | | | | | | Nostalgia Grupera | | Album |
| 7174 | | Suspirar | | | Sound Recording | Industria Del Amor | | | | | | Nostalgia Grupera | | Album |
| 7175 | | Ropa Rojas | | | Sound Recording | Industria Del Amor | | | | | | Nostalgia Grupera | | Album |
| 7176 | | Palabras | | | Sound Recording | Los Acosta | | | | | | Nostalgia Grupera | | Album |
| 7177 | | Nada Es Igual | | | Sound Recording | Los Acosta | | | | | | Nostalgia Grupera | | Album |
| 7178 | | Siempre Estoy Pensando En Ti | | | Sound Recording | Los Dinnos Aurios | | | | | | Para Olvidar | | Album |
| 7179 | | Pruena De Amor | | | Sound Recording | Mandingo | | | | | | Para Olvidar | | Album |
| 7180 | | Conflictos | | | Sound Recording | Los Bondadosos | | | | | | Para Olvidar | | Album |
| 7181 | | Adios Amor | | | Sound Recording | Soldados Del Amor | | | | | | Para Olvidar | | Album |
| 7182 | | No Se Que Hacer | | | Sound Recording | Los Dinnos Aurios | | | | | | Para Olvidar | | Album |
| 7183 | | Se Ha Llevado Todo | | | Sound Recording | Mandingo | | | | | | Para Olvidar | | Album |
| 7184 | | Para Que Hacernos Tontos | | | Sound Recording | Los Bondadosos | | | | | | Para Olvidar | | Album |
| 7185 | | Tu Mal Amor | | | Sound Recording | Soldados Del Amor | | | | | | Para Olvidar | | Album |
| 7186 | | Fuiste Tu | | | Sound Recording | Los Dinnos Aurios | | | | | | Para Olvidar | | Album |
| 7187 | | Que Te Deje De Querer | | | Sound Recording | Mandingo | | | | | | Para Olvidar | | Album |
| 7188 | El | Regreso | | | Sound Recording | Industria Del Amor | | | | | | Por Ti Y Para Ti | | Album |
| 7189 | | Ya No Llores | | | Sound Recording | Soldados Del Amor | | | | | | Por Ti Y Para Ti | | Album |
| 7190 | | Nila Sombra Fui | | | Sound Recording | Intrepido | | | | | | Por Ti Y Para Ti | | Album |
| 7191 | | Adios Amor | | | Sound Recording | Soldados Del Amor | | | | | | Por Ti Y Para Ti | | Album |
| 7192 | | Mi Esperanza | | | Sound Recording | Corazones Del Amor | | | | | | Por Ti Y Para Ti | | Album |

Exhibit A
Page 174

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/record20/cr/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please see https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7193 | | El Que Te Quiere | | | Sound Recording | Evolucion | | | | | Por Ti Y Para Ti | Album |
| 7194 | | Por Ti Y Para Ti | | | Sound Recording | Intrigado | | | | | Por Ti Y Para Ti | Album |
| 7195 | | Llora Conmigo | | | Sound Recording | Soldado Del Amor | | | | | Por Ti Y Para Ti | Album |
| 7196 | | Ven A Mi | | | Sound Recording | Corazones Del Amor | | | | | Por Ti Y Para Ti | Album |
| 7197 | | Mi Loco Corazon | | | Sound Recording | Evolucion | | | | | Por Ti Y Para Ti | Album |
| 7198 | | Insomnio | | | Sound Recording | Intrepido | | | | | Por Ti Y Para Ti | Album |
| 7199 | | Frente Al Altar | | | Sound Recording | Soldado Del Amor | | | | | Por Ti Y Para Ti | Album |
| 7200 | | Que Hare Sin Ti | | | Sound Recording | Corazones Del Amor | | | | | Por Ti Y Para Ti | Album |
| 7201 | | Todo Por Ti | | | Sound Recording | Evolucion | | | | | Por Ti Y Para Ti | Album |
| 7202 | | Mujer Prohibida | | | Sound Recording | Los Acosta | | | | | Por Una Mujer | Album |
| 7203 | | Ella | | | Sound Recording | Los Acosta | | | | | Por Una Mujer | Album |
| 7204 | | Mal De Amores | | | Sound Recording | Grupo Venus | | | | | Por Una Mujer | Album |
| 7205 | | Quien No Ha Amado A Una Mujer | | | Sound Recording | Grupo Venus | | | | | Por Una Mujer | Album |
| 7206 | | Mujer, Mujer | | | Sound Recording | Los Grey's | | | | | Por Una Mujer | Album |
| 7207 | | Adicto A Ti | | | Sound Recording | Los Grey's | | | | | Por Una Mujer | Album |
| 7208 | | Si Tu La Vez | | | Sound Recording | La Trampa | | | | | Por Una Mujer | Album |
| 7209 | | Vestida De Novia | | | Sound Recording | La Trampa | | | | | Por Una Mujer | Album |
| 7210 | | Porque Te Amo | | | Sound Recording | Industria Del Amor | | | | | Por Una Mujer | Album |
| 7211 | | Mi Promesa | | | Sound Recording | Industria Del Amor | | | | | Por Una Mujer | Album |
| 7212 | | Ay Ay Ay Morena mia | | | Sound Recording | Grupo Pegasso | | | | | Por Una Mujer | Album |
| 7213 | La | Espinacada | | | Sound Recording | Grupo Pegasso | | | | | Por Una Mujer | Album |
| 7214 | | Echame a mi la culpa (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | Destrampados | | | | | | Album |
| 7215 | | Recuerdo en el Baul (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | Destrampados | | | | | | Album |
| 7216 | | Nunca mas podre olvidarte (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 7217 | | Solo se que fue en Marzo (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | Destrampados | | | | | | Album |
| 7218 | El | Ilegal (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | Destrampados | | | | | | Album |
| 7219 | Una | pagina mas (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 7220 | | Dos gotas de agua (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 7221 | | Por otra vez (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | Destrampados | | | | | | Album |
| 7222 | Una | lagrima (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | Destrampados | | | | | | Album |
| 7223 | La | Tentar y tentar (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | Destrampados | | | | | | Album |
| 7224 | | Borracho mal bebido (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 7225 | | Por una mujer casada (Album: Puras Buenas A Lo Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 7226 | | Maldita Suerte (Album: Rancheras A Lo Grupero) | | | Sound Recording | Los Dinnss Aurlos | | | | | | Album |
| 7227 | | Serenata Sin Luna (Album: Rancheras A Lo Grupero) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7228 | | Con Mis Propias Manos (Album: Rancheras A Lo Grupero) | | | Sound Recording | Los Mier | | | | | | Album |
| 7229 | | Muria Mi Madre (Album: Rancheras A Lo Grupero) | | | Sound Recording | Los Barron De Apodaca | | | | | | Album |
| 7230 | | Hablando Claro (Album: Rancheras A Lo Grupero) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7231 | | Abrazada De Un Poste (Album: Rancheras A Lo Grupero) | | | Sound Recording | Grupo Sonny | | | | | | Album |
| 7232 | | Mi Destino Fue Quererte (Album: Rancheras A Lo Grupero) | | | Sound Recording | Los Mier | | | | | | Album |
| 7233 | El | Hombre Que Mas Te Amo (Album: Rancheras A Lo Grupero) | | | Sound Recording | Los Barron De Apodaca | | | | | | Album |
| 7234 | | Sin Fortuna (Album: Rancheras A Lo Grupero) | | | Sound Recording | Grupo Sonny | | | | | | Album |
| 7235 | El | Ando Que Me Lleva (Album: Rancheras A Lo Grupero) | | | Sound Recording | Mandingo | | | | | | Album |
| 7236 | El | En Toda La Chapa (Album: Rancheras A Lo Grupero) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7237 | | Adios Ranchera (Album: Rancheras A Lo Grupero) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 7238 | | Que Lo Baile Que Lo Goce (Album: Ritmo Movidito Grupero) | | | Sound Recording | Los Pekeyes | | | | | | Album |
| 7239 | | Ritmo Sabroso (Album: Ritmo Movidito Grupero) | | | Sound Recording | Hnos Barron | | | | | | Album |
| 7240 | | Antes De La Raya (Album: Ritmo Movidito Grupero) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 7241 | El | Cavallo Patron (Album: Ritmo Movidito Grupero) | | | Sound Recording | Hnos Barron | | | | | | Album |
| 7242 | La | Herida Se Abrio (Album: Ritmo Movidito Grupero) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 7243 | El | Aguacero (Album: Ritmo Movidito Grupero) | | | Sound Recording | Hnos Barron | | | | | | Album |
| 7244 | | Chame Caliente (Album: Ritmo Movidito Grupero) | | | Sound Recording | Los Pekeyes | | | | | | Album |
| 7245 | | Ritmo Movidito (Album: Ritmo Movidito Grupero) | | | Sound Recording | Hnos Barron | | | | | | Album |
| 7246 | | De Varekteen (Album: Ritmo Movidito Grupero) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 7247 | La | Canalla (Album: Ritmo Movidito Grupero) | | | Sound Recording | Hnos Barron | | | | | | Album |
| 7248 | | Hasta Las Chancla (Album: Ritmo Movidito Grupero) | | | Sound Recording | Los Pekeyes | | | | | | Album |
| 7249 | La | Ventana Santa (Album: Ritmo Movidito Grupero) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 7250 | | Ritmo caliente (Album: Ritmo Movidito Grupero) | | | Sound Recording | Los Rodarte | | | | | | Album |
| 7251 | | Tu corleje (Album: Salvajemente Grupero) | | | Sound Recording | Los Dinnss Aurlos | | | | | | Album |
| 7252 | | Gato enamorado (Album: Salvajemente Grupero) | | | Sound Recording | La Konba | | | | | | Album |
| 7253 | El | gato enamorado (Album: Salvajemente Grupero) | | | Sound Recording | Los Fugitivos | | | | | | Album |
| 7254 | | Matame (Album: Salvajemente Grupero) | | | Sound Recording | Los Flls | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instruction and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template block. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7255 | | Dame un cariñito (Album: Salvajemente Grupero) | | | Sound Recording | Dinora | | | | | | Album |
| 7256 | | Asesino (Album: Salvajemente Grupero) | | | Sound Recording | Briseyda | | | | | | Album |
| 7257 | | Lobo Sediento (Album: Salvajemente Grupero) | | | Sound Recording | La Celda | | | | | | Album |
| 7258 | | Tu perro fiel (Album: Salvajemente Grupero) | | | Sound Recording | Koforto | | | | | | Album |
| 7259 | | No te la vas a acabar (Album: Salvajemente Grupero) | | | Sound Recording | La Konira | | | | | | Album |
| 7260 | | Como perros y gatos (Album: Salvajemente Grupero) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 7261 | | Lobo (Album: Salvajemente Grupero) | | | Sound Recording | Zulmara | | | | | | Album |
| 7262 | | Guárdate tus lágrimas (Album: Salvajemente Grupero) | | | Sound Recording | Briseyda | | | | | | Album |
| 7263 | | Qué duro es (Album: Sentimiento Grupero) | | | Sound Recording | Dinora | | | | | | Album |
| 7264 | | Quien te dijo que te quiero (Album: Sentimiento Grupero) | | | Sound Recording | Priscila | | | | | | Album |
| 7265 | | Perdóname (Album: Sentimiento Grupero) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7266 | Una | canción romántica (Album: Sentimiento Grupero) | | | Sound Recording | Briseyda | | | | | | Album |
| 7267 | | Me muero por estar contigo (Album: Sentimiento Grupero) | | | Sound Recording | Dinora | | | | | | Album |
| 7268 | | Tienen razón (Album: Sentimiento Grupero) | | | Sound Recording | Priscila | | | | | | Album |
| 7269 | | Te sigo esperando (Album: Sentimiento Grupero) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7270 | | No me causas más dolor (Album: Sentimiento Grupero) | | | Sound Recording | Briseyda | | | | | | Album |
| 7271 | | Entre el amor y el odio (Album: Sentimiento Grupero) | | | Sound Recording | Dinora | | | | | | Album |
| 7272 | Una | lágrima (Album: Sentimiento Grupero) | | | Sound Recording | Priscila | | | | | | Album |
| 7273 | | Amor Amor (Album: Sentimiento Grupero) | | | Sound Recording | Briseyda | | | | | | Album |
| 7274 | | Serenata Sin Luna | | | Sound Recording | Industria Del Amor | | | | | Serenata grupera | Album |
| 7275 | | Que Nos Dejen Vivir | | | Sound Recording | Los Yonic's | | | | | Serenata grupera | Album |
| 7276 | | Dos Almas Enamoradas | | | Sound Recording | Grupo Mazzacote | | | | | Serenata grupera | Album |
| 7277 | Un | Loco Enamorado | | | Sound Recording | Grupo Venus | | | | | Serenata grupera | Album |
| 7278 | | Ella | | | Sound Recording | Industria Del Amor | | | | | Serenata grupera | Album |
| 7279 | | Abrázame | | | Sound Recording | La Celda | | | | | Serenata grupera | Album |
| 7280 | | Necesito Decirte Que Te Amo | | | Sound Recording | La Mafia | | | | | Serenata grupera | Album |
| 7281 | | Solo Cuando Estoy Contigo | | | Sound Recording | Los Bondadoss | | | | | Serenata grupera | Album |
| 7282 | | Para Que No Me Olvides | | | Sound Recording | Industria Del Amor | | | | | Serenata grupera | Album |
| 7283 | | Te Amo De Verdad | | | Sound Recording | Los Dinnos Auríos | | | | | Serenata grupera | Album |
| 7284 | La | Ultima Canción | | | Sound Recording | Los Grey's | | | | | Serenata grupera | Album |
| 7285 | | Desde El Corazon | | | Sound Recording | Los Mier | | | | | Serenata grupera | Album |
| 7286 | | Voy A Tirarme A Los Vicios (Album: Tequilazos Gruperos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7287 | | Cuisco Sagar Tomame (Album: Tequilazos Gruperos) | | | Sound Recording | Briseyda | | | | | | Album |
| 7288 | | Ni Mil Botellas (Album: Tequilazos Gruperos) | | | Sound Recording | Los Rodante | | | | | | Album |
| 7289 | | Ya No Te Voy A Rogar (Album: Tequilazos Gruperos) | | | Sound Recording | Grupo Pegaso | | | | | | Album |
| 7290 | Una | Pura y Dos Con Sal (Album: Tequilazos Gruperos) | | | Sound Recording | Los Dinnos Auríos | | | | | | Album |
| 7291 | El | Peor De Los Fracasos (Album: Tequilazos Gruperos) | | | Sound Recording | Dinora | | | | | | Album |
| 7292 | | Herido (Album: Tequilazos Gruperos) | | | Sound Recording | Grupo Juvia | | | | | | Album |
| 7293 | | Con Mis Propias Manos (Album: Tequilazos Gruperos) | | | Sound Recording | Grupo Pegaso | | | | | | Album |
| 7294 | | De Puntitas (Album: Tequilazos Gruperos) | | | Sound Recording | Los Mier | | | | | | Album |
| 7295 | La | Diferencia (Album: Tequilazos Gruperos) | | | Sound Recording | Los Mier | | | | | | Album |
| 7296 | | Déjenme Si Estoy Llorando (Album: Tequilazos Gruperos) | | | Sound Recording | Briseyda | | | | | | Album |
| 7297 | | Herido Por Ti (Album: Tequilazos Gruperos) | | | Sound Recording | Grupo Sonrii | | | | | | Album |
| 7298 | El | Amor No Tiene Edad | | | Sound Recording | Los Rodante | | | | | Un Costal Grupero | Album |
| 7299 | | Hierba Se Movía | | | Sound Recording | Grupo Pegaso | | | | | Un Costal Grupero | Album |
| 7300 | | Y Las Mariposas | | | Sound Recording | Los Dinnos Auríos | | | | | Un Costal Grupero | Album |
| 7301 | | Sin Fortuna | | | Sound Recording | Grupo Sonrii | | | | | Un Costal Grupero | Album |
| 7302 | | Desde Que Dios Amanece | | | Sound Recording | Briseyda | | | | | Un Costal Grupero | Album |
| 7303 | | Señorita | | | Sound Recording | Los Dinnos Auríos | | | | | Un Costal Grupero | Album |
| 7304 | | Voy A Tirarme A Los Vicios | | | Sound Recording | Industria Del Amor | | | | | Un Costal Grupero | Album |
| 7305 | | Tres Brinquitos | | | Sound Recording | Dinora | | | | | Un Costal Grupero | Album |
| 7306 | | Te Cerraste La Puerta | | | Sound Recording | Los Bondadoss | | | | | Un Costal Grupero | Album |
| 7307 | | Mal De Amores | | | Sound Recording | Grupo Venus | | | | | Un Costal Grupero | Album |
| 7308 | | Con Caritas Y Palabras | | | Sound Recording | Grupo Sonrii | | | | | Un Costal Grupero | Album |
| 7309 | | Sobrevivire | | | Sound Recording | Priscila | | | | | Un Costal Grupero | Album |
| 7310 | | Déjame Volver Contigo | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Exitos De Lujo | Album |
| 7311 | | Cheque En Blanco | | | Sound Recording | Belén | | | | | Exitos De Lujo | Album |
| 7312 | Las | Sabes De Que Tengo Ganas | | | Sound Recording | Belén | | | | | Exitos De Lujo | Album |
| 7313 | Las | Puertas Del Divida | | | Sound Recording | Briseyda | | | | | Exitos De Lujo | Album |
| 7314 | | Perdamonos | | | Sound Recording | Belén | | | | | Exitos De Lujo | Album |
| 7315 | La | Diferencia | | | Sound Recording | Briseyda | | | | | Exitos De Lujo | Album |
| 7316 | | Negrura | | | Sound Recording | Belén | | | | | Exitos De Lujo | Album |

Exhibit A
Page 176

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/crit.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7317 | | Tu voz | | | Sound Recording | Dinora Y La Juventud | | | | | Exitos De Lujo | Album |
| 7318 | | Ahora Que Estuviste Lejos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Exitos De Lujo | Album |
| 7319 | | No Renunciaré | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Exitos De Lujo | Album |
| 7320 | | No Me Amenaces | | | Sound Recording | Briseyda | | | | | Exitos De Lujo | Album |
| 7321 | | Desde Que Dios Amanece | | | Sound Recording | Briseyda | | | | | Exitos De Lujo | Album |
| 7322 | | De Puntillas (Album: Trankazos A Lo Grupero) | | | Sound Recording | Los Mier | | | | | | Album |
| 7323 | E | Último Beso (Album: Trankazos A Lo Grupero) | | | Sound Recording | Grupo Pegaso | | | | | | Album |
| 7324 | | Hoy Tengo Ganas De Ti (Album: Trankazos A Lo Grupero) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7325 | | Ella (Album: Trankazos A Lo Grupero) | | | Sound Recording | Los Acosta | | | | | | Album |
| 7326 | La | Diferencia (Album: Trankazos A Lo Grupero) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7327 | | Ahora Que Estuviste Lejos (Album: Trankazos A Lo Grupero) | | | Sound Recording | Los Dinnos Aurios | | | | | | Album |
| 7328 | | Con Mis Propias Manos (Album: Trankazos A Lo Grupero) | | | Sound Recording | Los Mier | | | | | | Album |
| 7329 | A | Traves De Tus Ojos (Album: Trankazos A Lo Grupero) | | | Sound Recording | Los Fllls | | | | | | Album |
| 7330 | | En Toda La Chapa (Album: Trankazos A Lo Grupero) | | | Sound Recording | Mandingo | | | | | | Album |
| 7331 | | Y Si Te Quedo (Album: Trankazos A Lo Grupero) | | | Sound Recording | Grupo Venus | | | | | | Album |
| 7332 | A | Cambia De Que (Album: Trankazos A Lo Grupero) | | | Sound Recording | Soldados Del Amor | | | | | | Album |
| 7333 | | Dos Gotas De Agua (Album: Trankazos A Lo Grupero) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7334 | | Amigo Organízate (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Los Dinnos Aurios | | | | | | Album |
| 7335 | | Entre (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 7336 | | Lagrimas De Mi Madre (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 7337 | | Como No Voy A Extrañarte (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Dinora | | | | | | Album |
| 7338 | | Amo Y Señor (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7339 | | Señor Cariñoso (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 7340 | | Por Que Seguir (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 7341 | | Almas Heridas (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7342 | | Vete Al Diablo (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7343 | | Reconciliacion (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 7344 | | Te Ande Buscando (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7345 | | Mujer Mujer (Album: Grupera Homenajeando Al Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7346 | | Palabra Y Triste (Album: 12 Gruperas Inmortales) | | | Sound Recording | Los Acosta | | | | | | Album |
| 7347 | | Corazones Rotos (Album: 12 Gruperas Inmortales) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7348 | | Y las mariposas (Album: 12 Gruperas Inmortales) | | | Sound Recording | Los Dinnos Aurios | | | | | | Album |
| 7349 | | Tonto De Mi (Album: 12 Gruperas Inmortales) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7350 | | Me Quedé Llorando (Album: 12 Gruperas Inmortales) | | | Sound Recording | Los Mier | | | | | | Album |
| 7351 | | Dulcemente Enamorada (Album: 12 Gruperas Inmortales) | | | Sound Recording | Grupo Mojado | | | | | | Album |
| 7352 | | Piensa en mi (Album: 12 Gruperas Inmortales) | | | Sound Recording | Grupo Yndio | | | | | | Album |
| 7353 | E | Privilegio de amar (Album: 12 Gruperas Inmortales) | | | Sound Recording | Soldados Del Amor | | | | | | Album |
| 7354 | A | Cambio De Que (Album: 12 Gruperas Inmortales) | | | Sound Recording | Grupo Volado | | | | | | Album |
| 7355 | | Cielo De Polvo (Album: 12 Gruperas Inmortales) | | | Sound Recording | Los Rodarte | | | | | | Album |
| 7356 | | Que Vuelva (Album: 12 Gruperas Inmortales) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 7357 | | Estan Toclendo lagrimas (Album: 12 Gruperas Inmortales) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 7358 | | Vivir De Noche (Album: Gruperas Bailables) | | | Sound Recording | 40 Grados | | | | | | Album |
| 7359 | E | Listen De Tu Pelo (Album: Gruperas Bailables) | | | Sound Recording | Aguas Negra | | | | | | Album |
| 7360 | | Mi Chatita (Album: Gruperas Bailables) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7361 | | Bailar Pegados Cortijo (Album: Gruperas Bailables) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7362 | La | Pajarita (Album: Gruperas Bailables) | | | Sound Recording | Grupo Mercenario | | | | | | Album |
| 7363 | | Te Amare (Album: Gruperas Bailables) | | | Sound Recording | Grupo Mercenario | | | | | | Album |
| 7364 | | Parranda (Album: Gruperas Bailables) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 7365 | E | Flechazo (Album: Gruperas Bailables) | | | Sound Recording | Briseyda | | | | | | Album |
| 7366 | | Será Porque (Album: Gruperas Bailables) | | | Sound Recording | Grupo Mercenario | | | | | | Album |
| 7367 | | Amorina (Album: Gruperas Bailables) | | | Sound Recording | La Noblera De Aguililla | | | | | | Album |
| 7368 | E | Sirenito (Album: Gruperas Bailables) | | | Sound Recording | Various Artists | | | | | | Album |
| 7369 | | Soy Tan Feliz (Album: Gruperas Bailables) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7370 | | Te Vine Grande La Corona | | | Sound Recording | Los Yonic's | | | | | | Joyas Gruperas | Album |
| 7371 | La | Condición | | | Sound Recording | Grupo Venus | | | | | | Joyas Gruperas | Album |
| 7372 | | Quedate Si Quedas No | | | Sound Recording | Industria Del Amor | | | | | | Joyas Gruperas | Album |
| 7373 | | Mi Pueblo | | | Sound Recording | Grupo Lluvia | | | | | | Joyas Gruperas | Album |
| 7374 | | Con cariñas y palabras | | | Sound Recording | Grupo Samil | | | | | | Joyas Gruperas | Album |
| 7375 | | Y Para Que | | | Sound Recording | Grupo Venus | | | | | | Joyas Gruperas | Album |
| 7376 | | Que Más Pasa | | | Sound Recording | Los Yonic's | | | | | | Joyas Gruperas | Album |
| 7377 | | Con La Esperanza Perdida | | | Sound Recording | Industria Del Amor | | | | | | Joyas Gruperas | Album |
| 7378 | | Por Ella | | | Sound Recording | Los Bondadosos | | | | | | Joyas Gruperas | Album |

Exhibit A
Page 177

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/rrp/rrc-correspondence-rrc.... Please save level of unused cells in the template block. Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please see https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title Number | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7379 | | Dejeme si estoy llorando | | | Sound Recording | Grupo Sensi | | | | | Joyas Gruperas | Album |
| 7380 | | En Cada Segundo | | | Sound Recording | Los Yonic's | | | | | Joyas Gruperas | Album |
| 7381 | | Enseñame | | | Sound Recording | Industria Del Amor | | | | | Joyas Gruperas | Album |
| 7382 | | Para Que Me Haces Llorar (Album: Pura Reyna Grupera) | | | Sound Recording | Brisenda | | | | | | Album |
| 7383 | | Yo No Soy Esa Mujer (Album: Pura Reyna Grupera) | | | Sound Recording | Dinora | | | | | | Album |
| 7384 | | Con Que Tú Me Quieras (Album: Pura Reyna Grupera) | | | Sound Recording | Priscila | | | | | | Album |
| 7385 | | Guardara Tus Lágrimas (Album: Pura Reyna Grupera) | | | Sound Recording | Brisenda | | | | | | Album |
| 7386 | | Tu Sigo Amando (Album: Pura Reyna Grupera) | | | Sound Recording | Dinora | | | | | | Album |
| 7387 | | Ganas De Tenerte (Album: Pura Reyna Grupera) | | | Sound Recording | Priscila | | | | | | Album |
| 7388 | | Nada Mas Para Mí (Album: Pura Reyna Grupera) | | | Sound Recording | Brisenda | | | | | | Album |
| 7389 | | No Juegues Con Mi Corazón (Album: Pura Reyna Grupera) | | | Sound Recording | Dinora | | | | | | Album |
| 7390 | | Falsas Promesas (Album: Pura Reyna Grupera) | | | Sound Recording | Priscila | | | | | | Album |
| 7391 | | Quiero Volver A Vivir (Album: Pura Reyna Grupera) | | | Sound Recording | Brisenda | | | | | | Album |
| 7392 | | Inolvidable (Album: Pura Reyna Grupera) | | | Sound Recording | Dinora | | | | | | Album |
| 7393 | | Nos Duele El Amor (Album: Pura Reyna Grupera) | | | Sound Recording | Priscila | | | | | | Album |
| 7394 | | Brinda Por Tu Cumpleaños (Album: Un Día Para Celebrar) | | | Sound Recording | La Reibusca De Aguililla | | | | | | Album |
| 7395 | | Serenata Sin Luna (Album: Un Día Para Celebrar) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7396 | | Hay Que Celebrar (Album: Un Día Para Celebrar) | | | Sound Recording | Los Dinnos Auriñs | | | | | | Album |
| 7397 | | Feliz Cumpleaños (Album: Un Día Para Celebrar) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7398 | | En Tu Día (Album: Un Día Para Celebrar) | | | Sound Recording | Rafael Alejandro | | | | | | Album |
| 7399 | | Brinda Conmigo (Album: Un Día Para Celebrar) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7400 | | Mi Serenata (Album: Un Día Para Celebrar) | | | Sound Recording | Puros Salsero | | | | | | Album |
| 7401 | | Brinda Por Ti (Album: Un Día Para Celebrar) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7402 | | Esa Serenata (Album: Un Día Para Celebrar) | | | Sound Recording | Sol Moreno | | | | | | Album |
| 7403 | | Brinda Brindo (Album: Un Día Para Celebrar) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 7404 | | Serenata De Cumpleaños (Album: Un Día Para Celebrar) | | | Sound Recording | Simba Musical | | | | | | Album |
| 7405 | | Hay Que Es Tu Cumpleaños (Album: Un Día Para Celebrar) | | | Sound Recording | Los Humildes | | | | | | Album |
| 7406 | | Estas Lloviendo Lágrimas (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 7407 | | Esa Vez Llore (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 7408 | | Loco Enamorado (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7409 | | Timida (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7410 | | Linda Chiquilla (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7411 | | Que Juego (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | La Fuerza Del Amor | | | | | | Album |
| 7412 | E | Dale Por Los Fracasos (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Los Humildes | | | | | | Album |
| 7413 | | Historia De Amor (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 7414 | | Tal Vez (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7415 | | Solo Tú (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | La Fuerza Del Amor | | | | | | Album |
| 7416 | | Vuelve Mi Amor (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 7417 | | Te Imaginé (Album: Y Sigue Lo Grupero Dando) | | | Sound Recording | Los Grey's | | | | | | Album |
| 7418 | Las | Puertas Del Olvido (Album: Con Amor Y Desamor) | | | Sound Recording | Brisenda | | | | | | Album |
| 7419 | A | Puro Dolor (Album: Con Amor Y Desamor) | | | Sound Recording | Dinora | | | | | | Album |
| 7420 | El | Espejo (Album: Con Amor Y Desamor) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 7421 | | Sin Ti (Album: Con Amor Y Desamor) | | | Sound Recording | Dinora | | | | | | Album |
| 7422 | | Amarga Adiós (Album: Con Amor Y Desamor) | | | Sound Recording | La Gaviota | | | | | | Album |
| 7423 | | Me Da Coraje (Album: Con Amor Y Desamor) | | | Sound Recording | Brisenda | | | | | | Album |
| 7424 | A | Que No Le Cuentas (Album: Con Amor Y Desamor) | | | Sound Recording | Dinora | | | | | | Album |
| 7425 | | Cuando El Destino (Album: Con Amor Y Desamor) | | | Sound Recording | La Gaviota | | | | | | Album |
| 7426 | | Ya Lo Pagues (Album: Con Amor Y Desamor) | | | Sound Recording | Brisenda | | | | | | Album |
| 7427 | | Mas Duele El Amor (Album: Con Amor Y Desamor) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 7428 | | Me Parte El Alma (Album: Con Amor Y Desamor) | | | Sound Recording | La Gaviota | | | | | | Album |
| 7429 | El | Espejo (Album: Con Amor Y Desamor) | | | Sound Recording | Blanco Y Negro | | | | | | Album |
| 7430 | | Dame Un Beso (Album: Movidtas Gruperas) | | | Sound Recording | Mandingo | | | | | | Album |
| 7431 | | Cuando Era Un Jovencito (Album: Movidtas Gruperas) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7432 | | Hace Un Año (Album: Movidtas Gruperas) | | | Sound Recording | Los Palavras | | | | | | Album |
| 7433 | | Chiquitita (Album: Movidtas Gruperas) | | | Sound Recording | Los Dinnos Auriñs | | | | | | Album |
| 7434 | Un | Besito Porque Nos Queremos (Album: Movidtas Gruperas) | | | Sound Recording | Los Rondadboos | | | | | | Album |
| 7435 | El | Guaraguenaque (Album: Movidtas Gruperas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 7436 | La | Hierba Se Movia (Album: Movidtas Gruperas) | | | Sound Recording | Grupo Pegasso | | | | | | Album |
| 7437 | | Humaremos (Album: Movidtas Gruperas) | | | Sound Recording | Grupo Cartel | | | | | | Album |
| 7438 | El | Negrito (Album: Movidtas Gruperas) | | | Sound Recording | Fastdacion | | | | | | Album |
| 7439 | La | Pelotita (Album: Movidtas Gruperas) | | | Sound Recording | Grupo Maccenario | | | | | | Album |
| 7440 | | Atras De La Raya (Album: Movidtas Gruperas) | | | Sound Recording | Grupo Pegasso | | | | | | Album |

Exhibit A
Page 178

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7441 | | Cachetesotito (Album: Movidiitas Gruperas) | | | Sound Recording | Maney Y Su Grupo | | | | | Vivir A Lo Grande | Album |
| 7442 | | Vino Y Llanto | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7443 | | Tristes Recuerdos | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7444 | Lo | Que Cello Mi Corazon | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7445 | La | Que Te Queda | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7446 | | 100 Noches | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7447 | | Vivir A Lo Grande | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7448 | | Te Amo Tanto | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7449 | | Morenita Santa | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7450 | | Ese Loco Soy Yo | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7451 | El | Encargo De La Raza | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7452 | | Necesito Que Le Digan | | | Sound Recording | Tlapehuala Show | | | | | Vivir A Lo Grande | Album |
| 7453 | El | Rin Sabor Del Mambo | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7454 | | Que Levante La Mano | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7455 | | Amor Perdoname | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7456 | | Mientras Tu Me Ames | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7457 | | Insoportablemente Enamorado | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7458 | | Devuelveme Mi Cassete | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7459 | | Tu Marido | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7460 | El | Contrato | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7461 | | Y Me Dijo Eres Tu | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7462 | El | Amor No Tiene Edad | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7463 | | No Podemos Que Muera El Amor | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7464 | | Amigos Mios | | | Sound Recording | Los Rodarte | | | | | 12 Super Exitos | Album |
| 7465 | | Ritmo Caliente | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7466 | | Se Canto Mi Corazon (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7467 | | Hola Que Tal (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7468 | El | Sabor De La Chmorra (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7469 | | Quereridon Y Querendones (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7470 | | Corazones Rotos (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7471 | La | Vecinita (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7472 | | Escucha Y Recuerda (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7473 | | Ya Ni Te Acuerdas (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7474 | | No Llores Por Ti (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7475 | El | Diferente (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7476 | | Ya No Te Encontra (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7477 | | Sabes Bien (Album: Grupos Con Sabor A Banda) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 7478 | | Aventurame | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7479 | | Para Que Tu Te Vallas | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7480 | | Que Chulos Ojos | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7481 | Lo | Se Esta Muriendo Un Corazon | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7482 | | Que Me Lleve El Diable | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7483 | | Corazon Chiquito | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7484 | | Senora Sus Ojos | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7485 | | Penas En Mi Alma | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7486 | | Eres La Flor | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7487 | | Divino Amor Eterno | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7488 | | Cuentate | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7489 | | Como Le Hago | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7490 | | Amor Resumo | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7491 | Lo | Mucho Que Te Amo | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7492 | | Tengo Ganas | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7493 | A | Pesar De Tu Engano | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7494 | | Dice Que No Valgo Nada | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7495 | | Sufro Por Ti | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7496 | | Amor Sin Medida | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7497 | | Te Llevastes La Mejor | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7498 | Una | Limosna | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7499 | A | La Luna | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7500 | | Grecia Amor | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7501 | | Mi Tesoro | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |
| 7502 | | Nací Para Quererte | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | 30 Exitos | Album |

Exhibit A
Page 179

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/vdf.    Please leave all unused cells in this template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternate Title vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Effective Date of | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7503 | | Que Es El Amor | | | Sound Recording | Adolfo Urías Y Su Lobo Norteno | | | | | 30 Exitos | | Album |
| 7504 | | Muchacha Bonita | | | Sound Recording | Adolfo Urías Y Su Lobo Norteno | | | | | 30 Exitos | | Album |
| 7505 | | Huellas De Pasion | | | Sound Recording | Adolfo Urías Y Su Lobo Norteno | | | | | 30 Exitos | | Album |
| 7506 | El | Diablo En Una Botella | | | Sound Recording | Adolfo Urías Y Su Lobo Norteno | | | | | 30 Exitos | | Album |
| 7507 | | De Esta Sierra A La Otra | | | Sound Recording | Adolfo Urías Y Su Lobo Norteno | | | | | 30 Exitos | | Album |
| 7508 | | Errores Y Defectos (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7509 | | Pobre garcon (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7510 | | Me muero por estar contigo (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7511 | | Frente a frente (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7512 | | Frente a frente (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7513 | La | gato bajo la lluvia (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7514 | | Si quieres verme llorar (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7515 | | Que te vaya bonito (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7516 | | Entre tu y el (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7517 | | Quien (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7518 | | No estan facil (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7519 | | Me llamas (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7520 | Un | por ti es (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7521 | | Hipocresia (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7522 | La | caraxeña (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7523 | | Quien eres tu (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7524 | | Entra en mi vida (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7525 | A | que no le cuentas (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7526 | | Este cobarde (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7527 | | Basta ya (Album: Si Quieres Verme Llorar) | | | Sound Recording | Dinora | | | | | | | Album |
| 7528 | | Mas Enamorada | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7529 | | Te Sigo Amando | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7530 | | Pobre Gorrion | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7531 | | Tres Rosangeles | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7532 | | Donde Quedo | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7533 | | Te Lo Prometo | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7534 | | Que Bueno | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7535 | | Mi Chunchito | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7536 | | No Es Tan Facil | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7537 | | Perdona Mi Amor | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7538 | Un | Par De Locos | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7539 | | Enduizame Que Soy Cafe | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7540 | | Cuando Pienso En Ti | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7541 | | Eres Mentirosa | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7542 | | Hipocresia | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7543 | | Inolvidable | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7544 | | Me Llamas | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7545 | | Que Te Vaya Bonito | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7546 | | Quien | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7547 | | Basta Ya | | | Sound Recording | Dinora y La Juventud | | | | | Mi Legado Musical | | Album |
| 7548 | | No Se Vivir Sin Ti (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7549 | | Te He Prometido (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7550 | | Otro En Tu Corazon (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7551 | | Suena De Amor (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7552 | | Te Seguire Queriendo (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7553 | | Todo Se Termino (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7554 | | Me Da Coraje (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7555 | | Vuelve (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7556 | | Te Fuiste De Mi Vida (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7557 | | Soledad (Album: No Se Vivir Sin Ti) | | | Sound Recording | La Fuga | | | | | | | Album |
| 7558 | | Necesito Que Lo Digan (Album: Diganle Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | | Album |
| 7559 | | 100 Noches (Album: Diganle Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | | Album |
| 7560 | | Tristes Recuerdos (Album: Diganle Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | | Album |
| 7561 | Lo | Ese Loco Soy Yo (Album: Diganle Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | | Album |
| 7562 | Lo | Que Sacaste (Album: Diganle Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | | Album |
| 7563 | Lo | Morenita Santa (Album: Diganle Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | | Album |
| 7564 | Lo | Que Te Queda (Album: Diganle Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | | Album |

Exhibit A
Page 180

U.S. Copyright Office Section 25S Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ And   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7565 | El | Encargo De La Raza (Album: Digante Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 7566 | | Vivir Y Llorar (Album: Digante Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 7567 | El | Vivir A Lo Grande (Album: Digante Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 7568 | | Te Amo Tanto (Album: Digante Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 7569 | El | Rico Sabor Del Mambo (Album: Digante Que La Quiero) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 7570 | | Tienes Razon (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7571 | | Ya No La Moleste (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7572 | El | Al Fin Solo (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7573 | | Me Equivoque (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7574 | | Me Voy (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7575 | | Tu (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7576 | | Vuelve Mi Amor (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7577 | | Necesito Tu Amor (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7578 | | Tu Deseo (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7579 | El | Socio (Album: Por Siempre Te Amare) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 7580 | | Me Duele En El Alma | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7581 | | Otra Botella | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7582 | | Vengo Por Ella | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7583 | | Corazon De Piedra | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7584 | | Que Bonito | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7585 | | Labios Rojos | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7586 | | Ojos Hechiceros | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7587 | La | Cucha De Adobe | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7588 | Una | Lagrima Tuya | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7589 | | Esa Mujer | | | Sound Recording | Los Marineros Del Norte | | | | | Navegando Con Sax | Album |
| 7590 | El | Moro (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7591 | | Misa De Cuerpo Presente (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7592 | | Francisco Gomez (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7593 | | Se Les Pelo Baltazar (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7594 | | Albagracia Y Anastasio (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7595 | El | Guero Palma (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7596 | | Lucio Aguirre (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7597 | | Mariano Perez (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7598 | El | Mexicano Americano (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7599 | | Nomas Las Mujeres Quedan (Album: Corridos Para Puros Caballeros) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 7600 | Un | Tren A Las Cinco | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7601 | | Alma De Nina | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7602 | | Y Las Mariposas | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7603 | | Hasta Que Amanezca | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7604 | | 25 Rosas | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7605 | | Secreto de Amor | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7606 | | Vete O Me Voy | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7607 | Un | Idiota | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7608 | | Jurame | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7609 | | Tatuajes | | | Sound Recording | Simba Musical | | | | | Secreto De Amor | Album |
| 7610 | | Seminador De Amor | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7611 | | Corazones Rotos | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7612 | El | Amor No Se Esconde | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7613 | | Llora Llore | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7614 | | Perdoname | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7615 | | Se Canso Mi Corazon | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7616 | | Sufres Corazon | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7617 | | No Existe El Amor | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7618 | Los | Pesares De Mi Sangre | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7619 | | Escucha Y Recuerda | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7620 | | Nuestro Encuentro | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7621 | | Cuando Era Un Jovencito | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7622 | | Cumbia De La Ciudad | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7623 | | Hoy Llore Por Ti | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7624 | | Necesito Oir Tu Voz | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7625 | | Cuando De Ti Me Acuerdo | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7626 | | Amor Y Libertad | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |

Exhibit A
Page 181

U.S. Copyright Office Section 203 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/records/cor/.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7627 | Los | Amantes | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7628 | | Ya Voy Te Encontre | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7629 | | Rios De Babilonia | | | Sound Recording | Los Rehenes | | | | | Puros Exitos | Album |
| 7630 | El | Toc Toc Del Amor | | | Sound Recording | Banda Cukillas | | | | | Puros Exitos | Album |
| 7631 | Los | Mujeres Quieren Bailar (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7632 | | Hoy Te Quiero Tanto Tanto (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7633 | | Borron Y Cuenta Nueva (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7634 | | Te He Prometido (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7635 | | Recuerdos (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7636 | | Corazon Montera (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7637 | | Sombrita De Crceles (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7638 | El | Titica (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7639 | | Te Necesito A Ti (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7640 | El | Ranchero Chido (Album: De Corazon A Corazon) | | | Sound Recording | Banda Cukillas | | | | | | Album |
| 7641 | | Francisco Sarabia (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7642 | El | Pau Pau (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7643 | | Benito Canales (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7644 | | Yegua Sabrona (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7645 | La | Guerreense (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7646 | El | Que Tenia 23 (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7647 | El | Campesino (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7648 | El | Guero Ramos (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7649 | El | Clavo De San Luis (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7650 | | Corrido De Miguel (Album: Corridos Pa' Los Grandes) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 7651 | | Nina Orgullosa | | | Sound Recording | Banda La Mentira | | | | | Aventuras | Album |
| 7652 | | Y A Mi Me Quedo | | | Sound Recording | Banda La Mentira | | | | | Aventuras | Album |
| 7653 | | Soy Tu Nino | | | Sound Recording | Banda La Mentira | | | | | Aventuras | Album |
| 7654 | | Cristal De Rosa | | | Sound Recording | Banda La Mentira | | | | | Aventuras | Album |
| 7655 | El | Malagradecido | | | Sound Recording | Banda La Mentira | | | | | Aventuras | Album |
| 7656 | | Mambo No.5 | | | Sound Recording | Banda La Mentira | | | | | Aventuras | Album |
| 7657 | | Juan Camaney | | | Sound Recording | Banda La Mentira | | | | | Aventuras | Album |
| 7658 | | Cuando Nadie Te Quiera | | | Sound Recording | Banda La Mentira | | | | | Aventuras | Album |
| 7659 | | Vo | | | Sound Recording | Banda La Mentira | | | | | Aventuras | Album |
| 7660 | La | Medallita De Oro | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7661 | | Ya Despues De Muerto (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7662 | La | Penta (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7663 | | Chiva De Los Ojos Negros (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7664 | | Fsjo De Que Te Acordeme (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7665 | La | Calandria (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7666 | Los | 500 Novillos (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7667 | | Tumba Sin Cruz (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7668 | | Paloma Mensajera (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7669 | | Me Prieto (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7670 | | Lloviendo A Mares (Album: Klates Musicales Vol. 1) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7671 | | Te Amare Vida Mia (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7672 | | Chica Fuentes (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7673 | | Reproches Al Viento (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7674 | | Borracho Y Loco (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7675 | | Sabes Amor (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7676 | La | Cosecha (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7677 | | No Somos Nada (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7678 | | Con Un Pano Y Oro (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7679 | | Soy Narco Traficante (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7680 | Los | Pobres De Los (Album: Klates Musicales Vol. 2) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7681 | | Fijate (Album: Klates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7682 | El | Abandonado (Album: Klates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7683 | | Tereso Reverte (Album: Klates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7684 | | Rosas Blancas (Album: Klates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7685 | | Con La Vida En Un (Album: Klates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7686 | El | Hijo Que No Volvio (Album: Klates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7687 | | Por Ningun Motivo (Album: Klates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 7688 | | Tatuajes (Album: Klates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/mandatories/etl    Please leave all unused cells in the template blank. Do NOT type "None", "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7689 | | Tu Eres (Album: Kilates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show Da Durango | | | | | | Album |
| 7690 | | Esperanza (Album: Kilates Musicales Vol. 3) | | | Sound Recording | Banda Lamento Show Da Durango | | | | | | Album |
| 7691 | | Nuestra Cancion | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 7692 | Las | Tres Tumbas | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 7693 | Los | Hombres No Deben Llorar | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 7694 | | Muneca Esquiva | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 7695 | La | Hasta De Mil Besos | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 7696 | | Ya Te Quiero Asi | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 7697 | | Sero Porque Te Amo | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 7698 | | Rosit De Olivo | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 7699 | | Te Llevo En Mi Corazon | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 7700 | | Mentirosa | | | Sound Recording | Banda Perla De Michoacan | | | | | 12 Temas | Album |
| 7701 | | Se Esa Mujer | | | Sound Recording | Banda Perla De Michoacan | | | | | 12 Temas | Album |
| 7702 | | Te Amo | | | Sound Recording | Banda Perla De Michoacan | | | | | 12 Temas | Album |
| 7703 | | Ni Con Licor | | | Sound Recording | Banda Saeta Show | | | | | 12 Temas | Album |
| 7704 | | Maria | | | Sound Recording | Banda Saeta Show | | | | | 12 Temas | Album |
| 7705 | | Con Saeta | | | Sound Recording | Banda Saeta Show | | | | | 12 Temas | Album |
| 7706 | Una | Oportunidad | | | Sound Recording | Banda Saeta Show | | | | | 12 Temas | Album |
| 7707 | Los | Muchachos De La Banda | | | Sound Recording | Banda Saeta Show | | | | | Maria | Album |
| 7708 | El | Periquero | | | Sound Recording | Banda Saeta Show | | | | | Maria | Album |
| 7709 | | Escucha Mi Corazon | | | Sound Recording | Banda Saeta Show | | | | | Maria | Album |
| 7710 | | Por Culpa Del Vino | | | Sound Recording | Banda Saeta Show | | | | | Maria | Album |
| 7711 | | Mezcla De Perdone | | | Sound Recording | Banda Saeta Show | | | | | Maria | Album |
| 7712 | | Popurri De Mantesa | | | Sound Recording | Banda Saeta Show | | | | | Maria | Album |
| 7713 | | Centrabando Del Pasa (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7714 | El | Corrido Los Perez (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7715 | El | Alacran Y El Rocio (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7716 | | Caballo De Patas Blancas (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7717 | | Caballo Prieto Azabache (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7718 | | Catarino Y Los Rurales (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7719 | | Mstario Romero (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7720 | El | 24 De Junio (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7721 | | Domingo Cortes (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7722 | | Gabino Barrera (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7723 | | Pedro Aviles (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7724 | | Se Les Pelo Baltazar (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7725 | | Lamberto Quintero (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7726 | | Carga Blanca (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7727 | | Julian Del Real (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7728 | | Clave Siete (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7729 | El | Asesino (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7730 | | De Esta Sierra A La Otra Sierra (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7731 | | Ayer Bajo De La Sierra (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7732 | | Valentin De La Sierra (Album: 20 Corridos Famosos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7733 | | Reloj (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7734 | | Mucho Corazon (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7735 | | Viva Mi Desgracia (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7736 | | Ahora Y Siempre (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7737 | | Sueno (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7738 | | Cerca Roja (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7739 | | Mori Soñando (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7740 | El | Amor De Mi Novia (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7741 | | Ashela (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7742 | | Suavecito (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7743 | | Dios Nunca Muere (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7744 | | Hastio (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7745 | | Alejandra (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7746 | | Te Quiero A Ti (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7747 | | Maria Elena (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7748 | | Desesperadamente (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7749 | | Julia (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7750 | | Cancion Del Alma (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/recordation/reconadon/etl.   Please leave all unused cells in the template blank. Do NOT type "Null" Type "Null Applicable" or "N/A". To contact the Office for further assistance, please visit http://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7751 | | Yo Vivo Mi Vida (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7752 | | Guantanamera (Album: Boleros Romanticos Y Algo Mas) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 7753 | | Cada Dia Mas | | | Sound Recording | Banda Zirahuen | | | | | | Album |
| 7754 | La | Arana | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7755 | | Rueditas De Amor | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7756 | | Pa Que Sientas Lo Que Siento | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7757 | | Paso Del Norte | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7758 | | Quisieramos Como Te Quiero | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7759 | | Laurita Garza | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7760 | | Corrido De Joseto | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7761 | | Hermoso Cariño | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7762 | A | Donde Andaras | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7763 | | Alla Y Despedida | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7764 | | Entrega Total | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7765 | | Me Caiste Del Cielo | | | Sound Recording | Banda Zirahuen | | | | | Cada Dia Mas | Album |
| 7766 | | Te Conquistare | | | Sound Recording | Banda Zirahuen | | | | | Sin Fortuna | Album |
| 7767 | A | Que Si Te Acuerdas | | | Sound Recording | Banda Zirahuen | | | | | Sin Fortuna | Album |
| 7768 | | Cuando Salgo A Los Campos | | | Sound Recording | Banda Zirahuen | | | | | Sin Fortuna | Album |
| 7769 | A | Media Arepa | | | Sound Recording | Banda Zirahuen | | | | | Sin Fortuna | Album |
| 7770 | El | Toro Diamante | | | Sound Recording | Banda Zirahuen | | | | | Sin Fortuna | Album |
| 7771 | | Sin Fortuna | | | Sound Recording | Banda Zirahuen | | | | | Sin Fortuna | Album |
| 7772 | | Me Hace Falta | | | Sound Recording | Banda Zirahuen | | | | | Sin Fortuna | Album |
| 7773 | | Vuelve Quedta | | | Sound Recording | Banda Zirahuen | | | | | Sin Fortuna | Album |
| 7774 | | Paloma Querida | | | Sound Recording | Banda Zirahuen | | | | | Sin Fortuna | Album |
| 7775 | | Cheque En Blanco (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7776 | | Sabes De Que Tengo Ganas (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7777 | | Respeta Mi Dolor (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7778 | | Besos Callejero (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7779 | | Vuelveme A Querer (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7780 | | Treinta Monedas (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7781 | | Perdiamonos (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7782 | | Negura (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7783 | | Lloviendo Las Dos (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7784 | | Como De Boca (Album: Amores Y Decepciones Vol. 1) | | | Sound Recording | Belen | | | | | | Album |
| 7785 | | Corazones Rotos (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7786 | Un | Fin De Semana (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7787 | | Ya No Te Encontre (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7788 | | Centra (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7789 | | Por Que Te Quedas (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7790 | | Si Te Vuelves A Enamorar (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7791 | | Brinda Conmigo (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7792 | | Que No Quede Huella (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7793 | El | Amor No Se Escende (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7794 | | Aunque Me Hagas Llorar (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7795 | Las | Amantes (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7796 | | Corazon Duro (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7797 | | Necesito Que Regreses (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7798 | | Libros Tristes (Album: Dos Gigantes De La Musica) | | | Sound Recording | Bronco | | | | | | Album |
| 7799 | | Escucha Y Reconsidera (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7800 | El | Paz De La Tumba (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7801 | | Corrido De Lebanidas (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7802 | | Arturo Gaellar (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7803 | El | Vale Del Trienta (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7804 | | Valientes De Sinaloa (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7805 | | Indio Azteca (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7806 | El | Rico Pobre (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7807 | | Cuenta Pagada (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7808 | La | Montura Ensangrentada (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7809 | La | Clave Del Jefe (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7810 | | Bolsa De A Gramo (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7811 | | Tema Bravo (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7812 | | Contrabando En El Rio (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |

Exhibit A
Page 184

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7813 | El | Bigote De Mis Amigos (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7814 | La | Cuerva De La Peña (Album: 15 Claves En Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7815 | La | Historia De Un Pistolero (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7816 | | Valientes De Sinaloa (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7817 | | Se Les Pelo Baltazar (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7818 | El | Indio Azteca (Album: Los Monstruos De Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7819 | El | Arbol De La Vida (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7820 | El | Par De Tumbas (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7821 | La | Tragedia De Rosita (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7822 | El | Gavilan De Aguaprieta (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7823 | | Todos Perdieron El Cuero (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7824 | La | Muerte De La Suburban (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7825 | | Sangre Pesada (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7826 | El | Odio De Dos Hermanos (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7827 | El | Desierto De Arizona (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7828 | | Duelo De Fieras (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7829 | | Nuestro 1983 (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7830 | El | Clave Del Jefe (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7831 | La | Rosita De La Frontera (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7832 | La | Venganza Desconocida (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7833 | El | Terrible Cuerno De Chivo (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7834 | El | Gallo De San Juan (Album: Los Monstruos Del Corrido) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 7835 | | Dos Veces Que Se Aman | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7836 | | Te Voy A Robar | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7837 | El | Odio De Dos Hermanos | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7838 | La | Flor De Capomo | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7839 | | Esta Noche Tocare Tu Puerta | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7840 | | Mi Orgullo | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7841 | | Reco Pobre | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7842 | El | Cielo Estaba Lloviendo | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7843 | El | Reloj De Mi Padre | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7844 | | Al Pie De Un Arbol | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7845 | | Mi Chiclan | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7846 | | Arboles De La Barranca | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7847 | | Esclavo De Tu Amor | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7848 | El | Chupacabras | | | Sound Recording | Carlos Y Jose | | | | | Tesoro Musicales | Album |
| 7849 | | Por Ti | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7850 | | Subarin | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7851 | La | Medallita | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7852 | | Corazon Enamorado | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7853 | | Josefina | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7854 | | Por Despacho | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7855 | | Mi Cariño | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7856 | | Mi Jardin | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7857 | | Mi Secreto | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7858 | | Sin Corazon | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7859 | | Mi Barrio | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7860 | La | Colegiala | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7861 | | Charrasrasca | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | Gran Baile | Album |
| 7862 | El | Pergaminho (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7863 | El | Cordlebol (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7864 | | Recuerdo De Madre (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7865 | | Cumbia Campera (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7866 | | Cumbia Indigena (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7867 | | Clavo (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7868 | | Yiyo (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7869 | | Fofeina (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7870 | | Corazon Enamorado (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7871 | El | Gitano (Album: 10 Exitos Tierra Colombiana) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7872 | La | Cumbia Sobre El Rio (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7873 | El | Pergamino (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |
| 7874 | La | Colegiala (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña Y Su Ronda Bogota | | | | | | Album |

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please note all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title vs Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7875 | | Cumbia Campesina (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7876 | La | Ronda Tocando (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7877 | El | Barzillo (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7878 | | Cumbia Sampuesana (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7879 | | Cumbia Indígena (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7880 | | Viejos Pesares (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7881 | | Mi Jardín (Album: 10 Exitos A Bailar Cumbia) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7882 | | Cumbia De La Guitarra (Album: Cumbia Acordeon Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7883 | La | Luna (Album: Cumbia Acordeón Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7884 | La | Gitana (Album: Cumbia Acordeón Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7885 | El | Clavo (Album: Cumbia Acordeón Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7886 | La | Cotorrita (Album: Cumbia Acordeón Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7887 | | Cumbia Sampuesana (Album: Cumbia Acordeón Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7888 | | Cumbia De La Paz (Album: Cumbia Acordeón Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7889 | | Mirafiode (Album: Cumbia Acordeón Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7890 | | Tu Y Las Nubes (Album: Cumbia Acordeón Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7891 | | Ronda Tocando (Album: Cumbia Acordeón Y Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7892 | | Cumbia De La Paz (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7893 | | Gitana (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7894 | El | Clavo (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7895 | | Mi Camino (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7896 | | Cosqillas (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7897 | | Como El Viento (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7898 | | Oye (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7899 | El | Barzillo (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7900 | | Ronda Tocando (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7901 | | Viejos Pesares (Album: Cumbias Y Vallenatos Pa' Gozar) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7902 | La | Minifalda | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Desde Colombia | Album |
| 7903 | | Cumbia De La Paz | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Desde Colombia | Album |
| 7904 | El | Clavo | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Desde Colombia | Album |
| 7905 | | Como El Viento | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Desde Colombia | Album |
| 7906 | | Oye | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Desde Colombia | Album |
| 7907 | El | Barzillo | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Desde Colombia | Album |
| 7908 | | Paz Despecho | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Desde Colombia | Album |
| 7909 | | Era Como Yo | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Desde Colombia | Album |
| 7910 | La | Luna | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Desde Colombia | Album |
| 7911 | | Sin Corazon | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7912 | | Cantando (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7913 | La | Muerte De Eduardo Lora (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7914 | | Oye (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7915 | | Corazon Enamorado (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7916 | | Florecita (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7917 | | Recuerdo De Madre (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7918 | | Sin Corazon (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7919 | | Acidente (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7920 | | Por Despecho (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7921 | | Mi Camino (Album: Festival Vallenato) | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7922 | | Cumbia De La Paz | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7923 | La | Gitana | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7924 | La | Cosquilla | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7925 | | Cumbia Espolilla | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7926 | | Mi Jardin | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7927 | | Por Que Eres Asi | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7928 | | Vivir Enamorado | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7929 | | Sin Corazon | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7930 | | Pea | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7931 | El | Bailarin | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7932 | La | Luna | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Cumbia De La Paz | Album |
| 7933 | | Por Despecho | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Pachanguero | Album |
| 7934 | El | Tren | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | Pachanguero | Album |
| 7935 | | Cantando | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |
| 7936 | | Oye Mi Cumbia | | | Sound Recording | Celso Piña y Su Ronda Bogotá | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/crl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7937 | El | Balafín | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Pachanguero | Album |
| 7938 | El | Congoljan | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Pachanguero | Album |
| 7939 | | Fea | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Pachanguero | Album |
| 7940 | | Carmenata | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Pachanguero | Album |
| 7941 | | Pa Gozar | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Pachanguero | Album |
| 7942 | | Rosita De La Frontera | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Pachanguero | Album |
| 7943 | | Alguien Cantó Una Canción | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Rebelde | Album |
| 7944 | | Cumbia Sobre El Rio | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Rebelde | Album |
| 7945 | | Vive Enamorado | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Rebelde | Album |
| 7946 | | Cumbia Enguilla | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Rebelde | Album |
| 7947 | | Mi Jardín | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Rebelde | Album |
| 7948 | | Fidelina | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Rebelde | Album |
| 7949 | | Sin Corazón | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Rebelde | Album |
| 7950 | La | Miniñida | | | Sound Recording | Celso Piña y Su Ronda Bogota | | | | | Rebelde | Album |
| 7951 | | Cumbia De La Guitarra | | | Sound Recording | Cimarron | | | | | Rebelde | Album |
| 7952 | La | Por Que Seran Así | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7953 | La | Verdad De Mis Mentiras | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7954 | | Suenas | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7955 | | Tengo Que Decirte Te Quiero | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7956 | | Cadenas | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7957 | | Nada Sabe Lo Que Siento | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7957 A | | Dame Duro | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7959 | | Culpable De Tus Penas | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7960 | | Yo Sin Ti Soy Feliz | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7961 | | Que Ganaria | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7962 | | Quiero Ser | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7963 | | Pajarillo | | | Sound Recording | Cimarron | | | | | Suenas | Album |
| 7964 | | Por Mujeres Como Tu (Album: Por Mujeres Como Tu) | | | Sound Recording | Olaxico Norte | | | | | | Album |
| 7965 | | Todo Lo Que En Ti Pense (Album: Por Mujeres Como Tu) | | | Sound Recording | Olaxico Norte | | | | | | Album |
| 7966 | | Locura De Amor (Album: Por Mujeres Como Tu) | | | Sound Recording | Olaxico Norte | | | | | | Album |
| 7967 | | No Tengo Que Buscar (Album: Por Mujeres Como Tu) | | | Sound Recording | Olaxico Norte | | | | | | Album |
| 7968 | | Porque Te Fuiste (Album: Por Mujeres Como Tu) | | | Sound Recording | Olaxico Norte | | | | | | Album |
| 7969 | | Porque Mas Dificil Adiós (Album: Por Mujeres Como Tu) | | | Sound Recording | Olaxico Norte | | | | | | Album |
| 7970 | | Si Ya No me Quieres (Album: Por Mujeres Como Tu) | | | Sound Recording | Olaxico Norte | | | | | | Album |
| 7971 | | Redoblando Y Picarra Tarantula (Album: Por Mujeres Como Tu) | | | Sound Recording | Olaxico Norte | | | | | | Album |
| 7972 | | Maldita Orgulla (Album: Por Mujeres Como Tu) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7973 | | Cada Vida (Album: Por Mujeres Como Tu) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7974 | El | Sabe Y Haja | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7975 | | Madrid | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7976 | | Tampico Hermoso | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7977 | La | Maradona | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7978 | | Llegando A Cadereyta | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7979 | La | Guayaba | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7980 | El | Nino Perdido | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7981 | La | Cinquera | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7982 | La | Querendona | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7983 | | Recuerdos De Texas | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7984 | | Pipermentio | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7985 | | San Felipe De Linares | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7986 | | Fantasía | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7987 | | Zapateando En Burgos | | | Sound Recording | Conjunto Linares | | | | | Polkaondo Mazizo | Album |
| 7988 | El | Violin Corriente (Album: Huapangos y Polkas) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7989 | El | Entrale En Ayuíta (Album: Huapangos y Polkas) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7990 | Los | Tres Potrancas (Album: Huapangos y Polkas) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7991 | Los | Cocomitos (Album: Huapangos y Polkas) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7992 | | Labios De Coral (Album: Huapangos y Polkas) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7993 | La | Loca (Album: Huapangos y Polka) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7994 | El | Crespo (Album: Huapangos y Polkas) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7995 | Los | Reyna Magos (Album: Huapangos y Polkas) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7996 | Los | Casillines (Album: Huapangos y Polkas) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7997 | El | Cerro De La Silla (Album: Huapangos y Polkas) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 7998 | La | Guayaba (Album: Zapateando Con Polkas Y Huapangos) | | | Sound Recording | Conjunto Linares | | | | | | Album |

Exhibit A
Page 187

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/mandatorydeposit/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7999 | Los | Coconitos (Album: Zapateando Con Polkas Y Huapango) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 8000 | El | Arriba Allende (Album: Zapateando Con Polkas Y Huapango) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 8001 | | Labios De Coral (Album: Zapateando Con Polkas Y Huapango) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 8002 | La | Zapateando En Tamaulipas (Album: Zapateando Con Polkas Y Huapango) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 8003 | El | Cerro De La Silla (Album: Zapateando Con Polkas Y Huapango) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 8004 | | Selina (Album: Zapateando Con Polkas Y Huapango) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 8005 | La | Curva (Album: Zapateando Con Polkas Y Huapango) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 8006 | | Don Quieres Mas (Album: Zapateando Con Polkas Y Huapango) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 8007 | | San Felipe De Linares (Album: Zapateando Con Polkas Y Huapango) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 8008 | A | Puro Poder (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8009 | A | Que No Le Cuentas (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8010 | | Asi Me Gustas (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8011 | | En La Vida (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8012 | | Eres Malaclava (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8013 | | Errores Y Defectos (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8014 | | Esta Cobarde (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8015 | | Frente A Frente (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8016 | La | Voy A Decir (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8017 | | Me Llamare (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8018 | | Me Muero Por Estar Contigo (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8019 | | Ni Que Estuviera Loca (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8020 | | Pobre Corrion (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8021 | | Que Bueno Es (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8022 | | Quien Eres Tu (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8023 | | Quiereme Mas (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8024 | | Todo Me Recuerda A Ti (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8025 | | Entre El Amor Y El Odio (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8026 | | Como Olvidar (Album: Coleccion De Sentimientos) | | | Sound Recording | Dinora | | | | | | Album |
| 8027 | | Mi Chaparrita (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8028 | | Carino Mio (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8029 | | Aberrecez (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8030 | El | Borracho (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8031 | | Me Das La Talla (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8032 | | No Llores Juguete (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8033 | | Que Bonita Chaparrita (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8034 | El | Me Dicen El Parrandero (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8035 | | Nacie Entre Los Pobres (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8036 | | Sentimiento (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8037 | El | Toro (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8038 | | Quiero Cafe (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8039 | | Vallente | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8040 | | Me Voy Alejando (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8041 | | Mojado De Corazon (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8042 | | Vivo Lejos (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 8043 | | Amor Bonito (Album: Recuerdos Del Rancho) | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8044 | | Aberrecez | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8045 | | Amor Bonito | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8046 | | Carino Mio | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8047 | | Me Das La Talla | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8048 | | Mi Chaparrita | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8049 | | Bracero | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8050 | | Me Dicen El Parrandero | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8051 | El | Parrandero | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8052 | | Burro Cando | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8053 | | Sentimiento | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8054 | | Dia Que Me Case | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8055 | | Como No Te Ve De Querer | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8056 | | Naci Entre Pobres | | | Sound Recording | Dueto Frontera | | | | | Tesoros Musicales | Album |
| 8057 | | No Llores Juguete | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8058 | | Garanon | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8059 | Los | Galleros | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8060 | El | Amor De Las Dos | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |

Exhibit A
Page 188

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8061 | El | Muchacho Alegre | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8062 | | Me Gusta Estar Contigo | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8063 | | Caminos De La Vida | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8064 | | Catarino Y Los Rurales | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8065 | El | Corrido De Juanito Tencos | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8066 | | Flor Del Campo | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8067 | | Linda Guerita | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8068 | La | Loca | | | Sound Recording | El Hijo De La Sierra | | | | | El Garanon | Album |
| 8069 | | Vuelve A Encender Mi Fuego (Album: Dos Llantos Vuelve A Encender Mi Fueg | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8070 | | Me Estoy Acostumbrando A Ti (Album: Dos Llantos Vuelve A Encender Mi Fueg | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8071 | | Mar Sagrado (Album: Dos Llantos Vuelve A Encender Mi Fuego) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8072 | | Todas Las Noches (Album: Dos Llantos Vuelve A Encender Mi Fuego) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8073 | | Dos Llantos (Album: Dos Llantos Vuelve A Encender Mi Fuego) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8074 | | Chica Mala (Album: Dos Llantos Vuelve A Encender Mi Fuego) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8075 | | Solo Otra Vez (Album: Dos Llantos Vuelve A Encender Mi Fuego) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8076 | A | Caballo (Album: Dos Llantos Vuelve A Encender Mi Fuego) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8077 | La | Concha (Album: Dos Llantos Vuelve A Encender Mi Fuego) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8078 | El | Callejon (Album: Dos Llantos Vuelve A Encender Mi Fuego) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 8079 | | Aventurera (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8080 | | Nada Contigo (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8081 | | Contagioso Ritmo (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8082 | | Corrido De Las Flores (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8083 | | Chalcatongo (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8084 | | Concientemente (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8085 | | Chilena Manera (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8086 | | San Jose (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8087 | | Tlacotepec (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8088 | | Charrapo (Album: Del Merito Chalcatongo Oaxaca) | | | Sound Recording | Grupo Chakaly | | | | | | Album |
| 8089 | | Aunque Me Haga Llorar (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8090 | El | Carino Que Perdi (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8091 | El | Pasadisos (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8092 | | Jesus Jail (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8093 | | Par De Anillos (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8094 | | Y Volveras (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8095 | El | Chicle (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8096 | El | Mariachi Loco (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8097 | La | Que Te Queda (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8098 | | Te He De Querer (Album: Combate Duranguense) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 8099 | | Te Amare | | | Sound Recording | Grupo Mercenario | | | | | Goza Mi Cumbia | Album |
| 8100 | | Aunque Te Vayas | | | Sound Recording | Grupo Mercenario | | | | | Goza Mi Cumbia | Album |
| 8101 | | Porque Te Amo | | | Sound Recording | Grupo Mercenario | | | | | Goza Mi Cumbia | Album |
| 8102 | | Como Me Gustan | | | Sound Recording | Grupo Mercenario | | | | | Goza Mi Cumbia | Album |
| 8103 | | Porque Te Quiero | | | Sound Recording | Grupo Mercenario | | | | | Goza Mi Cumbia | Album |
| 8104 | | Sera Porque Te Amo | | | Sound Recording | Grupo Mercenario | | | | | Goza Mi Cumbia | Album |
| 8105 | La | Pelotita | | | Sound Recording | Grupo Mercenario | | | | | Goza Mi Cumbia | Album |
| 8106 | | Por Un Segundo | | | Sound Recording | Grupo Mercenario | | | | | Goza Mi Cumbia | Album |
| 8107 | | Dos Almas Enamorados | | | Sound Recording | Grupo Mercenario | | | | | Goza Mi Cumbia | Album |
| 8108 | | En Tus Manos | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8109 | La | Duda (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8110 | | Ahora Me Dices (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8111 | | Ay Ay Ay Morena Mia (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8112 | | Mineda De Amor (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8113 | | De Vacaciones (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8114 | La | Muerte Del Estudiante (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8115 | | Mi Decision (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8116 | | Vas A Saber (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8117 | La | Maravilla (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8118 | | Me Tratado De Olvidarte (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8119 | La | Esquina (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8120 | | Y Tu Como Si Nada (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8121 | | Perdona Y Olvida (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |
| 8122 | | Mejor Mejor Me Voy (Album: 15 Pegassos Con Tubo) | | | Sound Recording | Grupo Pegasso Del Pollo Esteban | | | | | | Album |

U.S. Copyright Office, Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8123 | | Siete Primaveras (Album: 15 Pegasos Con Tuba) | | | Sound Recording | Grupo Pegaso Del Pollo Estebm | | | | | | Album |
| 8124 | La | Mirada De Amor (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8125 | La | Hierba Se Movia (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8126 | | Amiga Mia (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8127 | La | Duda (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8128 | | Mejor Mejor Me Voy (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8129 | | Ay Ay Ay Morena Mia (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8130 | | Equivocada (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8131 | | Vas A Saber (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8132 | | Reflexiona (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8133 | | Perdona Y Olvida (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8134 | La | Rosa Que Tu Me Regalaste (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8135 | | Rindo Rindo (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8136 | | Con Una Rosa Blanca (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8137 | | Tus Sabores (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8138 | | Muchas Razones (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8139 | | Antes De La Raya (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8140 | | Muerte De Un Estrellado (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8141 | | No Habra Mas Llanto (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8142 | | Mi Coraje (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8143 | | Quieres Ser Tu (Album: 20 Para Enamorados) | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | | Album |
| 8144 | La | Duda | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8145 | | No Habra Mas Llanto | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8146 | | Historia De Amor | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8147 | La | Rosa Que Tu Me Regalaste | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8148 | | Hoy Que Te Vas | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8149 | | Mejor Mejor Me Voy | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8150 | | Ay Ay Ay Morena Mia | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8151 | | Mirada De Amor | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8152 | | Perdona Y Olvida | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8153 | | Tus Sabores | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8154 | | Por Tu Ambicion | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8155 | | Vas A Saber | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8156 | | Amigo Mio | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8157 | La | Morenita | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8158 | | Mi Coraje | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8159 | La | Equivocada | | | Sound Recording | Grupo Pegaso Del Pollo Estevan | | | | | Pega Mix | Album |
| 8160 | | Y Tu Como Si Nada | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 8161 | | Mi Decision | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 8162 | | Siete Primaveras | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 8163 | | Esa Vez Llore | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 8164 | | Mientras Vivas (Album: Mas Sinaloense Que Nunca) | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 8165 | | Pero Ay Que Triste (Album: Mas Sinaloense Que Nunca) | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 8166 | | Besos Y Cervezas (Album: Mas Sinaloense Que Nunca) | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 8167 | | Nueve Dias (Album: Mas Sinaloense Que Nunca) | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 8168 | | Con Tinta Negra (Album: Mas Sinaloense Que Nunca) | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | | Album |
| 8169 | | Sufro Tu Ausencia (Album: Mas Sinaloense Que Nunca) | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | | Album |
| 8170 | | Por Capricho De Los Dos (Album: Mas Sinaloense Qué Nunca) | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | | Album |
| 8171 | El | Bato Bien (Album: Mas Sinaloense Que Nunca) | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | | Album |
| 8172 | | Querette James (Album: Mas Sinaloense Que Nunca) | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | | Album |
| 8173 | La | Ultima Copa (Album: Mas Sinaloense Que Nunca) | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8174 | | Anastasio Pacheco | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8175 | La | Palabra De Hombre | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8176 | | Con Tu Partida | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8177 | | Porfirio Gonzalez | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8178 | | Linda Mujer | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8179 | | Solamente Tu | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8180 | El | Ultimo Trago | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8181 | | Veinte Años | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8182 | Un | Amor Imposible | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8183 | | Antonio Valdez | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8184 | | Amor Amor | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |

Exhibit A
Page 190

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in this template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8185 | Los | Jacalitos | | | Sound Recording | Kiko Montalvo Y Su Conjunto | | | | | Lo Mejor De... | Album |
| 8186 | | Aunque Me Duela | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8187 | El | Columpio | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8188 | | Has Vuelto Abrir La Herida | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8189 | | Tu Die Que Vas | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8190 | | Mi Corazon No Sabe | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8191 | | No Hay Novedad | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8192 | | Buscando Un Querer | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8193 | | Todo Lo Que Tengo Es Tuyo | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8194 | | Hystriyando Hasta La Madre | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8195 | | Si Lo Hubiera Hecho | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8196 | | Aroticnamella | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8197 | | Mày Tirete | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8198 | | Flor De Capomo | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8199 | | Se Las Polo Balbazar | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8200 | | Corazones Rotos | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8201 | | Oso Polar | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8202 | | Sobreviviré | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8203 | | Tus Errores | | | Sound Recording | La Ley | | | | | La Ley 100.5 | Album |
| 8204 | La | Maldicion De Miguel (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 8205 | | No Me Quieres Hablar (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8206 | | Virgen De Guadalupe (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8207 | | Luz De Cumbiambas (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8208 | | Mi Cielito (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8209 | | Bailando Hasta Amanecer (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8210 | | Tu Eres El Amor (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8211 | | Cantandole A Tu Foto (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8212 | | Cumbia Sinceana (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8213 | | Por Cuanto Me Lo Das (Album: Bailando Hasta Amanecer) | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8214 | | Mi Barrio | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8215 | | Ritmo Colombiano | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8216 | | Saludo Misionero | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8217 | El | Ring Ring | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8218 | | Bonita Colorada | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8219 | La | Medallita | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8220 | Las | Mujeres | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8221 | La | Burra Tuerta | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8222 | | San Judas Tadeo | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Colombiana | Album |
| 8223 | | Cumbia Colombiana | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8224 | | Ritmo Colombiano | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8225 | | San Judas Tadeo | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8226 | | Saludo Misionero | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8227 | | Solo Por Ti | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8228 | | Josefina | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8229 | | Cumbia Loca | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8230 | | Luna De Maracaibo | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8231 | | Carnaval De Amor | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8232 | La | Mochila | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8233 | El | Conquistador | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8234 | | Del Hielo Nace La Cumbia | | | Sound Recording | La Mission Colombiana | | | | | Cumbia Calientes | Album |
| 8235 | | Josefina | | | Sound Recording | La Mission Colombiana | | | | | El Conquistador | Album |
| 8236 | | Brinca Y Veras | | | Sound Recording | La Mission Colombiana | | | | | El Conquistador | Album |
| 8237 | La | Mochila | | | Sound Recording | La Mission Colombiana | | | | | El Conquistador | Album |
| 8238 | La | Cumbia De La Cañerita | | | Sound Recording | La Mission Colombiana | | | | | El Conquistador | Album |
| 8239 | | Ritmo Colombiano | | | Sound Recording | La Mission Colombiana | | | | | El Conquistador | Album |
| 8240 | | Cumbia Caribe | | | Sound Recording | La Mission Colombiana | | | | | El Conquistador | Album |
| 8241 | El | Berem Bem Bem | | | Sound Recording | La Mission Colombiana | | | | | El Conquistador | Album |
| 8242 | El | Conquistador | | | Sound Recording | La Mission Colombiana | | | | | El Conquistador | Album |
| 8243 | | Mi Secreto | | | Sound Recording | La Mission Colombiana | | | | | El Conquistador | Album |
| 8244 | | Champaña (Album: Fiesta De Carnival) | | | Sound Recording | La Misfion Colombiana | | | | | | Album |
| 8245 | La | Medallita (Album: Fiesta De Carnival) | | | Sound Recording | La Misfion Colombiana | | | | | | Album |
| 8246 | | Mi Barrio (Album: Fiesta De Carnival) | | | Sound Recording | La Mission Colombiana | | | | | | Album |

Exhibit A
Page 191

US Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/eti.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8247 | | No Me Quieres Hablar (Album: Fiesta De Carnival) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8248 | La | Mochila Fina (Album: Fiesta De Carnival) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8249 | La | Colegiala (Album: Fiesta De Carnival) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8250 | | Josefina (Album: Fiesta De Carnival) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8251 | | Virgen De Guadalupe (Album: Fiesta De Carnival) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8252 | | Mi Carito (Album: Fiesta De Carnival) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8253 | El | Secreto (Album: Fiesta De Carnival) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8254 | | Del Indio Nace La Cumbia (Album: La Mision Colombiana) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8255 | | Josefina (Album: La Mision Colombiana) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8256 | | Brinca Y Veras (Album: La Mision Colombiana) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8257 | La | Mochila (Album: la Mision Colombiana) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8258 | La | Cumbia De La Calentura (Album: La Mision Colombiana) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8259 | El | Te Digo Perder (Album: La Mision Colombiana) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8260 | | Cumbia Caribe (Album: La Mision Colombiana) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8261 | El | Betem Bem Bem | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8262 | El | Conquistador | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8263 | | Mi Secreto | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8264 | El | Macho | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8265 | | Trigo Verde | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8266 | La | Decatru | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8267 | | Mar Y Sol | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8268 | | Mi Sombrero | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8269 | La | Altas Alcumias | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 8270 | | Solo Por Ti | | | Sound Recording | La Mision Colombiana | | | | | Solo Por Ti | Album |
| 8271 | | Tu Eres El Amor | | | Sound Recording | La Mision Colombiana | | | | | Solo Por Ti | Album |
| 8272 | La | Camba Raya | | | Sound Recording | La Mision Colombiana | | | | | Solo Por Ti | Album |
| 8273 | | Por Cuanto Me Lo Das | | | Sound Recording | La Mision Colombiana | | | | | Solo Por Ti | Album |
| 8274 | | Cumbia Misionera | | | Sound Recording | La Mision Colombiana | | | | | Solo Por Ti | Album |
| 8275 | | Amarillo Azul Y Rojo | | | Sound Recording | La Mision Colombiana | | | | | Solo Por Ti | Album |
| 8276 | | Solo Por Ti | | | Sound Recording | La Mision Colombiana | | | | | Solo Por Ti | Album |
| 8277 | | Carnaval De Amor | | | Sound Recording | La Mision Colombiana | | | | | Carnaval De Amor | Album |
| 8278 | | Negra Ron Y Velas | | | Sound Recording | La Mision Colombiana | | | | | Carnaval De Amor | Album |
| 8279 | | Cumbia Loca | | | Sound Recording | La Mision Colombiana | | | | | Carnaval De Amor | Album |
| 8280 | La | Colegiala | | | Sound Recording | La Mision Colombiana | | | | | Carnaval De Amor | Album |
| 8281 | La | Lejania | | | Sound Recording | La Mision Colombiana | | | | | Carnaval De Amor | Album |
| 8282 | | Luna De Maracaibo | | | Sound Recording | La Mision Colombiana | | | | | Carnaval De Amor | Album |
| 8283 | | Martha La Reyna | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8284 | La | Burra Tuerta | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8285 | | Lejania | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8286 | El | Cafetero | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8287 | | Martha La Reyna | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8288 | La | Charanusa | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8289 | La | Medellita | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8290 | La | Colegiala | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8291 | La | Novia De Los Kiss | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8292 | El | Trece Latino | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8293 | | Quiera Amarte Menos | | | Sound Recording | La Mision Colombiana | | | | | LaReynaDeLaCumbia | Album |
| 8294 | | Pa La Cumbia | | | Sound Recording | La Tropa Colombiana | | | | | Bailando Cumbia | Album |
| 8295 | La | Para Goyito | | | Sound Recording | La Tropa Colombiana | | | | | Bailando Cumbia | Album |
| 8296 | | Antioqueria | | | Sound Recording | La Tropa Colombiana | | | | | Bailando Cumbia | Album |
| 8297 | | En Sus Manos | | | Sound Recording | La Tropa Colombiana | | | | | Bailando Cumbia | Album |
| 8298 | | Yo Baila Solo | | | Sound Recording | La Tropa Colombiana | | | | | Bailando Cumbia | Album |
| 8299 | La | Bailes La Cumbia | | | Sound Recording | La Tropa Colombiana | | | | | Bailando Cumbia | Album |
| 8300 | La | Ayudame A Vivir | | | Sound Recording | La Tropa Colombiana | | | | | Bailando Cumbia | Album |
| 8301 | La | Mujer Que Yo Invente | | | Sound Recording | La Tropa Colombiana | | | | | Bailando Cumbia | Album |
| 8302 | La | Cumbia Del Amor | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8303 | Los | Castaruelas | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8304 | | Cumbia Sonidera | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8305 | | De Rodillas | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8306 | | Cenchi Cenchis | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8307 | | Mi Colonia Independencia | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8308 | El | Renecoosa | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |

Exhibit A
Page 192

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/recordation.ref. Please leave all unused cells in the template blank. Do NOT type 'Not Applicable' or 'N/A.' To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8309 | | Mi Cumbia | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8310 | | Hoy Como Ayer | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8311 | | Sudamericano Soy | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8312 | | Pobres Campesinos | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8313 | | Quisiera Amarte Menos | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8314 | | Cumbia Del Monte | | | Sound Recording | La Tropa Colombiana | | | | | Desde Mi Colonia | Album |
| 8315 | Los | Caminos De La Vida | | | Sound Recording | La Tropa Colombiana | | | | | El Meneaito | Album |
| 8316 | El | Meneaito | | | Sound Recording | La Tropa Colombiana | | | | | El Meneaito | Album |
| 8317 | | Loco Por Tu Culpa | | | Sound Recording | La Tropa Colombiana | | | | | El Meneaito | Album |
| 8318 | El | Sabalo Mayero | | | Sound Recording | La Tropa Colombiana | | | | | El Meneaito | Album |
| 8319 | | Festival Colombiano | | | Sound Recording | La Tropa Colombiana | | | | | El Meneaito | Album |
| 8320 | El | Jolgorete | | | Sound Recording | La Tropa Colombiana | | | | | El Meneaito | Album |
| 8321 | | Cumbia Tropical | | | Sound Recording | La Tropa Colombiana | | | | | El Meneaito | Album |
| 8322 | | Sola Para Ti | | | Sound Recording | La Tropa Colombiana | | | | | El Meneaito | Album |
| 8323 | | Ni Cuerpo Ni Corazon | | | Sound Recording | La Tropa Colombiana | | | | | El Meneaito | Album |
| 8324 | | Cumbia Sampuesana (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8325 | | Para A La Vida (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8326 | La | Pegua (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8327 | | Se Baila Si (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8328 | | Chapeada Y Morena (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8329 | | Cumbia De La Vaca (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8330 | | Ixnitra Y Rextla (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8331 | La | Mujer Del Zapatero (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8332 | | Se Emborrachan Las Palmeras (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8333 | | Cumbia Brava (Album: Exitos De Hoy Y Siempre) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8334 | El | Soltario | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8335 | | Morelia | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8336 | La | Interrefencia | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8337 | | Si Es Por Casada | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8338 | | No Llores | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8339 | La | Baracutarana | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8340 | | Dejala | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8341 | | Venenosa | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8342 | | Dime Luna | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8343 | | Cumbia Colombiana | | | Sound Recording | La Tropa Colombiana | | | | | Exitos Tropicales | Album |
| 8344 | | Homenaje A Lisandro (Album: Festival Cumbiambero) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8345 | | Olor A Cafe (Album: Festival Cumbiambero) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8346 | | Marina Cumbia (Album: Festival Cumbiambero) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8347 | El | Pirulino (Album: Festival Cumbiambero) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8348 | | Nuestra Cumbia (Album: Festival Cumbiambero) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8349 | | Cero Treinta Y Nueve (Album: Festival Cumbiambero) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8350 | | Jugo De Pina (Album: Festival Cumbiambero) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8351 | | Alegre Pescador (Album: Festival Cumbiambero) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8352 | | Ja Llevera (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8353 | El | Amor (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8354 | | Mi Razon De Ser (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8355 | | Micaela (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8356 | La | No Llores (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8357 | | Ni Que Estuviera Loco (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8358 | | Venenosa (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8359 | | Cumbia De La Vaca (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8360 | | Abuelita (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8361 | La | Mujer Del Zapatero (Album: Mi Amorcito Colombiano) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8362 | Los | Caminos De La Vida | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |
| 8363 | | Cumbia Colombiana | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |
| 8364 | El | Gallito Tapado | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |
| 8365 | | Mi Cachagua | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |
| 8366 | La | Que Traje De Colombia | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |
| 8367 | | Para La Cumbia | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |
| 8368 | El | Amor | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |
| 8369 | | Amor Caliente | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |
| 8370 | | Cumbia Monterrey | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |

Exhibit A
Page 193

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/preregistration/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title Number | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8371 | | Como El Viento | | | Sound Recording | La Tropa Colombiana | | | | | Para Cumbiamberos | Album |
| 8372 | | Esta Si Es Cumbia (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8373 | El | Payaso (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8374 | | Yolanda (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8375 | | Prendan Las Velas (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8376 | La | Vida Sin Amor No Es Vida (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8377 | El | Rey (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8378 | El | Preso (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8379 | | Jamie Molina (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8380 | | Sangra India (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8381 | La | Mura De Panama (Album: Sigo Siendo El Rey) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 8382 | Las | Chiquillas | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8383 | | Cumbia Colombiana | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8384 | | Micaela | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8385 | La | Pergola | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8386 | | Da Que Te Vieren Dando | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8387 | La | Piragua | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8388 | | Esta Noche Es Mia | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8389 | Los | Caminos De La Vida | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8390 | El | Solitario | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8391 | | Ella | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8392 | La | Mujer Que Yo Quiero | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8393 | | Contigo Aprendí A Querer | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8394 | | Solo Un Recuerdo | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8395 | | Moneda Con Cara De Mujer | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8396 | Lo | Que Traje De Colombia | | | Sound Recording | La Tropa Colombiana | | | | | Tropi Mix | Album |
| 8397 | | Barracunhana | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8398 | El | Cachaguan | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8399 | | Ni Que Estuviera Loco | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8400 | | No Es Negra Es Morena | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8401 | | Amor Caliente | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8402 | | Cumbia A Monterrey | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8403 | | Tu Enamorado | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8404 | | Serenata | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8405 | El | Amor | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8406 | La | Pergola | | | Sound Recording | La Tropa Colombiana | | | | | Con Ritmo Y Sabor | Album |
| 8407 | | Caminos De La Vida (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8408 | | Moneda Del Alma (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8409 | | Lo Sabia Corazon (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8410 | Las | Pasiones (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8411 | La | Pila De Agua (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8412 | | Sabiendo Quien Era Yo (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8413 | | Corrido Del Quemadon (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8414 | | Acabame De Matar (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8415 | | Entre Copa Y Copa (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8416 | | Trampa De La Noria (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8417 | El | Mariguanero (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8418 | | Por Una Mujer Bonita (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8419 | | Tu Nuevo Carinio (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8420 | El | Palomito (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8421 | | Ni El Dinero Ni Nada (Album: Ni El Dinero Ni Nada) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8422 | | Ni El Dinero Ni Nada (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8423 | La | Tumba Sera El Final (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8424 | | Venga A Ver Mi Trova (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8425 | | Caido De Tu (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8426 | | Ingratos Ojos Mios (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8427 | | Paso Del Norte (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8428 | | Corrido Del Compa Maros (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8429 | | Sierra Verde (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8430 | | Valentin De La Sierra (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8431 | | Corrido Del Compa Gera (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8432 | | Valentin (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |

U.S. Copyright Office-Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8431 | | Si Un Dia Me Muero (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8434 | La | Tramps De La Vida (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8435 | | Basta Ya (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8436 | | Corta Jugada (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8437 | La | Noche Perfecta (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8438 | El | Toro Palomo (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8439 | | Dime Quien Es (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8440 | | Sabiendo Quien Era Yo (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8441 | | 700 Libras (Album: Agarrón Sinaloense) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 8442 | El | Amor Nos Se Vende (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8443 | | Cuatro Espadas (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8444 | | Paloma Herida (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8445 | | Ali Por La Tumba (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8446 | | Mejor Me Voy (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8447 | | Cuatro Meses (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8448 | | Tarnjico Hermoso (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8449 | | Te Quiero Mas (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8450 | | Amor De Mis Amores (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8451 | Los | Chismes (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8452 | El | Tamaulipas (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8453 | El | Amigo Tabernero (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8454 | | Me Voy Me Voy (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8455 | | Por Una Mujer Casada (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8456 | | Mi Gallito (Album: Las 15 Mejores De Los Alegres Del Norte) | | | Sound Recording | Los Alegres Del Norte | | | | | | Album |
| 8457 | | Lamberto Quintero (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8458 | El | Cuerno De Chivo (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8459 | | Carga Ladeada (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8460 | Los | Tres Fuentes (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8461 | El | Canelo (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8462 | | Chico Fuentes (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8463 | El | Reloj Maldito (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8464 | La | Rosa De La Frontera (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8465 | Los | Tres Dados (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8466 | | R Uno (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8467 | El | Ultimo Atardecer (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8468 | Los | Monges (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8469 | | Contrabando De Juarez (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8470 | | Ramito Sierra (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8471 | | Clave Siete (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8472 | La | Banda Del Carro Rojo (Album: Corridos...Solo Para Hombres) | | | Sound Recording | Los Broncos De Reynosa | | | | | | Album |
| 8473 | | Arena Roja | | | Sound Recording | Los Broncos De Reynosa | | | | | Arena Roja | Album |
| 8474 | | Cuatro Corceles | | | Sound Recording | Los Broncos De Reynosa | | | | | Arena Roja | Album |
| 8475 | | Canta Niña | | | Sound Recording | Los Broncos De Reynosa | | | | | Arena Roja | Album |
| 8476 | | Del Lunar | | | Sound Recording | Los Broncos De Reynosa | | | | | Arena Roja | Album |
| 8477 | La | Fuga Del Colorado | | | Sound Recording | Los Broncos De Reynosa | | | | | Arena Roja | Album |
| 8478 | | Entrevle A Torreon Ballando | | | Sound Recording | Los Broncos De Reynosa | | | | | Arena Roja | Album |
| 8479 | Los | Zopilotes | | | Sound Recording | Los Broncos De Reynosa | | | | | Arena Roja | Album |
| 8480 | El | Zorro | | | Sound Recording | Los Broncos De Reynosa | | | | | Arena Roja | Album |
| 8481 | | Paginas Tamaulipesas | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8482 | | Dos Coronas (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8484 | El | Despecho (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8485 | El | Alazan Y El Rocio (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8486 | | Todo Por Ti (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8487 | | No Hay Novedad (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8488 | | Eran Cuatro De a Caballo (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8489 | El | Caballo De Patas Blancas (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8490 | La | Lanchara Sin Luz (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8491 | El | Caballo Blanco (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8492 | Una | Pagina Mas (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8493 | | Lamberto Quintero (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8494 | El | Moro De Cumpas (Album: Boleros Rancheras Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |

Exhibit A
Page 195

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/vd. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8495 | Las | Nieves De Enero (Album: Boleros Rancheros Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8496 | | Caballo Prieto Azabache (Album: Boleros Rancheros Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8497 | | Si Quieres Verme Llorar (Album: Boleros Rancheros Y Corridos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 8498 | | Puente De Piedra | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8499 | | Ya Me Voy | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8500 | | Si Esto No Es Amor | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8501 | | No Se Que Hacer | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8502 | | Quisiera | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8503 | | No Se Ha Dado Cuenta | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8504 | | Chiquitita | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8505 | | Si Pudiera Verla Hoy | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8506 | | Amor Cruel | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8507 | | Gotitas | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8508 | | Que Vas Hacer Sin Mi | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8509 | | Olvidate De Mi | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8510 | | Mala Maria | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8511 | | Y Las Mariposas | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8512 | | Te Acordaras De Mi | | | Sound Recording | Los Dimnos Aurios | | | | | 15 Exitos | Album |
| 8513 | El | Taxista (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8514 | | Amigo Organillero (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8515 | | Te Conozco (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8516 | | Inseparable (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8517 | | Maldita Fortuna (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8518 | | Aqui Me Quedare (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8519 | | 120 150 200 Kilometros Por Hora (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8520 | | Siempre Estoy Pensando En Ti (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8521 | | Si Pudiera Verla Hoy (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8522 | | Te Amo Tanto (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8523 | | Aquel Chofer (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8524 | | Juguete Caro (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8525 | | Interrogacion (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8526 | | Ahora Que Te Fuiste Lejos (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dimnos Aurios | | | | | | Album |
| 8527 | | Tu Castigo (Album: Conoce Nuestra Historia) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8528 | | Maravillas Tapatias (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8529 | | En Tu Dia (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8530 | | Madrecita Querida (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8531 | | Felicidades Felicidades (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8532 | | Mi Virgen Ranchera (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8533 | | Por El Amor A Mi Madre (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8534 | | Amor De Madre (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8535 | | Maravillas Texanas (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8536 | | Carino Sin Condicion (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8537 | | Madrecita De Mi Vida (Album: A Mi Madre Con Amor) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8538 | Las | Tres Huellas (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8539 | | Alla En El Rancho Grande (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8540 | | Nocturno A Rosario (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8541 | El | Puente Roto (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8542 | | Tamazon Hermoso (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8543 | | Tristes Recuerdos (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8544 | | Que Metida De Pata (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8545 | | Porque Ha He De Llorar (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8546 | El | Hijo Desobediente (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8547 | | Escuchame Al Telefono (Album: Recuerdos De Mi Tierra) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 8548 | | Pajarito Y Esperando | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hoyhyando | Album |
| 8549 | | Vida Nocturna | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hoyhyando | Album |
| 8550 | | Perico Vino Y Morritas | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hoyhyando | Album |
| 8551 | | Siganos La Borrachera | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hoyhyando | Album |
| 8552 | | Parranda En Navidad | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hoyhyando | Album |
| 8553 | Lo | Que He Hecho | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hoyhyando | Album |
| 8554 | | Se Alzan La Piedra | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hoyhyando | Album |
| 8555 | Las | Galla De Rancho | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hoyhyando | Album |
| 8556 | Las | Chacalosas | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hoyhyando | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/eTL. Please leave any unused cells in the template blank. Do NOT type 'Text Applicable' or 'N/A.' To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective date of | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8557 | | Fill De Uvas | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hrydryardo | Album |
| 8558 | El | Beg | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hrydryardo | Album |
| 8559 | | Te Llamo Este Corazon | | | Sound Recording | Los Embajadores De Tijuana | | | | | Hrydryardo | Album |
| 8560 | | De Repente El Amor (Album: 10 Grandes Con Los Grey's) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8561 | | Brindo Por Ti | | | Sound Recording | Los Grey's | | | | | | Album |
| 8562 | | Escuchame Al Telefono (Album: 10 Grandes Con Los Grey's) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8563 | | Y Quien Soy Yo (Album: 10 Grandes Con Los Grey's) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8564 | | Ilusion Perdida (Album: 10 Grandes Con Los Grey's) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8565 | | Se Acabo El Romance (Album: 10 Grandes Con Los Grey's) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8566 | | Estoy Sonando (Album: 10 Grandes Con Los Grey's) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8567 | | Confesales (Album: 10 Grandes Con Los Grey's) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8568 | | Su Maldito Amor (Album: 10 Grandes Con Los Grey's) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8569 | | Divina Ilusion (Album: 10 Grandes Con Los Grey's) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8570 | | Hablando Claro (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8571 | La | Ciudad Sin Ti (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8572 | | Te Imaginas (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8573 | | Y Quien Soy Yo (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8574 | | No Te Culpo (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8575 | | Mal Amigo (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8576 | | Escuchame (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8577 | | Linda Chiquilla (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8578 | | Ya La Olvidare (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8579 | El | Cantinero (Album: 30 Recuerdos Vol. 1) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8580 | | Adicto (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8581 | | Se Acabo El Romance (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8582 | | De Ti Mas Enamore (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8583 | | Amor Y Senza (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8584 | | Su Maldito Amor (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8585 | | Como Un Dia La Adore (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8586 | | Dormetra (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8587 | | Tu Retrato (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8588 | | Otro Amor Murio (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8589 | | Pequena Vira (Album: 30 Recuerdos Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8590 | | Cuando Tu Vas Extra (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8591 | | Almas Heridas (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8592 | | Donde Esta (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8593 | | Feliz Complenos (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8594 | | Ave Triste Dia (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8595 | | Confesales (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8596 | | Edith (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8597 | | Biscando El Amor (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8598 | | Su Carta (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8599 | | Nina De Ojos Tristes (Album: 30 Recuerdos Vol. 3) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8600 | | Lamento De Amor | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8601 | | Dos Gotas De Agua | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8602 | | Querer Y Perder | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8603 | | Hay Un Mar | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8604 | | Pobre Soncador | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8605 | La | Espina Clavada | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8606 | | En La Radio | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8607 | | Como Un Dia La Adore | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8608 | | Amame | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8609 | | Brindo Por Ti | | | Sound Recording | Los Grey's | | | | | A Todo Color | Album |
| 8610 | | Adicto A Ti | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8611 | El | Reconciliacion | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8612 | | Entre Botellas | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8613 | El | Tiempo Que Te Ame | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8614 | | Dira Que Me Quiere | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8615 | | Mi Soledad | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8616 | | Vale La Pena Empezar | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8617 | | Mi Mundo De Amor | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8618 | | Si Ya Te Vas | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |

Exhibit A
Page 197

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8619 | | Quiero Oir Que Tu Me Amas | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8620 | Lo | Que Paso Contigo | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8621 | | Como Me Gustas | | | Sound Recording | Los Grey's | | | | | A Todo Ritmo | Album |
| 8622 | La | Distancia | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8623 | | Solo Dios Sabe Como | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8624 | | Como Verano Sin Sol | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8625 | | Con Un Beso Pequeñísimo | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8626 | | Amor Colegial | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8627 | | Adicto A Ti | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8628 | | Cree | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8629 | La | Misma Espina | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8630 | | Para Que | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8631 | La | De Los Hoyitos | | | Sound Recording | Los Grey's | | | | | Adicto A Ti | Album |
| 8632 | | Su Carita | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8633 | | Su Maldito Amor | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8634 | | Dice Que Me Quiere | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8635 | | Bella Silueta | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8636 | | Confésalo | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8637 | | Como Pobre Olvidaria | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8638 | | No Te Culpo | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8639 | | Tu Juguete | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8640 | | Escúchame | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8641 | | Dos Gotas De Agua | | | Sound Recording | Los Grey's | | | | | Bella Silueta | Album |
| 8642 | La | Ciudad Sin Ti | | | Sound Recording | Los Grey's | | | | | Cantan Al Amor | Album |
| 8643 | | Almas Heridas | | | Sound Recording | Los Grey's | | | | | Cantan Al Amor | Album |
| 8644 | | Bienvenido Amor | | | Sound Recording | Los Grey's | | | | | Cantan Al Amor | Album |
| 8645 | | Mujer Mujer | | | Sound Recording | Los Grey's | | | | | Cantan Al Amor | Album |
| 8646 | | Como Pobre Olvidaria | | | Sound Recording | Los Grey's | | | | | Cantan Al Amor | Album |
| 8647 | Un | Fria En El Alma | | | Sound Recording | Los Grey's | | | | | Cantan Al Amor | Album |
| 8648 | | Verdadero Amor | | | Sound Recording | Los Grey's | | | | | Cantan Al Amor | Album |
| 8649 | | Tu Juguete | | | Sound Recording | Los Grey's | | | | | Cantan Al Amor | Album |
| 8650 | | Su Maldito Amor | | | Sound Recording | Los Grey's | | | | | Cantan Al Amor | Album |
| 8651 | | Te Imagino | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8652 | La | Espina Clavada | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8653 | La | Brindo Por Ti | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8654 | | Hay Un Mar | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8655 | | Como Un Dia la Adore | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8656 | | Si No Fui Yo | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8657 | | En Vida | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8658 | El | Corrido De Los Cuatro | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8659 | | Corazon | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8660 | | Reconciliacion | | | Sound Recording | Los Grey's | | | | | Chicanas De Pague | Album |
| 8661 | | Dos Gotas De Agua | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8662 | | Pequeña Niña | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8663 | | Me Llamas | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8664 | El | Gablancillo Manoso | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8665 | | Escúchame | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8666 | | Derretía | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8667 | | Hazer A Menta | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8668 | | Tu Retrato | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8669 | | Confesales | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8670 | | Edith | | | Sound Recording | Los Grey's | | | | | Cumbias De Pegue | Album |
| 8671 | | Pajarillo | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8672 | | Dos Gotas De Agua | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8673 | | Mejor Me Voy | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8674 | | Hablando Claro | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8675 | | Brindo Por Ti | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8676 | | Ya La Olvidaste | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8677 | | Y Que? | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8678 | | Nido De Dos Tristes | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8679 | | Amigo Mío | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8680 | | Se Acabo El Romance | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8681 | | Buscando El Amor | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8682 | | Escuchame | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8683 | | Su Maldito Amor | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8684 | | Edith | | | Sound Recording | Los Grey's | | | | | Dos Gotas De Agua | Album |
| 8685 | | Linda Chiquilla | | | Sound Recording | Los Grey's | | | | | Ilusiones | Album |
| 8686 | | Amigo Mío | | | Sound Recording | Los Grey's | | | | | Ilusiones | Album |
| 8687 | | Divina Ilusion | | | Sound Recording | Los Grey's | | | | | Ilusiones | Album |
| 8688 | | Me Pesa Divider Este Lugar | | | Sound Recording | Los Grey's | | | | | Ilusiones | Album |
| 8689 | | Brindo Por Ti | | | Sound Recording | Los Grey's | | | | | Ilusiones | Album |
| 8690 | | Ilusion Perdida | | | Sound Recording | Los Grey's | | | | | Ilusiones | Album |
| 8691 | | Confesalis | | | Sound Recording | Los Grey's | | | | | Ilusiones | Album |
| 8692 | | Su Maldito Amor | | | Sound Recording | Los Grey's | | | | | Ilusiones | Album |
| 8693 | | Como Un Dia La Adore | | | Sound Recording | Los Grey's | | | | | Ilusiones | Album |
| 8694 | La | Ciudad Sin Ti (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8695 | | Vete Al Diablo (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8696 | | Dos Gotas De Agua (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8697 | | Con Olor A Hierba (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8698 | | Te Tengo Que Olvidar (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8699 | | Almas Heridas (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8700 | | Hay Algo (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8701 | | Nina De Ojos Tristes (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8702 | La | Ciudad Sin Ti (En Vivo) (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8703 | | Almas Heridas (En Vivo) (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8704 | | Dos Gotas De Agua (En Vivo) (Album: La Movida Es Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8705 | | Escuchame (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8706 | | Dernatria (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8707 | | Paloma Blanca (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8708 | | Y Cuales Soy Yo (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8709 | | Tu Juguete (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8710 | | Dios Que Me Quiera (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8711 | A | Su Recuerdo (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8712 | | Pajarillo (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8713 | | No Te Creo (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8714 | | Se Acabo El Romance (Album: Mis Primeros Pasos) | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8715 | | Simplemente Amigos | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8716 | | Te Olvidare | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8717 | | Adictos A Ti | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8718 | | Quedate | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8719 | | Tan Solo Amigos | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8720 | | Chiquilla Inmadura | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8721 | | Deprimido | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8722 | | Mi Amor Imposible | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8723 | | Y Tu No Lo Sabes | | | Sound Recording | Los Grey's | | | | | Otra Vez El Amor | Album |
| 8724 | | Querer Y Perder | | | Sound Recording | Los Grey's | | | | | | Album |
| 8725 | | Dos Gotas De Agua (Album: Rancheras De Pague) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8726 | | Brindo Por Ti (Album: Rancheras De Pague) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8727 | La | Espina Clavada (Album: Rancheras De Pague) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8728 | | Almas Heridas (Album: Rancheras De Pague) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8729 | | Envidias (Album: Rancheras De Pague) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8730 | | Mejor Me Voy (Album: Rancheras De Pague) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8731 | | Hay Un Mar (Album: Rancheras De Pague) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8732 | | Reconciliacion (Album: Rancheras De Pague) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8733 | | Corazon | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8734 | | Como Un Dia La Adore | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8735 | | Mi Soledad | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8736 | | Pero Volviste | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8737 | | No Le Debes Llorar | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8738 | Un | Recuerdo De Amor | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8739 | | Ya Te Olvide | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8740 | | Flor De La Edad | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8741 | | Otra Oportunidad | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8742 | | Como Un Loco | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/edt. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A."To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8745 | La | Checa De Paraguay | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8744 | | Tengo Que Partir | | | Sound Recording | Los Grey's | | | | | Recuerdo De Amor | Album |
| 8745 | La | Ciudad Sin Ti (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8746 | | No Te Culpo (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8747 | | Verdadero Amor (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8748 | | No Podras Olvidar (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8749 | | Vete (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8750 | | Bella Sirena (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8751 | | Te Juguete (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8752 | | Su Maldito Amor (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8753 | | Su Carta (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8754 | | Como Puedo Olvidarte (Album: Romanticas De Pegue) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8755 | | Romantica (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8756 | | Lamento De Amor (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8757 | | Para Que No Me Olvides (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8758 | La | Ultima Cancion (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8759 | | Querer Y Poder (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8760 | | En La Radio (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8761 | | Adicto A Ti (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8762 | | Juguete Caro (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8763 | | Pobre Soñador (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8764 | | Amame (Album: Siguiendo Al Corazon) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8765 | | Dos Gotas De Agua (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8766 | | Reconciliacion (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8767 | | Te Tengo Que Olvidar (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8768 | | Almas Heridas (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8769 | | Nina De Dos Tristes (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8770 | | Mejor Me Voy (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8771 | La | Ciudad Sin Ti (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8772 | | Hay Alguien (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8773 | | Vete Al Diablo (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8774 | | Otra Manera (Album: Dos Gotas De Agua Vol. 2) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8775 | | Cuando Tu Vas (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8776 | | Adicto A Ti (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8777 | | Pequena Nina (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8778 | | Demetria (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8779 | | Tu Retrato (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8780 | La | Distancia (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8781 | | Como Un Idea Lo Adore (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8782 | | Llorando Tu Ausencia (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8783 | | Como Verano Sin Sol (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8784 | | Feliz Cumpleanos (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8785 | | Corazones Rotos (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8786 | | Llora Llora (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8787 | | Ya No Te Encontre (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8788 | | No Llorara Por Ti (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8789 | | Puedes Volar (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8790 | Un | Rompecabezas (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8791 | | Al Orgullo Ban (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8792 | | Pobre Corazon (Album: Se Escuchan Muy Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8793 | | No Por Favor No Me Hablen De Ella (Album: Se Escuchan May Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8794 | | Sufres Corazon (Album: Se Escuchan May Romanticos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8795 | | Mi Llamada (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8796 | | Cuando Tu Vas Estas (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8797 | | Buscando El Amor (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8798 | | Divina Ilusion (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8799 | | Donde Estas (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8800 | La | Ciudad Sin Ti (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8801 | | Quiero Soy (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8802 | | Linda Chiquilla (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8803 | | Pequena Nina (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8804 | | Tu Retrato (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |

Exhibit A
Page 200

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/records/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8805 | | Dame Una Oportunidad (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8806 | | Cuando Te Entrates (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8807 | | Buscándote (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8808 | | Almas Heridas (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8809 | | Tengo Ganas (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8810 | | Ya La Olvidare (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8811 | | Su Carta (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8812 | | Como Un Dia A Adore (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8813 | | Como Pude (Nidieña (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8814 | | Feliz Cumpleanos (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8815 | | Bella Silueta (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8816 | | Te Imagine (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8817 | | Mucho Te Perdona (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8818 | | No Te Culpo (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8819 | | Su Maldito Amor (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8820 | | Escuchame (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8821 | Un | Hijo En Junio (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8822 | | Ganandome (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8823 | | De Ti Me Enamore (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8824 | | Confesales (Album: Recordando El Ayer) | | | Sound Recording | Los Grey's | | | | | | Album |
| 8825 | | Feliz Cumpleanos | | | Sound Recording | Los Grey's | | | | | En Busca Del Amor | Album |
| 8826 | | Mi Llamada | | | Sound Recording | Los Grey's | | | | | En Busca Del Amor | Album |
| 8827 | | Mucho Te Perdone | | | Sound Recording | Los Grey's | | | | | En Busca Del Amor | Album |
| 8828 | El | Bandolero | | | Sound Recording | Los Grey's | | | | | En Busca Del Amor | Album |
| 8829 | El | Adios Ranchero | | | Sound Recording | Los Grey's | | | | | En Busca Del Amor | Album |
| 8830 | | Mi Unico Amor | | | Sound Recording | Los Grey's | | | | | En Busca Del Amor | Album |
| 8831 | | No Voy A Dormir | | | Sound Recording | Los Grey's | | | | | En Busca Del Amor | Album |
| 8832 | | Llorando Tu Ausencia | | | Sound Recording | Los Grey's | | | | | En Busca Del Amor | Album |
| 8833 | | Hembra Mala | | | Sound Recording | Los Grey's | | | | | En Busca Del Amor | Album |
| 8834 | | 1, 2 y 3 | | | Sound Recording | Los Grey's | | | | | | Album |
| 8835 | La | Isabeles (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8836 | | Si Tu Fracasas (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8837 | A | Mover El Bote (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8838 | | Rumba A Shalina (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8839 | | Tierra Mala (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8840 | El | Mayor De Mis Desprecios (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8841 | Un | Dia Con Otro (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8842 | | Golondrina Viajera (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8843 | | Tu Eterno Prisionero (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8844 | | Gregorio Faxias (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8845 | | Como Aima Perdida (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8846 | | Que Falsa Fuiste (Album: Los Halcones De Durango) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 8847 | | Recordando A Mil Hijo (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8848 | | Aniceto Montero (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8849 | | Vete (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8850 | El | Guido (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8851 | | Fruto Prohibido (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8852 | | Te Quede Muy Grande (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8853 | | Prenda Amada (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8854 | | Contigo O Con Las Botellas (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8855 | | Solo El Que Carga El Morral (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8856 | Un | Quinto Al Piano (Album: Los Internacionales De Durango) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8857 | | Notas De Sociedad | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |
| 8858 | | Me Gusta Gozar La Vida | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |
| 8859 | | Yo Bai Bai | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |
| 8860 | La | Mosquita Quita | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |
| 8861 | | Siempre Hace Frio | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |
| 8862 | | Gaviota Traidora | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |
| 8863 | | Durango Y Sus Municipios | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |
| 8864 | Al | Amor | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |
| 8865 | | Diferente | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |
| 8866 | | Mira Luisa | | | Sound Recording | Los Internacionales De Durango | | | | | A Lo Duranguense | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A."To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8867 | | Cielo Azul, Cielo Nublado | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8868 | | Bienvenido Paisano | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8869 | | Hojita Verde | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8870 | | Isla De Capri | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8871 | | Adios Y Engano | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8872 | | Tres Regalones | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8873 | | De Dia Y De Noche | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8874 | | Mujeres Y Botellas | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8875 | Le | Pide A Mi Dios | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8876 | Un | Dia Nublado | | | Sound Recording | Los Internacionales De Durango | | | | | Adios Y Engano | Album |
| 8877 | | Llberto Caro (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8878 | | Pena Del Fierro (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8879 | | Tomate Una (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8880 | | Prieta Mi Cuerto (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8881 | | Asi Es La Vida (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8882 | | 500 Novillos (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8883 | | Llorando A Grito Abierto (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8884 | | Al Pie De Un Verde Maguey (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8885 | La | Tumba Sin Cruz (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8886 | El | Viejo Roble (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8887 | El | Ranchero Chido (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8888 | El | Corrido De Tacho (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8889 | | Pie En El (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8890 | | Mis Ultimos Anos (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8891 | El | Judicial Salmeron (Album: Los 15 Mejores Exitos) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8892 | | Manana Que Ya No Este (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8893 | | Reflexiona (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8894 | | Frontera Chiquita (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8895 | | Igual Que Las Vas Del Tren (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8896 | El | Preso De Nuevo Leon (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8897 | | Juan Colorado (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8898 | Una | Botella De Vino (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8899 | | Madero Durango (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8900 | Los | Perez (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8901 | | Tu Traje Blanco (Album: Manana Que Ya No Este) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8902 | | Linda Matehuala | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8903 | | Que Triste Se Ve Mi Casa | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8904 | Los | Dos Compadres | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8905 | | En Las Esquelas Se En Frente | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8906 | Las | Conchas | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8907 | | Tu Rechazo | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8908 | | Tierras Lejanas | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8909 | | Voy A Cruzar El Rio Bravo | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8910 | | Corrido De La 357 | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8911 | | Asi Es La Vida | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8912 | | De Corazon A Corazon | | | Sound Recording | Los Internacionales De Durango | | | | | Mas Buscados | Album |
| 8913 | La | Cruz De Mi Martirio | | | Sound Recording | Los Internacionales De Durango | | | | | Mas Buscados | Album |
| 8914 | | Chaparrita Enlutada | | | Sound Recording | Los Internacionales De Durango | | | | | Mas Buscados | Album |
| 8915 | | Prieta Linda | | | Sound Recording | Los Internacionales De Durango | | | | | Mas Buscados | Album |
| 8916 | | Sembrero Apachado | | | Sound Recording | Los Internacionales De Durango | | | | | Mas Buscados | Album |
| 8917 | | Duermete Mi Nino | | | Sound Recording | Los Internacionales De Durango | | | | | Mas Buscados | Album |
| 8918 | | Viva Mi Durango | | | Sound Recording | Los Internacionales De Durango | | | | | Mas Buscados | Album |
| 8919 | | Nada Gano Con Quererte | | | Sound Recording | Los Internacionales De Durango | | | | | Mas Buscados | Album |
| 8920 | La | Sangra | | | Sound Recording | Los Internacionales De Durango | | | | | Prieta Linda | Album |
| 8921 | La | Ley De La Vida | | | Sound Recording | Los Internacionales De Durango | | | | | Prieta Linda | Album |
| 8922 | El | Dulce | | | Sound Recording | Los Internacionales De Durango | | | | | Prieta Linda | Album |
| 8923 | | Corazon Aventurero | | | Sound Recording | Los Internacionales De Durango | | | | | Prieta Linda | Album |
| 8924 | | Se Acabo La Ilusion (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | Prieta Linda | Album |
| 8925 | | Ya No Lloro Mananita (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | Prieta Linda | Album |
| 8926 | | Aunque Tenga La Vida (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | Prieta Linda | Album |
| 8927 | | Buscando Fortuna (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | Prieta Linda | Album |
| 8928 | | De Buena Gana (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |

Exhibit A
Page 202

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ec/    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A" To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8929 | La | Pachanga (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8930 | | Matame y Vete (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8931 | | Me Haces De Amor (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8932 | | Recuerdo De Mi Madre (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8933 | | Dejame Estar A Tu Lado (Album: Se Acabo La Ilusion) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8934 | | Loborio Cano (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8935 | Los | Mendoza (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8936 | El | Pajaros (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8937 | | Hilario Carrillo (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8938 | | Martha Y Luis (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8939 | | Soy Narcotraficante (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8940 | | Por Mi Negro Pesado (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8941 | | Chuyo Carrillo (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8942 | | Lucio Vasquez (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8943 | | Pedro Raquel Y Jose (Album: Corridos Internacionales) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 8944 | El | Alferero | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8945 | | Me Gustaba Una Morena | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8946 | | Se Renta Esta Casa | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8947 | | Pesado | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8948 | | Regresa Conmigo | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8949 | | Pa Que Vuelvas | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8950 | | Porte Mi Cuerto | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8951 | | Te Lo Juro Por Dios | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8952 | | Rosa Marchita | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8953 | La | Ley De Las Calles | | | Sound Recording | Los Internacionales De Durango | | | | | El Alferero | Album |
| 8954 | | Antonio Valdez | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8955 | Los | Palitos En La Mesa | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8956 | | Mi Linda Chiquita | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8957 | | Pasita Guillermez | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8958 | El | Lucero | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8959 | | Tus Desprecios | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8960 | | Mirad Tu, Mirad Yo | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8961 | | Misterio De Aflicion | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8962 | | Capucho Cortado | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8963 | | Chantaje | | | Sound Recording | Los Labradores Del Naranjo | | | | | Pa' La Plebe | Album |
| 8964 | | Te Guardate Adentro | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8965 | | Sin Problemas | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8966 | | Por Que | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8967 | | Que Te Vaya Bien | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8968 | | Ya Perdi A La Mujer | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8969 | La | Huella De Mis Besos | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8970 | | No Me Haga Menos | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8971 | | Con La Mente | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8972 | | Corazon De Oro | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8973 | | Te Tengo Que Perder | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8974 | | Solo | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8975 | | Sonaron Campanas | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8976 | | Como Hacer Para Olvidar | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8977 | El | Clariz | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8978 | | Con El Alma En La Mano | | | Sound Recording | Los Llaneros De Guamuchil | | | | | 15 Super Exitos | Album |
| 8979 | El | Clarin (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8980 | A | Donde Quieras (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8981 | | Sonaron Campanas (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8982 | | Ando Que Me Lleva (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8983 | | Con El Alma En La Mano (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8984 | | Arboles De La Barranca (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8985 | | Que Maneca De Perder (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8986 | La | Piedra (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8987 | La | Carta (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8988 | | Mi Bella Lola (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8989 | | Mil Cadenas (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 8990 | La | Rubia De Mono Negro (Album: Regresan Con Mas Fuerza) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rct.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please see https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8991 | La | Carretera | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 8992 | | Amorcito Consentido | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 8993 | | Ahi Y Delgadita | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 8994 | Los | Dos Amantes | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 8995 | | Cuatro Milpas | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 8996 | La | Medallita | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 8997 | | Carta De Amor | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 8998 | La | Yegua Colorada | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 8999 | Mi | Nenita | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9000 | Mi | Ranchito Triste | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9001 | Las | Gaviotas | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9002 | | Que Milagro Chaparrita | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9003 | | Esos Tres Ojos | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9004 | Las | Isabeles | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9005 | | Elenita | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9006 | Los | Caballos Que Corrieron | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9007 | El | Panteoncito | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9008 | | Que Te Ha Dado Esa Mujer | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9009 | | Manana Vengo A Verte | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9010 | | Humilde Serenata | | | Sound Recording | Los Llaneros De Guamuchil | | | | | Tesoros Musicales | Album |
| 9011 | El | Tao Tao | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9012 | | 488 Kilometros | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9013 | | Gordito Amendia | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9014 | La | Cumbia De Mi Rancho | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9015 | El | Valentino | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9016 | La | Bala | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9017 | La | Mujer Y La Primavera | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9018 | El | Igualito Que Tu | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9019 | La | Hierra Se Mira | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9020 | La | Que La Maten Pallo | | | Sound Recording | Los Nacionales De Linares | | | | | Cumbia Caliente | Album |
| 9021 | | Mares De Penas | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9022 | | Que Dices Lupe | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9023 | | Ya Pagaras | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9024 | La | Mala Mujer | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9025 | | Cadeteando | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9026 | El | No Te Quiere | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9027 | | Nuevo Amanecer | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9028 | El | Retorno De Chito Cano | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9029 | | Despacito | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9030 | | Recordando Los Valientes | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9031 | El | Trevaltito | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9032 | | Nieves De Enero | | | Sound Recording | Los Nuevos Cadetes | | | | | Cadeteando | Album |
| 9033 | | Siete Leguas (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9034 | | Corrido De Pancho Villa (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9035 | El | Joyeas (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9036 | | Lamento Quintero (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9037 | | Corrido De Los Perez (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9038 | El | Canela (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9039 | | Caballo Alazan Lucero (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9040 | | Caballo Prieto Azabache (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9041 | | Caballo De Patas Blancas (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9042 | | Caballo Blanco (Album: Corridos Pa' Broncos) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9043 | | Te Quedaste Adentro (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9044 | Los | Hombres No Deben Llorar (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9045 | El | Doce De Tus Besos (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9046 | | Mares De Pena (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9047 | | Despacito (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9048 | | No Hay Novedad (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9049 | | Despacito (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9050 | | Fe Perdida (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9051 | Una | Lagrima Y Un Recuerdo (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9052 | | Dos Coronas (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/. Please leave unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9053 | | Playas Negras (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9054 | | Mandalos Divino (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9055 | Una | Pagina Mas (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9056 | El | No Te Quiero (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9057 | | Pagina Leida (Album: Los 15 Mejores Boleros) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 9058 | El | Moro De Cumpas | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9059 | El | Cerillazo | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9060 | El | Corrido De Luis Perez | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9061 | El | Grano De Oro | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9062 | El | Alazan y El Rocio | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9063 | | Eras Cuatro De Acaballo | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9064 | El | Cardo | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9065 | El | Dorado | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9066 | | Lamento Quintero | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9067 | El | Siete Leguas | | | Sound Recording | Los Nuevos Cadetes | | | | | Por Coscolinos | Album |
| 9068 | El | Cerillazo | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9069 | | Ya Regreso | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9070 | | Lamberto Quintero | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9071 | El | Carretero | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9072 | | Si Quieres Verme Llorar | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9073 | | Besando La Cruz | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9074 | | Petate Viejo | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9075 | | Aquel Amor | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9076 | Los | Perez | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9077 | | Sabes Bien | | | Sound Recording | Los Nuevos Cadetes | | | | | Siempre Adelante | Album |
| 9078 | | Despacito | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9079 | | No Hay Amor | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9080 | | Si Quieres Verme Llorar | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9081 | | Nos Engañamos | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9082 | | Mares De Pena | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9083 | | Pagina Leida | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9084 | | Infamia | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9085 | | Lampara Sin Luz | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9086 | Los | Hombres No Deben Llorar | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9087 | | Todo Por Ti | | | Sound Recording | Los Nuevos Cadetes | | | | | Grandes Boleros | Album |
| 9088 | | Marina (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9089 | La | Sirenita (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9090 | La | Cumbia Del Torero (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9091 | El | Ala Vieja (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9092 | La | Negra Tomasa (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9093 | La | Banda Borracha (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9094 | Del | Vestido Rojo (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9095 | La | Cosita (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9096 | | Corrupio (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9097 | El | Pajaripau (Album: Tributo A Los Grandes) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9098 | El | Doctor | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9099 | | Hola Que Tal | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9100 | | No Te Mandes Solo | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9101 | El | Zancudito Loco | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9102 | El | Chupacabras | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9103 | | Amigo Juancho | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9104 | | Tu Vida Tu Vida | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9105 | Y | Que Sera | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9106 | | Papacho | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9107 | | Para Norte | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9108 | | Carnavalenando | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9109 | La | Abeja Miope | | | Sound Recording | Los Pelayos | | | | | 12 Exitos | Album |
| 9110 | El | Pipiripau (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9111 | El | Chin Chin (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9112 | | Que Color, Que Color (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9113 | | No Te Dejan (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 9114 | | Peale Tu Pimienta (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Pelayos | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9115 | | Caballo Loco (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9116 | El | Suave Y Sabroso (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9117 | El | Guerito De Juanito (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9118 | El | Baile Del Dengue (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9119 | | Carnavaleando (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9120 | A | Lo Mejor A Lo Mejor (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9121 | | Tristeza (Album: 12 Exitos Tropicales) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9122 | | Que La Baile, Que La Goce | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9123 | El | Doctor | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9124 | | Vamos Al Baile | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9125 | El | Guerito De Juanito | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9126 | El | Triste Destino | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9127 | | Amigo Juanito | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9128 | | Baila Baila | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9129 | | Poda Tu Pimienta | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9130 | El | Hombre Lobo | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9131 | El | Pajarpas | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9132 | | Cumbia El Sex | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9133 | | Sabor A Guarijba | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9134 | El | Chin Chin | | | Sound Recording | Los Plebeyos | | | | | 15 Exitos | Album |
| 9135 | | Carnavaleando | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9136 | | No Te Dejan | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9137 | | Vecinita | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9138 | La | Muerte Del Cardenal | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9139 | | Querendon Y Querendona | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9140 | | Gosa Y Baila | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9141 | | Cruel Castigo | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9142 | | Todos Con Sus Minifaldas | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9143 | | Legale Carnal | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9144 | El | Regreso Del Zanudo Loco | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9145 | | Modesto El Papi | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9146 | | Cruel Engano | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9147 | | Chupa Cabras | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9148 | | Traquetas | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9149 | | Amor Amor | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9150 | | Bailando Guarere | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9151 | El | Difference | | | Sound Recording | Los Plebeyos | | | | | 16 Exitos | Album |
| 9152 | | Indios Y Vaqueros | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9153 | | Modesto El Papi | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9154 | | Cruel Engano | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9155 | | Como Antes | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9156 | El | Pajarpas | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9157 | | Ya Ni Te Acuerdas | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9158 | La | Muerte Del Cardenal | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9159 | La | Comadre | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9160 | | Indios Y Vaqueros | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9161 | | Nomas Mis Chedes | | | Sound Recording | Los Plebeyos | | | | | A Toda Banda | Album |
| 9162 | La | Quebradita | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9163 | | Hija Que Tal (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9164 | El | El Piojiqui (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9165 | La | Vecinita (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9166 | | Caballo Loco (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9167 | | Indios Y Vaqueros (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9168 | | Diferente (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9169 | | No Te Dejan (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9170 | | Cruel Castigo (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9171 | El | Baile Del Dengue (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9172 | | Amor Amor (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9173 | | Chin Chin (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9174 | | Querendon Y Querendona (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9175 | La | Comadre (Album: Con Exitos De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 9176 | El | Traquetas (Album: Con Exiton De Reventon) | | | Sound Recording | Los Plebeyos | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9177 | | Que Calor, Que Calor (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9178 | La | Quebradita (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9179 | La | Todas Con Sus Movilidas (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9180 | El | Regreso Del Zancudo Loco (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9181 | El | Guerito De Juanito (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9182 | G | Mere Mere (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9183 | El | Carnabaleto (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9184 | El | Chupacabras (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9185 | A | Lo Mejor A Lo Mejor (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9186 | | Sabor A Guayaba (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9187 | | Suave Y Sabroso (Album: Con Exitos De Reventon) | | | Sound Recording | Los Peleyes | | | | | | Album |
| 9188 | | Nomas Mis Chicles (Album: Con Exitos De Reventon) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9189 | | Goza Y Baila (Album: Con Exitos De Reventon) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9190 | | Ponle Tu Pimienta (Album: Con Exitos De Reventon) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9191 | | Bailando Guerrra (Album: Con Exitos De Reventon) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9192 | | Modesto El Papi (Album: Con Exitos De Reventon) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9193 | El | Burro De Pancho | | | Sound Recording | Los Pelayes | | | | | El Regreso | Album |
| 9194 | | Regreso Pelayo | | | Sound Recording | Los Pelayes | | | | | El Regreso | Album |
| 9195 | | Chupala Un Limon | | | Sound Recording | Los Pelayes | | | | | El Regreso | Album |
| 9196 | | Terco Corazon | | | Sound Recording | Los Pelayes | | | | | El Regreso | Album |
| 9197 | | Que Linda Manita | | | Sound Recording | Los Pelayes | | | | | El Regreso | Album |
| 9198 | | Cotorreate El Punto | | | Sound Recording | Los Pelayes | | | | | El Regreso | Album |
| 9199 | | No Me Digas Na | | | Sound Recording | Los Pelayes | | | | | El Regreso | Album |
| 9200 | Las | Pulgaritas | | | Sound Recording | Los Pelayes | | | | | El Regreso | Album |
| 9201 | | Guayabita Punto Com | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9202 | | Por Ti Bien | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9203 | El | Goza Y Baila | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9204 | | Bailando Guarare | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9205 | | Me Te Dejan | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9206 | | Modesti El Papi | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9207 | La | Quebradita | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9208 | | Indios Y Vaqueros | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9209 | | Nomas Mis Chicles | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9210 | El | Chupacabras | | | Sound Recording | Los Pelayes | | | | | Gozando La Cumbia | Album |
| 9211 | | Que Calor, Que Calor | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9212 | El | Baile Del Dengue | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9213 | La | Vecinita (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9214 | El | Chin Chin (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9215 | | Hola Que Tal (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9216 | | Modesto El Papi (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9217 | La | Abeja Miopi (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9218 | | Ya Ni Te Acuerdas (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9219 | El | Papiripau (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9220 | Las | Aranxa Fumigadas (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9221 | El | Diferente (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9222 | | Sabes Bien (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9223 | El | Zancudito Loco (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9224 | | Quereundon Y Quereundona (Album: Grandes Exitos Con Banda) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9225 | El | Papiripau (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9226 | La | Abeja Miope (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9227 | | No Lo Se Fero Me Gusta (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9228 | Las | Aranxa Fumigadas (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9229 | | Dulce Como Manzana (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9230 | | Como Que Quiere Y Como Quiere (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9231 | | Ven Y Baila (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9232 | | Amor Adolescente (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9233 | El | Chicharra Baildora (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9234 | | Vacadores El La Playa (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9235 | La | Que Bonitas Las Mujeres (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | | Album |
| 9236 | La | Comadre (Album: El Pipiripau y Muchos Exitos Mas) | | | Sound Recording | Los Pelayes | | | | | Mi Legado Musical | Album |
| 9237 | | Que Dolor | | | Sound Recording | Los Pelayes | | | | | Mi Legado Musical | Album |
| 9238 | A | Lo Mejor | | | Sound Recording | Los Pelayes | | | | | Mi Legado Musical | Album |

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rec. Please leave all unused cells in the template blank. Do NOT type "N/A Applicable" or "N/A."To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9239 | | Playas Mexicanas | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9240 | | No Te Mandes Solo | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9241 | | Sabes Que Te Quiero | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9242 | | Carnavaleando | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9243 | El | Baile Del Dengue | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9244 | | Tu Vida Tu Vida | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9245 | | Sabor A Guayaba | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9246 | El | Hombre Lobo | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9247 | El | Morcitao | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9248 | La | Abeja Mispe | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9249 | La | Quebradita | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9250 | | Soy Y Luna | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9251 | El | Piqnipaw | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9252 | | No Le Debes Llorar | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9253 | | Y Que Sera | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9254 | El | Chupacabras | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9255 | | Puro Norte | | | Sound Recording | Los Plebeyos | | | | | Mi Legado Musical | Album |
| 9256 | | Puro Tu Presencia | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9257 | | Todos Los Minifaldas | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9258 | | Caballo Loco | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9259 | El | Mere Mere | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9260 | | Hola Que Tal | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9261 | | Baila Baila | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9262 | | Sabor A Guayaba | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9263 | El | Zancudito Loco | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9264 | La | Vecinita | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9265 | El | Piqnipaw | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9266 | El | Travieso | | | Sound Recording | Los Plebeyos | | | | | Pachanga Tropical | Album |
| 9267 | | Hola Mi Amor | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9268 | Lo | Siente Y Ni Modo | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9269 | | Si Deveras Me Quieres | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9270 | | Noble Sentimiento | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9271 | | Ya No Te Quiero | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9272 | | Voy A Quererme | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9273 | | Amor Amor | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9274 | | No Le Debes Llorar | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9275 | | Es Por Ella | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9276 | | Amiga Mia | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9277 | | Tu Tristeza | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9278 | | Tonto Corazon | | | Sound Recording | Los Plebeyos | | | | | Romanticas De Oro | Album |
| 9279 | | Cumbia Caliente | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9280 | La | Mujer Que Yo Quiero | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9281 | | Que Le Siga | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9282 | El | Pasito | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9283 | | Anita La Chancla | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9284 | | 1,2,3.. | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9285 | | Cariño | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9286 | | Si Que Si | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9287 | | Manana Me Voy | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9288 | | Como Que Quiere Y No Quiere | | | Sound Recording | Los Plebeyos | | | | | Vuelven | Album |
| 9289 | | Dejenme Si Estoy Llorando (Album: Sacando Las Garras Vol. 1) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9290 | | Mi Razon De Vivir (Album: Sacando Las Garras Vol. 1) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9291 | | Mi Ultimo Refugio (Album: Sacando Las Garras Vol. 1) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9292 | | Sufrir (Album: Sacando Las Garras Vol. 1) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9293 | | Solo Pienso En Ti (Album: Sacando Las Garras Vol. 1) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9294 | | Tu Eres (Album: Sacando Las Garras Vol. 1) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9295 | | Vicio De Quererla (Album: Sacando Las Garras Vol. 1) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9296 | El | Dave De Tus Besos (Album: Sacando Las Garras Vol. 1) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9297 | | Aquel Amor (Album: Sacando Las Garras Vol. 2) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9298 | | Flor De Mala (Album: Sacando Las Garras Vol. 2) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9299 | | Engaño (Album: Sacando Las Garras Vol. 2) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9300 | Los | Amores De La Guerra (Album: Sacando Las Garras Vol. 2) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/... Please leave all unused cells in the template blank. Do NOT type "New Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9901 | | Poco A Poco (Album: Sacando Las Garras Vol. 2) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9902 | | Esos Pasitos (Album: Sacando Las Garras Vol. 2) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9903 | | Cuando Lloran Los Hombres (Album: Sacando Las Garras Vol. 2) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9904 | | Vino Maldito (Album: Sacando Las Garras Vol. 2) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9905 | | Mal Interpreaste Mi Carino (Album: Sacando Las Garras Vol. 3) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9906 | | Tiburon Tiburon (Album: Sacando Las Garras Vol. 3) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9907 | La | Rana Parada (Album: Sacando Las Garras Vol. 3) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9908 | La | Compa Domingo (Album: Sacando Las Garras Vol. 3) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9909 | La | Charreja (Album: Sacando Las Garras Vol. 3) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9910 | | Angel De Maldad (Album: Sacando Las Garras, Vol. 3) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9911 | | Cuando Te Conoci (Album: Sacando Las Garras Vol. 3) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9912 | El | Mochilon (Album: Sacando Las Garras Vol. 3) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 9913 | El | Amor No Se Esconde (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9914 | | Que Facil (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9915 | | Sin Ti (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9916 | | Vino Tinto (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9917 | | Necesito De Tu Voz (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9918 | | Sufre Corazon (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9919 | | No Me Hablen De Ella (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9920 | | Rios De Babilonia (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9921 | | Perdon Por Ser Como Soy (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9922 | El | Toc Toc Del Amor (Album: El Amor No Se Esconde) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 9923 | | Corazones Rotos | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9924 | | Urou Lloes | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9925 | | Lagrimas De Coraje | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9926 | | Cuando De Ti Me Acuerdo | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9927 | | Cumbia De La Ciudad | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9928 | | Perdoname | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9929 | | Rompecabezas | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9930 | | Necesito Que Regreses | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9931 | | Se Canso Mi Corazon | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9932 | El | Sabor De La Derrota | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9933 | Los | Al Rumbo Del Viento | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9934 | | Matatra Pobreza | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9935 | | Por Que Me Te Vas De Mi | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9936 | | Volvere | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9937 | | Nuestra Encuentro | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9938 | | Necesito De Tu Voz | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9939 | | Que Facil | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9940 | | No Llorare Por Ti | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9941 | | Escucha Y Recuerda | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9942 | El | Sabor De La Derrota | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9943 | | Rosas Y Claveles | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9944 | | Dos Caminos Y Un Final | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9945 | La | Mula Celosa | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9946 | | Amor Y Libertad | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9947 | El | Amor No Se Esconde | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9948 | | Sufres Corazon | | | Sound Recording | Los Rehenes | | | | | 30 Recuerdos | Album |
| 9949 | | Y Verdaran Tiempos Mejores | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9950 | | No Me Hablen De Ella | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9951 | | Ya No Te Encontre | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9952 | | Gracias Amor | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9953 | | Corazones Rotos | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9954 | El | Sabor De La Derrota | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9955 | | Lino Redarte | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9956 | | Se Canso Mi Corazon | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9957 | | Me Enamore De Ti | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9958 | | Necesito Que Regreses | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9959 | | Ya No Te Encontre | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9960 | | No Llorare Por Ti | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9961 | | Al Rumbo Del Viento | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |
| 9962 | | Escucha Y Recuerda | | | Sound Recording | Los Rehenes | | | | | A Lo Durangense | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ett. Please leave all unused cells in the template block. Do NOT type 'Not Applicable' or 'N/A.' To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9363 | | Corazones Rotos (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9364 | | Necesito Que Regreses (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9365 | | No Llorare Por Ti (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9366 | | Me Enamore De Ti (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9367 | | Lino Rodarte (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9368 | | Al Rumor Del Viento (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9369 | | Se Canso Mi Corazon (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9370 | | Ya No Te Encuentro (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9371 | El | Sabor De La Derrota (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9372 | | Escucha Y Recuerda (Album: Acompanadas Con Mariachi) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9373 | | Sin Su Querer (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9374 | La | Novia De Todos (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9375 | | Hoy Que Te Vas (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9376 | | Alguien Mejor Que Tu (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9377 | | Rosas Y Claveles (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9378 | | Te Vas A Acordar De Mi (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9379 | | Esa Tristeza Mia (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9380 | La | Mala Copa (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9381 | | Ya Vendran Tiempos Mejores (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9382 | | Chicos Locos (Album: Chicanas De Arranque) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9383 | | Me Enamore De Ti | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9384 | | Necesito Que Regreses | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9385 | | Porque Estas Enamorada | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9386 | El | Amor No Se Esconde | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9387 | | Mi Dulce Amor | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9388 | | Rosas Y Claveles | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9389 | | Brinda Conmigo | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9390 | | Te Amo | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9391 | El | Amor | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9392 | Los | Amantes | | | Sound Recording | Los Refranes | | | | | Cita De Amor | Album |
| 9393 | | Necesito Que Regreses | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9394 | | Porque Y Por Quien | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9395 | | Que Facil | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9396 | | Necesito Oir Tu Voz | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9397 | | Corazones Rotos | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9398 | | Escucha Y Recuerda | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9399 | | Rompezhizas | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9400 | El | Sabor De La Derrota | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9401 | | No Llorare Por Ti | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9402 | | Es Amor No Se Esconde | | | Sound Recording | Los Refranes | | | | | Edicion Platino | Album |
| 9403 | | Me Enamore De Ti (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9404 | | Corazones Rotos (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9405 | | Sufre Corazon (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9406 | | Amor Y Libertad (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9407 | | Lagrimas De Coraje (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9408 | | Rumor Cabezas (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9409 | | Necesito Oir Tu Voz (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9410 | El | Se Canso Mi Corazon (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9411 | | Brinda Conmigo (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9412 | El | Amor No Se Esconde (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9413 | | Ya No Te Encuentro (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9414 | El | Sabor De La Derrota (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9415 | | Escucha Y Recuerda (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9416 | | Al Rumor Del Viento (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9417 | | No Llorare Por Ti (En Vivo) (Album: En Vivo Desde Zacatecas) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9418 | | Que Facil (Album: Historias Musicales) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9419 | | Te Amo (Album: Historias Musicales) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9420 | | Necesito Tu Voz (Album: Historias Musicales) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9421 | | Esa Tristeza Mia (Album: Historias Musicales) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9422 | | Porque Y Por Quien (Album: Historias Musicales) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9423 | El | Amor No Se Esconde (Album: Historias Musicales) | | | Sound Recording | Los Refranes | | | | | | Album |
| 9424 | | Mi Dulce Amor (Album: Historias Musicales) | | | Sound Recording | Los Refranes | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation.html. Please leave unused cells in the template blank. Do NOT type "Not Applicable" or "N/A," To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Effective Date of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9425 | | Al Rumbo Del Viento (Album: Historias Musicales) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9426 | | Triste Despedida (Album: Historias Musicales) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9427 | | Rompe Cabeza (Album: Historias Musicales) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9428 | | Porque Estas Enamorada (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9429 | | Contigo Soy Feliz (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9430 | La | Novia De Todos (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9431 | | Y Hago Lo Que Tu Quieres (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9432 | | Alquiler Mejor Que Tu (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9433 | | Aguita De Pina (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9434 | | Brinda Conmigo (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9435 | | Chicos Locos (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9436 | | Hay Que Regresar Conmigo (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9437 | | Hoy Que Te Vuelvo (Album: Porque Estas Enamorada) | | | Sound Recording | Los Rehenes | | | | | | | Album |
| 9438 | | No Llorare Por Ti | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9439 | | Ya No Te Encontre | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9440 | | Se Canso Mi Corazon | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9441 | | Cuando De Ti Me Acuerdo | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9442 | | Lagrimas De Coraje | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9443 | | Llora Llora | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9444 | | No Me Hablen De Ella | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9445 | El | Amor No Se Esconde | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9446 | | Sufre Corazon | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9447 | El | Sabor De La Derrota | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9448 | | Escucha Y Recuerda | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9449 | | Necesito Oir Tu Voz | | | Sound Recording | Los Rehenes | | | | | Siempre Con Amor | | Album |
| 9450 | | Vino Tinto (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9451 | | Perdoname Por Ser Como Soy (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9452 | | Volvere (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9453 | | Porque Me Te Vas De Mi (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9454 | | Mi Dulce Amor (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9455 | | Al Rumor Del Viento (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9456 | | No Me Hablen De Ella (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9457 | | Triste Despedida (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9458 | | Rompecabezas (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9459 | | Necesito Que Regreses (Album: Solo Para Romanticos) | | | Sound Recording | Los Rodarte | | | | | | | Album |
| 9460 | | Tu Manitud | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9461 | | Que Levante La Mano | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9462 | | Piensa En Ti | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9463 | | Jalate Para Guerrero | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9464 | | Se Fue Con Mi Amigo | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9465 | El | Contrato | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9466 | | Que Bella Sorpresa | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9467 | | Al Estilo Mexicano | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9468 | | Cuidado Corazon | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9469 | | Te Estuve Soñando | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9470 | | Barracho De Besos | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9471 | | Mientras Tu Me Ames | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9472 | | Devuelveme Mi Cassette | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9473 | | Eres Tonta | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9474 | | Solamente Tu | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9475 | | Y Me Dijo Eres Tu | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9476 | | Pelicula Romantica | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9477 | | Amor Perdoname | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9478 | | Amargo Desengaño | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9479 | | Mercenario De Amor | | | Sound Recording | Los Rodarte | | | | | 20 Grandes Exitos | | Album |
| 9480 | El | Dolar Negro | | | Sound Recording | Los Topicos De Juan Torres | | | | | El Dolar Negro | | Album |
| 9481 | | De Rosa En Rosa | | | Sound Recording | Los Topicos De Juan Torres | | | | | El Dolar Negro | | Album |
| 9482 | | Alfonso Orichevera | | | Sound Recording | Los Topicos De Juan Torres | | | | | El Dolar Negro | | Album |
| 9483 | | Ingrata Amor | | | Sound Recording | Los Topicos De Juan Torres | | | | | El Dolar Negro | | Album |
| 9484 | Una | Tarde Nublada | | | Sound Recording | Los Topicos De Juan Torres | | | | | El Dolar Negro | | Album |
| 9485 | | Necesito Saber | | | Sound Recording | Los Topicos De Juan Torres | | | | | El Dolar Negro | | Album |
| 9486 | | Carretera | | | Sound Recording | Los Topicos De Juan Torres | | | | | El Dolar Negro | | Album |

Exhibit A
Page 211

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9487 | A | Quien Lo Importa | | | Sound Recording | Los Tlacos De Juan Torres | | | | | El Dolor Negro | Album |
| 9488 | | Te Invito Un Trago | | | Sound Recording | Los Tlacos De Juan Torres | | | | | El Dolor Negro | Album |
| 9489 | | Tijuana Hermosa | | | Sound Recording | Los Tlacos De Juan Torres | | | | | El Dolor Negro | Album |
| 9490 | | Al Pie De Un Encino | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9491 | | Te He De Querer Y Te He De Amar | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9492 | | Brasero Fracasado | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9493 | | Mi Llanto | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9494 | La | Infiel | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9495 | El | Parrandero | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9496 | | Tres Gallos | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9497 | | Quiero Que Sepas | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9498 | El | Arbol De La Horca | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9499 | | Jacinto Trevino | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9500 | | Arrullo Gonzalez | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9501 | | Santa Bendicion | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9502 | | Que Me Entierren Con La Banda | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9503 | | Mi Borrachera | | | Sound Recording | Los Tremendos Gavilanes | | | | | 15 Gavilanazos | Album |
| 9504 | El | Gato Negro | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9505 | | Jamas | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9506 | | Pobre de mi | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9507 | | Sin ti | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9508 | | Afrodita | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9509 | Un | Viejo Amor | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9510 | | Cerca del mar | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9511 | El | rebelde | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9512 | | Solamente una vez | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9513 | | Hipocrita | | | Sound Recording | Los Tremendos Gavilanes | | | | | Boleros De Oro | Album |
| 9514 | El | barzon enramado | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9515 | La | Carta Del Adios | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9516 | | Que Pasare Manana | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9517 | | Cuando Se Fue | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9518 | La | Llamada | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9519 | | Nunca Sabras | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9520 | | Baila Baila | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9521 | | Supe Perder | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9522 | Las | Puertas De Mi Corazon | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9523 | | Porque Te Marchaste | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9524 | | Quien Lo Dirla | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9525 | | Y Aun Lo Amo | | | Sound Recording | Los Unicos De Mexico | | | | | Exitos Del Ayer | Album |
| 9526 | | Amores De Lejos | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9527 | | De 1era 2da 3era | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9528 | | Cantarino Y Los Rurales | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9529 | | Terrible Cuerno De Chivo | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9530 | | Mi Ultima Carta | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9531 | | Cuando Me Dejas De Amar | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9532 | | No Mas Las Mujeres Quedan | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9533 | | Cuando Regreses | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9534 | La | Venganza mexicana | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9535 | | Ya Que Me Escribio | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9536 | | Te Ando Siguiendo Las Pasos | | | Sound Recording | Luis Y Julian | | | | | A Toda Ley | Album |
| 9537 | | Abelardo Navarro (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9538 | | Ay Dios Del Cielo (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9539 | | Candido Rodriguez (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9540 | | Codorniz Del Noroeste (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9541 | | Betas Blancas (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9542 | El | Profugo De Sonora (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9543 | | Valiente Cruz Vizcarra (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9544 | | Juan Ramos (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9545 | | Luis Elizondo (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9546 | | Plaza Clandestina (Album: Corridos De Rompe Y Rasga) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9547 | | Clara Quintrero (Album: Los Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9548 | El | 24 De Junio (Album: Los Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |

Exhibit A
Page 212

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/. Please leave all unused cells in the template blank. Do NOT type "text Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9149 | Las | Parodiaz De Mendoza (Album: Las Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9159 | El | Peso De La Luna (Album: Las Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9151 | El | Guero Palma (Album: Los Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9152 | El | Cuatrero De La Joya (Album: Los Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9153 | El | Leon De La Sierra (Album: Los Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9154 | El | Bravo De Sonora (Album: Los Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9155 | El | Aguaje (Album: Los Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9156 | | Recuerdo A Mi Padre (Album: Los Amos Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9157 | El | Continental Colorado (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9158 | | Pideo Por Fax (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9159 | El | Guero Palma (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9160 | El | Destero De Aciana (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9161 | El | Arbol De La Vocca (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9162 | | Se Les Pelo Baltazar (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9163 | | Perro De Cadena (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9164 | La | Muerte De Un Federal (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9165 | | Lluvia-Cielo (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9166 | | Todos Perdieron El Cuero (Album: Corridos Pegaditos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9167 | | Se Les Pelo Baltazar (Album: Se Les Pelo Baltazar Y Muchos Extos Mas) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9168 | | Sangre Pesada (Album: Se Les Pelo Baltazar Y Muchos Extos Mas) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9169 | | Cruz Benita (Album: Se Les Pelo Baltazar Y Muchos Extos Mas) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9170 | | Numero 585 (Album: Se Les Pelo Baltazar Y Muchos Extos Mas) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9171 | La | Historia De Un Pistolero (Album: Se Les Pelo Baltazar Y Muchos Extos Mas) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9172 | | Cuando Me Deca De Amar (Album: Se Les Pelo Baltazar Y Muchos Extos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9173 | | Todos Perdieron El Cuero (Album: Se Les Pelo Baltazar Y Muchos Extos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9174 | | Mi Ultima Carta (Album: Se Les Pelo Baltazar Y Muchos Extos Mas) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9175 | | Rosita De La Frontera (Album: Se Les Pelo Baltazar Y Muchos Extos Mas) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9176 | | Donde Llora El General (Album: Se Les Pelo Baltazar Y Muchos Extos Mas) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9177 | Las | Tres Pedritas (Album: Se Les Pelo Baltazar Y Muchos Extos Mas) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9178 | | Terrible Cuerno De Chivo (Album: Se Les Pelo Baltazar Y Muchos Extos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9179 | El | Corrido De Los Perez (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9180 | | Mha De Cuenpo Presente (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9181 | La | Truficanta (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9182 | | Lastillo (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9183 | El | Cuatrero De La Joya (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9184 | El | Zorro (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9185 | La | Historia De Un Pistolero (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9186 | | Soy Inocente (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9187 | La | Venganza Del Majato (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9188 | | Mexicano Clen Por Cientu (Album: Los Reyes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9189 | | Recordando A Los Valientes | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9190 | El | Gato Negro | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9191 | | Pideo Por Fax | | | Sound Recording | Luis Y Julian | | | | | Pideo Por Fax | Album |
| 9192 | | Llanto Por Un Bandido | | | Sound Recording | Luis Y Julian | | | | | Pideo Por Fax | Album |
| 9193 | Las | Anos Viejos | | | Sound Recording | Luis Y Julian | | | | | Pideo Por Fax | Album |
| 9194 | | Traicionaron A Mateo | | | Sound Recording | Luis Y Julian | | | | | Pideo Por Fax | Album |
| 9195 | El | Corrido De Lula Pulido | | | Sound Recording | Luis Y Julian | | | | | Pideo Por Fax | Album |
| 9196 | | Mi Gusto Es | | | Sound Recording | Luis Y Julian | | | | | Pideo Por Fax | Album |
| 9597 | Una | Hoz Y Un Puno De Tierra | | | Sound Recording | Luis Y Julian | | | | | Pideo Por Fax | Album |
| 9598 | El | Senor De Las Canas | | | Sound Recording | Luis Y Julian | | | | | Pideo Por Fax | Album |
| 9599 | | Por La Razon | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9600 | Las | Betardos La Cruz | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9601 | | Maya T.I. Mitad Yo | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9602 | La | Ultima Carta | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9603 | | Sangre Pesada | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9604 | | Mi Pueblito | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9605 | | Rosa Bonita | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9606 | | Hoy Vote | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9607 | El | Perate | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9608 | | Cuando Me Deca De Amar | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9609 | El | Gato Negro (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |
| 9610 | El | Guero Palma (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | Rancheras De Lujo | Album |

Exhibit A
Page 213

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etd. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To consult the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9611 | El | Desierto De Arizona (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9612 | El | Traficante (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9613 | | Liberto Canto (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9614 | El | Cuatrero De La Joya (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9615 | El | Arbol De La Barranca (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9616 | El | Continental Colorado (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9617 | | Corrido De Los Aguirre (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9618 | | Misa Cuerpo Presente (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9619 | La | Muerta De Un Federal (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9620 | El | Bravo De Sonora (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9621 | | Perro De Cadena (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9622 | | Leon De La Sierra (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9623 | | Corrido De Luz Perez (Album: 15 Corridos Pesados) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 9624 | | Mira De Cuerpo Presente | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9625 | El | Bravo De Sonora | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9626 | | Todos Perdieron El Cuero | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9627 | El | Continental Colorado | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9628 | | Perro De Cadena | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9629 | El | Desierto De Arizona | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9630 | El | Arbol De La Horca | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9631 | El | Gato Negro | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9632 | | Pitallo Por Fax | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9633 | | Roseta De La Frontera | | | Sound Recording | Luis Y Julian | | | | | Edicion Platino | Album |
| 9634 | | Donde Lloro El General | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9635 | El | Caballo Grullo | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9636 | | Liborio Cano | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9637 | La | Muerte De Un General | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9638 | | Güero Palma | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9639 | | Desierto De Arizona | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9640 | | Carino Y Los Rurales | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9641 | | Cuando Regreses | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9642 | El | Gato Negro | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9643 | | Senor De Las Canas | | | Sound Recording | Luis Y Julian | | | | | Los Hechos Hablan | Album |
| 9644 | | Tornando De Dia | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9645 | La | Pajarera | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9646 | | Mi Pueblito | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9647 | | Consejos De Un Amigo | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9648 | | Como Voy A Olvidarte | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9649 | | Andu Que Me Llora | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9650 | | Te Quiero Con La Vida | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9651 | | Mi Ultima Carta | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9652 | | De Ramones A Teran | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9653 | | Andale | | | Sound Recording | Luis Y Julian | | | | | Pagando Fuerte | Album |
| 9654 | | Aqui Te Quedas | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9655 | | Caro Quintero | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9656 | | Cruz Bendita | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9657 | | Numero 585 | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9658 | | Besando La Cruz | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9659 | El | Burro Pardo | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9660 | | Todos Perdieron El Cuero | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9661 | | Mitad Tu, Mitad Yo | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9662 | | Roseta De La Frontera | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9663 | Las | Tortolitas | | | Sound Recording | Luis Y Julian | | | | | Puro Norte | Album |
| 9664 | | Guadalajara (Album: Celebra Este 5 De Mayo Con El Mariachi Dos | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9665 | La | Mariachi Loco (Album: Celebra Este 5 De Mayo Con El Mariachi Dos | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9666 | La | Negra (Album: Celebra Este 5 De Mayo Con El Mariachi Dos Estrellas) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9667 | | Juan Colorado (Album: Celebra Este 5 De Mayo Con El Mariachi Dos | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9668 | Las | Abajenas (Album: Celebra Este 5 De Mayo Con El Mariachi Dos Estrellas) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9669 | La | Pelea De Oso (Album: Celebra Este 5 De Mayo Con El Mariachi Dos) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9670 | | Guantija (Album: Celebra Este 5 De Mayo Con El Mariachi Dos Estrellas) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9671 | | Arriba Pichataro (Album: Celebra Este 5 De Mayo Con El Mariachi Dos | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9672 | El | Jarabe Tapatio (Album: Celebra Este 5 De Mayo Con El Mariachi Dos | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |

Exhibit A
Page 214

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/registration/cti.    Please leave any unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective date of Registration | Additional Registration Number | Effective date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9673 | La | Peinela (Album: Celebra Este 5 De Mayo Con El Mariachi Dos Estrellas) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9674 | La | Marcha De Zacatecas (Album: Celebra Este 5 De Mayo Con El Mariachi | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9675 | El | Carretero (Album: Celebra Este 5 De Mayo Con El Mariachi Dos Estrellas) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9676 | | Amigo Organillero (Album: Celebra Este 5 De Mayo Con El Mariachi Dos | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9677 | | Amor Traicionero (Album: Celebra Este 5 De Mayo Con El Mariachi Dos | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9678 | | Estoy Solo (Album: Celebra Este 5 De Mayo Con El Mariachi Dos Estrellas) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9679 | | Cuando Mas Te Necesito (Album: Celebra Este 5 De Mayo Con El Mariachi | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9680 | La | Puerta Se Cerro (Album: Celebra Este 5 De Mayo Con El Mariachi Dos | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9681 | | Te Fuiste (Album: Celebra Este 5 De Mayo Con El Mariachi Dos Estrellas) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9682 | | Entrega Total (Album: Celebra Este 5 De Mayo Con El Mariachi Dos | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9683 | | Ya Nunca Me Veras Llorar (Album: Celebra Este 5 De Mayo Con El | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 9684 | | Mariachi Loco (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9685 | | Modesto El Papi (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9686 | La | Le Del Mono Colorado (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9687 | El | Muneco (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9688 | El | Diferente (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9689 | | Macho #5 (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9690 | | No Voy A Trabajar (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9691 | | Corazones Rotos (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9692 | | Mete Y Seca (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9693 | El | Gavote (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9694 | La | Pejalo (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9695 | La | Que Traje De Colombia (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9696 | El | Manisero (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9697 | El | Vesado (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9698 | Las | Cerezas (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9699 | | Sapito (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9700 | La | Vecinita (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9701 | | Vida (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9702 | | Suavemente (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9703 | El | Pipiritao | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | A Ritmo De Cumbia | Album |
| 9704 | | Suave Y Sabroso | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | A Ritmo De Cumbia | Album |
| 9705 | | Cabildo Loco | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | A Ritmo De Cumbia | Album |
| 9706 | | Ai Te Ai Te | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | A Ritmo De Cumbia | Album |
| 9707 | | Que Calor Que Calor | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | A Ritmo De Cumbia | Album |
| 9708 | El | Zancudito Loco | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | A Ritmo De Cumbia | Album |
| 9709 | La | Hola Que Tal | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | A Ritmo De Cumbia | Album |
| 9710 | | Chi-Chi | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | A Ritmo De Cumbia | Album |
| 9711 | | Carnavalando | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9712 | | Cumbia En Sax | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9713 | El | Pipiritao | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9714 | | Modesto El Papi | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9715 | | Corazones Rotos | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9716 | El | Chin Chin | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9717 | El | Zancudito Loco | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9718 | | Vida | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9719 | El | Diferente | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9720 | | Vecinita | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9721 | La | Alta Alta | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9722 | | Hola Que Tal | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Edicion Platino | Album |
| 9723 | La | Del Mono Colorado | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9724 | | No Bailes De Caballito | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9725 | El | Mariachi Loco | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9726 | | Vida | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9727 | | Que Bello | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9728 | | Entrega De Amor | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9729 | El | Zancudito Loco | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9730 | | Sabes A Chocolate | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9731 | La | Cumbia Negra | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9732 | | Chilito Piquin | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9733 | El | Ano Viejo | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |
| 9734 | | Popurri Navideno | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Goza Las Pasadas | Album |

Exhibit A
Page 215

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/eti.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9735 | El | Arenita Loca (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9736 | | Hoja Que Tal (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9737 | | Entrega De Amor (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9738 | | No Bailes De Caballito (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9739 | | Lapiz Labial (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9740 | | Carnavaleando (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9741 | El | Chic-Chin (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9742 | | Al Ta, Al Ta (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9743 | La | Vecindita (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9744 | | Caballito Loco (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9745 | | Pideme La Luna (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9746 | | Chilito Piquin (Album: Gritemos La Independencia) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9747 | | Mambo Universitario | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9748 | | Mambo No. 8 | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9749 | | Caballo Negro | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9750 | | Mambo De Paris | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9751 | | Eljeti Mambo | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9752 | | Lupita | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9753 | | Mambo Del Politecnico | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9754 | La | Nina Popof | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9755 | | Mambo Del Papelero | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9756 | | Cerezo Rosa | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9757 | El | Memelito | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Pachanguendo | Album |
| 9758 | La | Bamba | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Pachanguendo | Album |
| 9759 | | Notas De Sociedad | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Pachanguendo | Album |
| 9760 | | Polvora | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Pachanguendo | Album |
| 9761 | | Lucila | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Pachanguendo | Album |
| 9762 | | Speedy Gonzalez | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Pachanguendo | Album |
| 9763 | El | Jarabe Tapatio | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Pachanguendo | Album |
| 9764 | El | Manicero | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Pachanguendo | Album |
| 9765 | | Mete Y Saca | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Pachanguendo | Album |
| 9766 | | Mambo #5 | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mambos | Album |
| 9767 | | No Rompas Mi Corazon | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9768 | | Burbujas De Amor | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9769 | Los | Caminos De La Vida | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9770 | El | Venado | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9771 | La | Choca | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9772 | La | Banda | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9773 | | Swing Latino | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9774 | Las | Hijas Del Don Simon | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9775 | | Kombala | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9776 | | Cumbia Arabe | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Puras Buenas | Album |
| 9777 | El | Rock De La Carcel (Album: Rockandoleando Vol. 1) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9778 | | Acapulco Rock (Album: Rockandoleando Vol. 1) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9779 | La | Para Madura (Album: Rockandoleando Vol. 1) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9780 | | Confidente De Secundaria (Album: Rockandoleando Vol. 1) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9781 | | Creo Estar Sonando (Album: Rockandoleando Vol. 1) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9782 | | Pobora (Album: Rockandoleando Vol. 1) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9783 | | Despeinada (Album: Rockandoleando Vol. 1) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9784 | | Melodia De Amor (Album: Rockandoleando Vol. 1) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9785 | | Lucia (Album: Rockandoleando Vol. 1) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9786 | | Speedy Gonzalez (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9787 | | Muevete Todo (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9788 | | Arroz De La Raya (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9789 | | Munequita (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9790 | | Estremecete (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9791 | La | Maga Blanca (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9792 | | Playa Azul (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9793 | | Haciendo El Amor (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9794 | Las | Cerezas (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9795 | | Chico Ye Ye (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 9796 | Un | Adios A Jamaica (Album: Rockandoleando Vol. 2) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |

Exhibit A
Page 216

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ent.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A" To contact the Office for further assistance, please visit http://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9797 | El | Chillito Piquin | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9798 | El | Ano Viejo | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9799 | El | Negro Jose | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9800 | El | Sergio El Bailador | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9801 | | Macarena | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9802 | La | Del Mono Colorado | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9803 | La | Vechita | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9804 | | No Bailes De Caballito | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9805 | El | Garrote | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9806 | | Suavemente | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Sigue Bailando | Album |
| 9807 | El | Ano Viejo | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9808 | El | Negro Jose | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9809 | | No Bailes De Caballito | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9810 | El | Baile De Caballito | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9811 | El | Pajpinau | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9812 | La | Del Mono Colorado | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9813 | | Mea Y Saca | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9814 | | Macarena | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9815 | | Caballo Loco | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9816 | El | Zancudito Loco | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9817 | El | Baile Del Sapito | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Super Bailables | Album |
| 9818 | | No Voy A Trabajar | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Yo No Fui | Album |
| 9819 | El | Shhh | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Yo No Fui | Album |
| 9820 | | Yo Yo Fui | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Yo No Fui | Album |
| 9821 | El | Baile Del Gorila | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Yo No Fui | Album |
| 9822 | | Aereje | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Yo No Fui | Album |
| 9823 | | Mi Bombon | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Yo No Fui | Album |
| 9824 | | Yo No Fui | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Yo No Fui | Album |
| 9825 | El | Liston | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Yo No Fui | Album |
| 9826 | | Boom Boom | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Yo No Fui | Album |
| 9827 | | Aunque Mal Paguen Elas (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9828 | | Que Se Vayan Al Diablo (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9829 | | Ya Me Olvide (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9830 | | Te Sigo Amando (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9831 | | Falso Amor (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9832 | | Corazon Corasoncito (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9833 | | Con El Alma En La Mano (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9834 | | Cuando Se Quiere De Veras (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9835 | | Redondito Cal (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9836 | | Corazon de Papel (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9837 | | Caballo Prieto Azabache (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9838 | | Hasta El Dia De Hoy (Album: Aunque Mal Paguen Elias) | | | Sound Recording | Maximo Norte | | | | | | | Album |
| 9839 | A | Mi Primer Amor | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9840 | | Mas No Poder | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9841 | | Amarga Derrota | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9842 | | Por Mi Que Se Vaya | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9843 | | Me Voy A Cortar Las Venas | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9844 | Una | Cosa Mas | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9845 | | Gitana | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9846 | La | La Tumba De La Norte | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9847 | | Mis Quimeras | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9848 | | Pedazo De Mi | | | Sound Recording | Miguel Y Miguel | | | | | | Edicion Platino | Album |
| 9849 | | Mentiras Viva | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |
| 9850 | El | Mono Y La Mora | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |
| 9851 | Una | Cosa Mas | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |
| 9852 | | Por Nuestro Bien | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |
| 9853 | | Paloma Piquito De Oro | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |
| 9854 | | Eres maia | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |
| 9855 | | No La Quiero | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |
| 9856 | | Querer Y Poder | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |
| 9857 | | Andamos Perdidos | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |
| 9858 | A | Mas No Poder | | | Sound Recording | Miguel Y Miguel | | | | | | La Diferencia | Album |

Exhibit A
Page 217

**U.S. Copyright Office, Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/... Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A. To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9859 | | Mis Quimeras (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9860 | | Adios Amor De La Loma (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9861 | Una | Copa Mas (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9862 | El | Prefugo De Tijuana (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9863 | A | Mas No Poder (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9864 | | Juan Charrasqueado (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9865 | El | Moro Y La Mora (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9866 | | Tampico Hermoso (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9867 | | Se Te Parte El Alma (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9868 | | Lupe Villanueva (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9869 | El | Jaranga (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9870 | | Juan Martha (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9871 | La | Tumba De La Noche (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9872 | El | Aguila Real (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9873 | | Amarga Derrota (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9874 | El | Corrido De Tomas Vega (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9875 | | Tiro Y Manuel (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9876 | La | Mangdona (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9877 | | General Macario Gaxiola (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9878 | | General Terran (Album: De La Sierra A Tu Rancho) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9879 | El | Moro Y La Mora (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9880 | | Bala Mil Llaves (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9881 | | Me Voy A Cortar Las Venas (Album: Los Pioneros De Las Guitarras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9882 | | Se Te Parte El Alma (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9883 | | Tirco Y Manuel (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9884 | | Paloma Sin Nido (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9885 | | Por Mi Que Se Vaya (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9886 | | Si Tu Supieras (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9887 | A | Que Bonito (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9888 | | Mas No Poder (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9889 | | De Puntitas (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9890 | | Amarga Derrota (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9890 | El | Ayudante (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9891 | | Cara Clavo (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9892 | | Como Crees (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9893 | | Por Nuestro Bien (Album: Los Pioneros De Las Guitarras Sierreras) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9894 | | Vida Prestada (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9895 | | Paulita Gutierrez (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9896 | | Ramiro Sierra (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9897 | | Juan Charrasqueado (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9898 | El | Moro Y La Mora (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9899 | | Me Voy A Cortar Las Venas (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9900 | | Uns Copa Mas (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9901 | | Tirco Y Manuel (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9902 | | Convert Mario Garcia (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9903 | La | Fuga De Mazatlan (Album: Los Pioneros Del Corrido) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 9904 | | Se Que Va A Llover (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9905 | La | Llamada Loca (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9906 | La | Infiel (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9907 | | Rio Rebelde (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9908 | | Nuestro Gran Amor (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9909 | | Imposible (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9910 | El | Coyote (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9911 | | Amiga Y Mujer (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9912 | | Amor A Primera Vista (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9913 | | Por Si Quieres Regresar (Album: Ritmicas Y Contagiosas) | | | Sound Recording | Octobre de Jesus Hernandez | | | | | Eternamente Tuyo | Album |
| 9914 | | Eternamente Tuyo | | | Sound Recording | Apache 16 | | | | | | Album |
| 9915 | | Tristeza | | | Sound Recording | Apache 16 | | | | | | Album |
| 9916 | | Soledad | | | Sound Recording | Apache 16 | | | | | | Album |
| 9917 | La | Ausente Tu Vida | | | Sound Recording | Apache 16 | | | | | | Album |
| 9918 | | Mi Unico Amor | | | Sound Recording | Apache 16 | | | | | | Album |
| 9919 | | Mi Linda Esposa | | | Sound Recording | Apache 16 | | | | | | Album |
| 9920 | La | Negra Nora | | | Sound Recording | Apache 16 | | | | | | Album |

Exhibit A
Page 218

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/tel.    Please leave all unused cells in the template blank. Do NOT type 'N/A.'To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective date of | Additional Registration Number | Effective date of | Title of Larger Work | Types of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9921 | | One Bohemio | | | Sound Recording | Apache 16 | | | | | Eternamente Tuyo | Album |
| 9922 | | Mi Cristina | | | Sound Recording | Apache 16 | | | | | Eternamente Tuyo | Album |
| 9923 | | Me Di La Vuelta | | | Sound Recording | Apache 16 | | | | | Eternamente Tuyo | Album |
| 9924 | | Adicto A Ti | | | Sound Recording | Apache 16 | | | | | Adicto A Ti | Album |
| 9925 | | Asi Estoy Por Ti | | | Sound Recording | Apache 16 | | | | | Adicto A Ti | Album |
| 9926 | | Como Un Ladron | | | Sound Recording | Apache 16 | | | | | Adicto A Ti | Album |
| 9927 | | Tus Ojos | | | Sound Recording | Apache 16 | | | | | Adicto A Ti | Album |
| 9928 | | Por Una Vez Mas | | | Sound Recording | Apache 16 | | | | | Adicto A Ti | Album |
| 9929 | | Popurri | | | Sound Recording | Apache 16 | | | | | Adicto A Ti | Album |
| 9930 | | Voy A Arrancarme La Piel | | | Sound Recording | Apache 16 | | | | | Adicto A Ti | Album |
| 9931 | | Por Que Volviste | | | Sound Recording | Apache 16 | | | | | Adicto A Ti | Album |
| 9932 | | Quedate | | | Sound Recording | Apache 16 | | | | | Adicto A Ti | Album |
| 9933 | | Hoy Me Siento Triste | | | Sound Recording | Apache 16 | | | | | | Album |
| 9934 | | Mira Que Casualidad (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9935 | | Cambio De Que (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9935 A | | No Mas Rosas Para Ti (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9936 | | Corrido De Los Vazquez (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9937 | | Entre Dos Aguas (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9938 | | Se Que Bebe Se Que Fumo (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9939 | | Por Eso Me Voy (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9940 | | Paloma Blanca (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9941 | Una | Dos Gallinas Finas (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9942 | | Juanita Bonita (Album: El Mayor De Los Rehenes) | | | Sound Recording | Paco Romo | | | | | | Album |
| 9943 | | Suave (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9944 | | Kumbala (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9945 | | Asi Es La Vida (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9946 | | Tu Conciencia (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9947 | | Necesito Decirte (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9948 | | Para Ho Verte Mas (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9949 | El | Gastarlo (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9950 | | Pedacito De Mi Vida (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9951 | | Quier Pompo (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9952 | | Golpes En El Corazon (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9953 | | Vuela Vuela (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9954 | | Amor Bandido (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9955 | | Devuelveme Mi Cosa (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9956 | | Siempre En Mi Mente (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9957 | | Juan El Pescador (Album: A Bailar... Asi Es La Vida) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 9958 | | Palomito | | | Sound Recording | El Diamante De Sinaloa | | | | | Ando Que Me Lleva | Album |
| 9959 | El | Clave 7 | | | Sound Recording | El Diamante De Sinaloa | | | | | Ando Que Me Lleva | Album |
| 9960 | | Clave | | | Sound Recording | El Diamante De Sinaloa | | | | | Ando Que Me Lleva | Album |
| 9961 | El | Que Casualidad | | | Sound Recording | El Diamante De Sinaloa | | | | | Ando Que Me Lleva | Album |
| 9962 | | Ando Que Me Lleva | | | Sound Recording | El Diamante De Sinaloa | | | | | Ando Que Me Lleva | Album |
| 9963 | | Morena Morenita | | | Sound Recording | El Diamante De Sinaloa | | | | | Ando Que Me Lleva | Album |
| 9964 | | Me Piden | | | Sound Recording | El Diamante De Sinaloa | | | | | Ando Que Me Lleva | Album |
| 9965 | | Cargamento Verde | | | Sound Recording | El Diamante De Sinaloa | | | | | Ando Que Me Lleva | Album |
| 9966 | El | Estrella En Tu Ojos | | | Sound Recording | El Diamante De Sinaloa | | | | | | Album |
| 9967 | | Corrido De Mazatlan | | | Sound Recording | El Diamante De Sinaloa | | | | | | Album |
| 9968 | | Pirata Al Gas (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9969 | El | Te Extraño (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9970 | | Guardame En Ti (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9971 | | Corona De Rey (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9972 | | Dulces Puñaladas (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9973 | | Indemable (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9974 | | Nuevamente He Llegado El Rey (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9975 | La | Del Futbol (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9976 | | Atrevete (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9977 | El | Partron (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9978 | | Un Millon De Veces (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9979 | | Venganza Cuplida (Album: Un Millon De Veces) | | | Sound Recording | Retoño | | | | | | Album |
| 9980 | | Perdoname | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |
| 9981 | | Alza la Mano | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |

Exhibit A
Page 219

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ent/.    Please leave all unused cells in the template blank. Do NOT type 'Not Applicable' or 'N/A.' To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of | Additional Registration Number | Effective Date of | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9983 | | Rozame | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |
| 9984 | | Con Slow | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |
| 9985 | | Stanky Bonbea | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |
| 9986 | | Reggaemoon | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |
| 9987 | | Cuchi Cuchi | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |
| 9988 | | Tenqloaa | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |
| 9989 | | Toma Mi Reggae | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |
| 9990 | | Toma Mi Reggae Dance | | | Sound Recording | Sin Retorno | | | | | El Centro | Album |
| 9991 | | Ponme La Mano Mami (Album: Lo Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |
| 9992 | | Quiero Saber (Album: Lo Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |
| 9993 | | Acercate (Album: Lo Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |
| 9994 | | Alza La Mano (Album: Lo Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |
| 9995 | | Amala Prostituta (Album: La Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |
| 9996 | | Para Mi Madre (Album: Lo Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |
| 9997 | | Muneca Esquiva (Album: Lo Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |
| 9998 | | Ven (Album: Lo Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |
| 9999 | | Came With Ako Ven Conmigo (Album: Lo Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |
| 10000 | | Toma Mi Reggae (Album: Lo Mas Autentico Del Reggaeton) | | | Sound Recording | Sin Retorno | | | | | | Album |

Exhibit A
Page 220

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ent.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Type of Work | Primary Title Number | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Toma Mi Regale (Album: Lo Mas Autentico Del Reggaeton) | | Sound Recording | | Sin Retorno | | | | | | Album |
| 2 | | Con La Punta Del Pie (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 3 | | Que Cruel Destino (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 4 | | No Te Pongas Nervioso (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 5 | El | Nino De La Calle (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 6 | | Regresa La Mientes (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 7 | La | Mientes (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 8 | | Esa Senorita (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 9 | | Pero Como Me Duele (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 10 | | Sera Por Eso (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 11 | | Me Gano El Orgullo (Album: El Nino De La Calle) | | Sound Recording | | Sol Moreno | | | | | | Album |
| 12 | | Frente Al Altar (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 13 | | Adios Amor (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 14 | | Donde Estaras (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 15 | | Tu Mal Amor (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 16 | A | Cambio De Que (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 17 | | Llevas Contigo (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 18 | | Con Las Manos Vacias (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 19 | | Ya No Llores (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 20 | | Mi Reto (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 21 | | Amigo (Album: Con Las Manos Vacias) | | Sound Recording | | Soldados Del Amor | | | | | | Album |
| 22 | | Tiene Espinas El Rosal (Album: Sonideros Con Sabor A | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 23 | | Cuentale (Album: Sonideros Con Sabor A Cumbia) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 24 | | Aquel Chofer (Album: Sonideros Con Sabor A Cumbia) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 25 | | Cumbia Estero (Album: Sonideros Con Sabor A Cumbia) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 26 | | Piel De Oro (Album: Sonideros Con Sabor A Cumbia) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 27 | | No Te Puedo Querer (Album: Sonideros Con Sabor A Cumbia) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 28 | | Melina (Album: Sonideros Con Sabor A Cumbia) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 29 | | Pase Por Aqui (Album: Sonideros Con Sabor A Cumbia) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 30 | | Pero Que Necesidad (Album: Sonideros Con Sabor A Cumbia) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 31 | | Persona Ideal (Album: Sonideros Con Sabor A Cumbia) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 32 | | Baile Del Dengue (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 33 | El | Carmencita (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 34 | Lo | Que Tirje De Colombia (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 35 | | San Judas Tadeo (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 36 | | Suave Y Sabroso (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 37 | La | Minifalda (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 38 | | Predan Las Vejas (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 39 | | Josefina (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 40 | La | Vecinita (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 41 | El | Orangutan (Album: Sonideros Bailable) | | Sound Recording | | Los Sonideros De M-Gen | | | | | | Album |
| 42 | | Dejame (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 43 | | Que Pasara Manana (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 44 | | Bujeres Y Botellas (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 45 | | Que Mal Amada Estas (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 46 | | Esa Mujer (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 47 | Un | Triste Adios (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 48 | | Vivir Asi Es Morir De Amor (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 49 | | Este Terco Corazon (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 50 | | Y Las Mariposas (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 51 | | Quiero Vivir (Album: Mujeres Y Botellas) | | Sound Recording | | Temblor Del Norte | | | | | | Album |
| 52 | La | Suavecita (Album: Festejando Con Tenampa Show) | | Sound Recording | | Tenampa Show | | | | | | Album |
| 53 | La | Pollera Colorada (Album: Festejando Con Tenampa Show) | | Sound Recording | | Tenampa Show | | | | | | Album |
| 54 | La | Chona (Album: Festejando Con Tenampa Show) | | Sound Recording | | Tenampa Show | | | | | | Album |

Exhibit A
Page 221

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/sol.    Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | La | Cusa (Album: Festejando Con Tenampa Show) | | | Sound Recording | Tenampa Show | | | | | | Album |
| 56 | El | Mariachi Loco (Album: Festejando Con Tenampa Show) | | | Sound Recording | Tenampa Show | | | | | | Album |
| 57 | La | Del Mono Colorado (Album: Festejando Con Tenampa Show) | | | Sound Recording | Tenampa Show | | | | | | Album |
| 58 | La | Magia Negra (Album: Festejando Con Tenampa Show) | | | Sound Recording | Tenampa Show | | | | | | Album |
| 59 | La | Bala (Album: Festejando Con Tenampa Show) | | | Sound Recording | Tenampa Show | | | | | | Album |
| 60 | Las | Amistad (Album: Festejando Con Tenampa Show) | | | Sound Recording | Tenampa Show | | | | | | Album |
| 61 | | No Rompas Mas (Album: Festejando Con Tenampa Show) | | | Sound Recording | Tenampa Show | | | | | | Album |
| 62 | A | Pesar De La Distancia | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 63 | | Se Llevaron A Mi Novia | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 64 | | Porque Te Amo | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 65 | | Ensename A Vivir | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 66 | | De Su Vida Me Ire | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 67 | | Ojitos Acetunados | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 68 | | Mi Motivo | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 69 | | Dulce Morena | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 70 | | Amor Sin Barreras | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 71 | | Para La Reina | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 72 | | Triste Cumbia | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 73 | | Aquella Noche Triste | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 74 | | Loco Por Tu Amor | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 75 | | Amor De Ayer | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 76 | El | Toalla Mojada | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 77 | | Sol | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 78 | En | Tu Dia Mi Amor | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 79 | El | Pajaro Traicionero | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 80 | | Muneca De Vanidad | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 81 | Las | Mismas Costumbres | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 82 | | Hay Una Pero En Este Mundo | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 83 | | De La Noche A La Manana | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 84 | | Amor No Estes Triste | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 85 | | Vuelve Mi Amor | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 86 | | Te Sigo Queriendo | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 87 | | Recordando Tu Cariño | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 88 | | Enamorado De Ti | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 89 | | No Te Vayas Deteniendo | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 90 | | Aunque Me Ruegues | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 91 | | Ritmo Vaquero | | | Sound Recording | Tiranos Del Norte | | | | | 30 Recuerdos | Album |
| 92 | | Entrega Total (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 93 | | Crei (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 94 | | Mil Noches (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 95 | | Sabor A Mi (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 96 | | Aquella Noche Triste (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 97 | La | Huella De Mis Besos (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 98 | Un | Engano Mas (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 99 | | Ensename A Vivir (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 100 | | Nocturnal (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 101 | | Alma (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 102 | | Sentimiento De Dolor (Album: 15 Boleros Romanticos Por | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 103 | La | Mano De Dios (Album: 15 Boleros Romanticos Por Siempre) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 104 | En | Tu Dia Mi Amor (Album: 15 Boleros Romanticos Por | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 105 | | Quisiera Amarte Menos (Album: 15 Boleros Romanticos Por | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 106 | | Solamente Una Vez (Album: 15 Boleros Romanticos Por | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 107 | | Matame A Besos | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 108 | | Ojitos Acetunados | | | Sound Recording | Tiranos Del Norte | | | | | | Album |

Exhibit A
Page 222

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/el.  Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | El | Paloma Traicionero | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 110 | | Aunque Me Ruegues | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 111 | | No Te Vayas Deteniendo | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 112 | | Se Llevaron A Mi Novia | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 113 | | Mi Nuevo Cariño | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 114 | | Triste Cumbia | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 115 | | Acordándome De Ti | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 116 | | Recordando Tu Cariño | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 117 | | De Su Vida Me Ire | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 118 | | Cuando Sola Estes | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 119 | | Hasta La Miel Amarga | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 120 | | Hermosa Tirana | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 121 | | De La Noche A la Mañana | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 122 | | Tu Maldad | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 123 | | Amor De Ayer | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 124 | | En Tu Dia Mi Amor | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 125 | La | Carta Que Te Escribí | | | Sound Recording | Tiranos Del Norte | | | | | Dos En Uno | Album |
| 126 | | Mi Motivo | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 127 | | Hermosa Tirana | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 128 | | Acordándome De Ti | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 129 | | Cuando Sola Estes | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 130 | | Aunque Me Ruegues | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 131 | La | Carta Que Te Escribí | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 132 | | Se Llevaron A Mi Novia | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 133 | | Recordando Tu Cariño | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 134 | | Amor De Ayer | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 135 | | Mi Motivo | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 136 | | Arrepiente | | | Sound Recording | Tiranos Del Norte | | | | | Edición Platino | Album |
| 137 | | Hermosa Tirana (Album: Hermosa Tirana Y Muchos Éxitos | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 138 | | Arrepiéntete (Album: Hermosa Tirana Y Muchos Éxitos Más) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 139 | | Triste Cumbia (Album: Hermosa Tirana Y Muchos Éxitos Más) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 140 | | Dame Una Razon (Album: Hermosa Tirana Y Muchos Éxitos | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 141 | | Ojitos Asoltunados (Album: Hermosa Tirana Y Muchos Éxitos | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 142 | | Se Llevaron A Mi Novia (Album: Hermosa Tirana Y Muchos | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 143 | | Cuando Sola Estes (Album: Hermosa Tirana Y Muchos Éxitos | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 144 | | Tu Maldad (Album: Hermosa Tirana Y Muchos Éxitos Más) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 145 | | Mi Motivo (Album: Hermosa Tirana Y Muchos Éxitos Más) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 146 | | Besos Bonitos (Album: Hermosa Tirana Y Muchos Éxitos Más) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 147 | A | Pesar De La Distancia (Album: Hermosa Tirana Y Muchos | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 148 | | Por Que Te Amo (Album: Hermosa Tirana Y Muchos Éxitos | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 149 | | Nayla (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 150 | | Que Me Digan Loco (Album: Que Nos Digan Loco) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 151 | | Cien Abriles Aka 100 Abriles (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 152 | | Así Te Quiero (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 153 | | Otro Ocupa Mi Lugar (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 154 | | Serenata (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 155 | El | Yo Pescador de Amor (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 156 | El | Calentano (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 157 | | Cumbia Del Amor (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 158 | | Jamas (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 159 | El | Tiro De Garcia (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 160 | El | Peluquero (Album: Que Nos Digan Locos) | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 161 | A | Ti Te Regalo | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 162 | | Amándote | | | Sound Recording | Tlapehuala Show | | | | | | Album |

Exhibit A
Page 223

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cert.    Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A."  To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | | Soy Para Ti | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 164 | La | Mejor Que Me Paso | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 165 | | Luciendo La Tanguita | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 166 | | Perdiste La Flor | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 167 | | Poca Pena | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 168 | | Por Tu Amor | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 169 | | Quien Sera | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 170 | | Siempre Debes De Luchar | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 171 | | Sin Tu Amor | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 172 | | Eres El Amor | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 173 | | Ven | | | Sound Recording | Tlapehuala Show | | | | | Soy Para Ti | Album |
| 174 | El | Galancito (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 175 | | Amor Imposible (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 176 | | Ojos Hechiceros (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 177 | | Gozando En El Mar (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 178 | | Mi Prieta Querida (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 179 | | Mi Niña Esther (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 180 | | Tu Cara Bonita (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 181 | | Perdoname Mi Amor (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 182 | | Mis Tres Cuervos (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 183 | | Vestida De Negro (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 184 | | Chique Guajolote (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 185 | | Junto A Las Estrellas (Album: De Almoloya Para El Mundo) | | | Sound Recording | Tony El Texano | | | | | | Album |
| 186 | El | Heredero | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 187 | | Te Estrano | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 188 | El | Machete | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 189 | | 8 Dias | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 190 | | Seguro Que Si | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 191 | La | Cumbia De Los Muertos | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 192 | | Tierra Del Amor | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 193 | | Aventurera | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 194 | | Flor De La Sabana | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 195 | | Canto Colombiano | | | Sound Recording | Tony Molina Y Su Vaina | | | | | El Heredero | Album |
| 196 | La | Del Signo Libra (Album: Rabo Y Orejas A Lo Duranguense | | | Sound Recording | Toreros Musical | | | | | | Album |
| 197 | El | Hijo Desobediente (Album: Rabo Y Orejas A Lo Duranguense | | | Sound Recording | Toreros Musical | | | | | | Album |
| 198 | | Cuando Era Un Jovencito a.k.a. Cotton Fields (Album: Rabo Y | | | Sound Recording | Toreros Musical | | | | | | Album |
| 199 | | Es Por Ti (Album: Rabo Y Orejas A Lo Duranguense | | | Sound Recording | Toreros Musical | | | | | | Album |
| 200 | | Renunciacion (Album: Rabo Y Orejas A Lo Duranguense | | | Sound Recording | Toreros Musical | | | | | | Album |
| 201 | | Si Quisieras Tu Volver (Album: Rabo Y Orejas A Lo | | | Sound Recording | Toreros Musical | | | | | | Album |
| 202 | | Supe Perder (Album: Rabo Y Orejas A Lo Duranguense | | | Sound Recording | Toreros Musical | | | | | | Album |
| 203 | Un | Beso Al Viento (Album: Rabo Y Orejas A Lo Duranguense | | | Sound Recording | Toreros Musical | | | | | | Album |
| 204 | | Tu Ex Amor (Album: Rabo Y Orejas A Lo Duranguense | | | Sound Recording | Toreros Musical | | | | | | Album |
| 205 | | Donde Estaras (Album: Rabo Y Orejas A Lo Duranguense | | | Sound Recording | Toreros Musical | | | | | | Album |
| 206 | | Por Que Nos D(i)mos Adios (Album: Rabo Y Orejas A Lo | | | Sound Recording | Toreros Musical | | | | | | Album |
| 207 | | Solo Recuerdos | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |
| 208 | | Dos Perdimos Tus Culpas | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |
| 209 | | De Matamoros A Torres | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |
| 210 | | No Vuelvo A Perder | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |
| 211 | | Amor Casual | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |
| 212 | | Ojitos Claros | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |
| 213 | | Ritmo Torero | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |
| 214 | | Recordando A Mis Viejos | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |
| 215 | | Gracias Amor | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |
| 216 | | Arriba Las Palmas | | | Sound Recording | Toreros Musical | | | | | Solo Recuerdos | Album |

Exhibit A
Page 224

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel.    Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | A | Peso El Beso (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 218 | | Sufriendo Mi Derrota (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 219 | El | Borracho (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 220 | | Ya No Te Quiero (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 221 | | Moviendo Tus Caderas (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 222 | | Y Volveni (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 223 | | Hiciste (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 224 | | De Cantina En Cantina (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 225 | | Que Baile Sola (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 226 | Las | Gordas (Album: Moviendo Las Caderas) | | | Sound Recording | Tormenta Nortena | | | | | | | Album |
| 227 | | Tu Maestro (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 228 | El | Guagüico (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 229 | | No Voy A Trabajar (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 230 | | Extrano Amor (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 231 | | Te Voy A Trabajar (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 232 | La | Laguna (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 233 | | Merenme (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 234 | | Bomba Bomba (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 235 | | Campanero (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 236 | | Nueva Relacion (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 237 | | Gozar Y Saltar (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 238 | | Vamonos Riks (Album: Una Nueva Relacion) | | | Sound Recording | Tumbao | | | | | | | Album |
| 239 | A | Las Tres | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 240 | | Regalo El Corazon | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 241 | | Sal Y Agua | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 242 | | Fanny | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 243 | | No Lo Entendiste | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 244 | La | Cumbia Serrana | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 245 | | Que Le Paso Al Corazon | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 246 | | Rosas Rojas | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 247 | | Para Que Volver | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 248 | | Alas De Olvida | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 249 | Los | Recuerdos No Abrazan | | | Sound Recording | Vallenatos De La Cumbia | | | | | | Por El Mundo | Album |
| 250 | | Indocumentado | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 251 | | Que Te Dejaron Plantada | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 252 | | Treinta Dias Que No Te Miro | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 253 | | Amigo Mio | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 254 | | Y Si Me Das Un Besito | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 255 | | Tiempo Al Tiempo | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 256 | El | Cura Se Enamoro | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 257 | | Ruletero | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 258 | | Solo Contigo | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 259 | | Mi Fantasia | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 260 | | Vuelve Otra Vez | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 261 | | My Hero | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 262 | | Sensation | | | Sound Recording | Vicente Infante | | | | | | Indocumentado | Album |
| 263 | El | Cajero (Album: Alegre Con La Banda Al Estilo Duranguense) | | | Sound Recording | Victor Ochoa | | | | | | | Album |
| 264 | | Por Ti Sufrы (Album: Alegre Con La Banda Al Estilo) | | | Sound Recording | Victor Ochoa | | | | | | | Album |
| 265 | | Te Perdi (Album: Alegre Con La Banda Al Estilo Duranguense) | | | Sound Recording | Victor Ochoa | | | | | | | Album |
| 266 | | Mi Muchachita (Album: Alegre Con La Banda Al Estilo) | | | Sound Recording | Victor Ochoa | | | | | | | Album |
| 267 | La | Que Sea (Album: Alegre Con La Banda Al Estilo Duranguense) | | | Sound Recording | Victor Ochoa | | | | | | | Album |
| 268 | | No Me Quieres (Album: Alegre Con La Banda Al Estilo | | | Sound Recording | Victor Ochoa | | | | | | | Album |
| 269 | | No Quiero Saber De Ti (Album: Alegre Con La Banda Al Estilo | | | Sound Recording | Victor Ochoa | | | | | | | Album |
| 270 | | Carino Prohibido (Album: Alegre Con La Banda Al Estilo | | | Sound Recording | Victor Ochoa | | | | | | | Album |

Exhibit A
Page 225

U.S. Copyright Office Section 20S Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | | Soy Tu Papa (Album: Alegre Con La Banda Al Estilo | | | Sound Recording | Victor Ochoa | | | | | | Album |
| 272 | | Cuando Nadie Te Quiera (Album: Alegre Con La Banda Al | | | Sound Recording | Victor Ochoa | | | | | | Album |
| 273 | | Ni Por Mil Punados De Oro | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 274 | | Tu Recuerdo | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 275 | El | Senor Ya Se Enojo | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 276 | | Agarra La Onda Lupe | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 277 | | Estremando Novio | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 278 | El | Rejon | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 279 | Los | Pajaros | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 280 | | Que Ironia | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 281 | | Jorgito Acosta | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 282 | La | Mendiga Pobreza | | | Sound Recording | Victor Ochoa | | | | | Yo Pude | Album |
| 283 | | Te Ruego | | | Sound Recording | Volcan | | | | | Aname | Album |
| 284 | A | Un Vives En Mi | | | Sound Recording | Volcan | | | | | Aname | Album |
| 285 | | Me Enamore | | | Sound Recording | Volcan | | | | | Aname | Album |
| 286 | | Sin Limites | | | Sound Recording | Volcan | | | | | Aname | Album |
| 287 | | Sin Tu Amor | | | Sound Recording | Volcan | | | | | Aname | Album |
| 288 | | Vuelve Amor | | | Sound Recording | Volcan | | | | | Aname | Album |
| 289 | | Una Vueva Ilusion | | | Sound Recording | Volcan | | | | | Aname | Album |
| 290 | | Hel Payaso | | | Sound Recording | Volcan | | | | | Aname | Album |
| 291 | | Si Quieres Tu | | | Sound Recording | Volcan | | | | | Aname | Album |
| 292 | | Amame | | | Sound Recording | Volcan | | | | | Aname | Album |
| 293 | | Tocando Madera | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 294 | El | Cacique Mokoronga | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 295 | | Alla En El Batey | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 296 | La | Filomena | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 297 | | Se Emborrachan Las Palmeras | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 298 | | Sin Aniversario No Hay Nada | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 299 | | Acapulco | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 300 | | Oler A Cafe | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 301 | | Canto De Sirena | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 302 | | Te Seguire Esperando | | | Sound Recording | Xochitl | | | | | 100% Sonidero | Album |
| 303 | | Al Borde Del Amor | | | Sound Recording | Xochitl | | | | | Con Sabor A Banda | Album |
| 304 | | Mejor Amigos | | | Sound Recording | Xochitl | | | | | Con Sabor A Banda | Album |
| 305 | | Que Poco | | | Sound Recording | Xochitl | | | | | Con Sabor A Banda | Album |
| 306 | | Se Acabo | | | Sound Recording | Xochitl | | | | | Con Sabor A Banda | Album |
| 307 | | Tuya | | | Sound Recording | Xochitl | | | | | Con Sabor A Banda | Album |
| 308 | | Cabaret | | | Sound Recording | Xochitl | | | | | Con Sabor A Banda | Album |
| 309 | | Para Que Decir Adios | | | Sound Recording | Xochitl | | | | | Con Sabor A Banda | Album |
| 310 | | Con Quien Te Vas | | | Sound Recording | Xochitl | | | | | Con Sabor A Banda | Album |
| 311 | | No Pensar | | | Sound Recording | Xochitl | | | | | Con Sabor A Banda | Album |
| 312 | | Soy Tuya | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 313 | | Con Quien Te Vas | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 314 | | No Pensar | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 315 | | Lago Azul | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 316 | | Sabanas Blancas | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 317 | | Coborde | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 318 | | Pedacito De Mi Vida | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 319 | | Se Acabo | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 320 | | Quiero Saber De Ti | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 321 | La | Magia Del Amor | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 322 | | Tuya | | | Sound Recording | Xochitl | | | | | La Reina Sonidera | Album |
| 323 | | Soy Toya (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 324 | | Eres Tu (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |

Exhibit A
Page 226

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ext.    Please leave of unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | | Que Poco (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 326 | | En Un Solo Corazon (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 327 | El | Cholito (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 328 | | Al berde Del Amor (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 329 | | Vuelve (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 330 | | Te Necesito (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 331 | | Mejor Amigo (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 332 | | Quiero Saber De Ti (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 333 | | Para Que Decir Adios (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 334 | | Manana (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 335 | | Carabi (Album: Lo Nuevo Y Lo Mejor) | | | Sound Recording | Xochitl | | | | | | Album |
| 336 | | Se Te Va La Tanga | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 337 | | Bombon Asesino | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 338 | | Amor Pirata | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 339 | | Yo Se | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 340 | El | Celoso | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 341 | | Que Color | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 342 | La | Lechera | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 343 | La | Vitamina | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 344 | | Tengo La Primacia | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 345 | | Chico Latino | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 346 | | Que Siga La Fiesta | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 347 | | Nena De Mama | | | Sound Recording | Yaxkin | | | | | Sin Limites | Album |
| 348 | | Llorar Llorar Llorar | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 349 | Un | Campesino Lloro | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 350 | | Con Cojada De Perlas | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 351 | | Te Olvidare Te Olvidare | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 352 | | Tus Maletas En la Puerta | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 353 | | Mi Religion Gitana | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 354 | El | Dia Que Acarices Llorare | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 355 | | Se Me Olvido Otra Vez | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 356 | | Camas Separadas | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 357 | | Amor Al Ranchero | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 358 | | Te Quedaste Adentro | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 359 | La | Hija De Nadie | | | Sound Recording | Yolanda Del Rio | | | | | 12 Grandes Exitos | Album |
| 360 | | Camas Separadas (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 361 | | Se Me Olvido Otra Vez (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 362 | La | Hija De Nadie (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 363 | | Tus Maletas En la Puerta (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 364 | | Tu Carcel (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 365 | | Borrare Tu Nombre (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 366 | | Te Extranare (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 367 | La | Misma Gran Senora (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 368 | La | Bastarda (Por Eso Te Maldigo) (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 369 | | Ya Tres Tus Pertenencias (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 370 | | Buen Provecho (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 371 | | Te Falta Corazon (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 372 | | No Tiene Caso (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 373 | | Como Ful A Enamorarme De Ti (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 374 | Los | Tines De Adorno (Album: 15 Kilates Musicales) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 375 | | Dime Que No Te Perdi | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |
| 376 | | Para Que No Te Vayas | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |
| 377 | | Me Fue Imposible | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |
| 378 | | Tu Carcel | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |

Exhibit A
Page 227

U.S. Copyright Office Section 203 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ext.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | | Te Voy A Esperar | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |
| 380 | | Que Ya Nunca Me Dejes | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |
| 381 | El | Es Mi Destino | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |
| 382 | | Como Fui Enamorarme De Ti | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |
| 383 | La | Ultima Vez | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |
| 384 | La | Extranare | | | Sound Recording | Yolanda Del Rio | | | | | Grandes Recuerdos | Album |
| 385 | Una | Intrusa | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 386 | | Perfecto Mequetefe | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 387 | La | Distancia | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 388 | A | Esa | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 389 | La | Toma Tus Tiliches | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 390 | | Donde Estas | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 391 | Las | Tatuajes | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 392 | Las | Apariencias Enganan | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 393 | La | Vida Sin Ti | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 394 | | Indentarte Olvidarte | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 395 | | Amiga Mia | | | Sound Recording | Yolanda Del Rio | | | | | Intrusa | Album |
| 396 | Lo | Tuyo No Se Llama Amor | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 397 | Una | Intrusa | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 398 | La | Misma Gran Senora | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 399 | La | Vida Sin Ti | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 400 | | Aquella | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 401 | | Te Falta Corazon | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 402 | | Como Fui A Enamorarme De Ti | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 403 | | Saliendo De Misa | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 404 | | Por Orgullo | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 405 | | Corre Por El | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 406 | La | Hija De Nadie | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 407 | | Amor A Lo Ranchero | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 408 | | No Tiene Caso | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 409 | | Buen Provecho | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 410 | Los | Los Tienes De Adorno | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 411 | | Toma Tus Tiliches | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 412 | | Te Extranare | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 413 | | Para Que No Te Vayas | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 414 | | Dile A Esa | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 415 | | No Estoy De Turno | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 416 | | Dime Que No Te Perdi | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 417 | La | Ultima Vez | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 418 | El | Es Mi Destino | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 419 | La | Hija Abandonada | | | Sound Recording | Yolanda Del Rio | | | | | La Hija De Nadie | Album |
| 420 | | Tu Carcel | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 421 | La | Hija Abandonada | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 422 | La | Otra | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 423 | | Ay Mama Los Que Te Dije | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 424 | | Falso Carino | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 425 | | Saliendo De Misa | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 426 | | Barrio Pobre | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 427 | | Corre Por El | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 428 | Lo | Tuyo No Se Llama Amor | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 429 | | Por Orgullo | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 430 | | Lamento Triste | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 431 | | Hoy Te Toca Dormir En El Suelo | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |
| 432 | | Tu Fuiste Mil Fracaso | | | Sound Recording | Yolanda Del Rio | | | | | Lo Mejor De Mi | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | | Dile A Esa (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 434 | | Borrare Tu Nombre (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 435 | | Estuve A Punto De (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 436 | Le | Pido Al Tiempo Que Vuelva (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 437 | | Aquella (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 438 | Los | Tienes De Adorno (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 439 | | Seguire Esperando (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 440 | La | Probadita (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 441 | | No Soy De Turno (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 442 | | Mi Ultimo Adios (Album: Los Tienes De Adorno) | | | Sound Recording | Yolanda Del Rio | | | | | | Album |
| 443 | | Llorar Llorar Llorar | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 444 | | Amor A Lo Ranchero | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 445 | | Mi Religion Gitana | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 446 | | Te Olvidare Te Olvidare | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 447 | | Que Nunca Me Dejes | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 448 | | Me Fue Imposible | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 449 | | Tu Carcel | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 450 | | Barrio Pobre | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 451 | La | Hija Abandonada | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 452 | | No Tiene Caso | | | Sound Recording | Yolanda Del Rio | | | | | Orgullo Mexicano | Album |
| 453 | | Estuve A Punto De | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 454 | | Te Falta Corazon | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 455 | | Para Que No Te Vayas | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 456 | Lo | Tuyo No Se Llama Amor | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 457 | | Por Orgullo | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 458 | La | Otra Cara | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 459 | | Buen Provecho | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 460 | | Corre Pez El | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 461 | | Tus Maletas En la Puerta | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 462 | | Camas Separadas | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 463 | | Te Extranare | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 464 | | Tu Fuiste Mi Fracaso | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 465 | | Mio | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 466 | | Ya Tire Tus Pertenencias | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 467 | | Lamento Tricia | | | Sound Recording | Yolanda Del Rio | | | | | Raices Rancheras | Album |
| 468 | | Suavemente (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 469 | | Salemo (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 470 | Un | Poco Mas (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 471 | | Aun Se Acuerda De Mi (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 472 | | Chamaquita (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 473 | | Carta Abierta (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 474 | | Cuando Te Vayas Tu (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 475 | | Tu Nuevo Carinito (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 476 | | Fiesta En El Mar (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 477 | | Juro Que Nunca Volvere (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 478 | | Voy A Llegarme De Aqui (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 479 | La | Misma (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 480 | | Que Te Iria Dado Esa Mujer (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 481 | | Cuanto Te Extrano (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 482 | La | Enorme Distancia (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 483 | Las | Viboras (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 484 | Los | Caminos De Michoacan (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 485 | | Sin Control (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 486 | | Que Me Lleve El Diablo (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/, and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etf. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | | Reina Gitana (Album: Pa' Gozar Y Pa' Bailar) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 488 | | Deshuciado Amor | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 489 | | Como Te Extrano | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 490 | | Te Voy A Robar | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 491 | | Rumbo A Mi Pueblo | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 492 | El | Remolino | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 493 | | Me Critican | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 494 | El | Sheila Monterrey | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 495 | | No Se La Causa | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 496 | | Fraude De Amor | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 497 | Lo | Day Por Hecho | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 498 | El | Patron Mayor | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 499 | El | Odio De Dos Hermanos | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 500 | | Dos Pistolas De Recuerdo | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 501 | | Deuda De Honor | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 502 | El | Gavilan De Aguaprieta | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 503 | | Venganza Desconocida | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 504 | Los | Valientes De Teran | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 505 | | Dueto De Fieras | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 506 | | Jacinto Y Remigio | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 507 | | Traficantes Sin Fronteras | | | Sound Recording | Carlos Y Jose | | | | | Dos En Uno | Album |
| 508 | | Pedacito De Sol | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 509 | | Mi Despedida | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 510 | | Eres Tu | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 511 | | Dulce Encanto | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 512 | | Quiero Ser Dueno De Ti | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 513 | | Buenas Y Traidoneras | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 514 | La | Pagoja | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 515 | | Mi Mas Consentida | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 516 | | Como Al Dia La Aurora | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 517 | | Te Necesito | | | Sound Recording | Dinastia Nortena | | | | | Lamento Norteno | Album |
| 518 | La | Unica Estrella | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 519 | | Si Tu Sufieras | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 520 | | Con El Agua Basta El Cuello | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 521 | | Me Acostumbraste | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 522 | | Pobre Diablo | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 523 | | Para Que Me No Me Divides | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 524 | La | Culpable | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 525 | | Hay Olitos | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 526 | | Leonardo Lopez | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 527 | El | Rey De La Sierra | | | Sound Recording | Dinastia Nortena | | | | | Me Acostumbraste | Album |
| 528 | La | Monta De Un Vaquero (Album: A Gozar Primavera) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 529 | La | Morena (Album: A Gozar Primavera) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 530 | El | Macho (Album: A Gozar Primavera) | | | Sound Recording | La Mision Vallehata | | | | | | Album |
| 531 | | Cuando Tu No Estas (Album: A Gozar Primavera) | | | Sound Recording | Los Grey's | | | | | | Album |
| 532 | | Por El Amor De Una Mujer (Album: A Gozar Primavera) | | | Sound Recording | Tropicalisimo Lobo | | | | | | Album |
| 533 | La | Vecinita (Album: A Gozar Primavera) | | | Sound Recording | Los Plebeyas | | | | | | Album |
| 534 | | Angel Del Amor (Album: A Gozar Primavera) | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | | Album |
| 535 | | Mi Idolo (Album: A Gozar Primavera) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 536 | | Me Quiere Mucho Poquito Nada (Album: A Gozar Primavera) | | | Sound Recording | Mandingo | | | | | | Album |
| 537 | | Bailen Mi Cumbia (Album: A Gozar Primavera) | | | Sound Recording | Quimika | | | | | | Album |
| 538 | El | Regreso (Album: A Gozar Primavera) | | | Sound Recording | Poder Valenato | | | | | | Album |
| 539 | La | Tamborera (Album: A Gozar Primavera) | | | Sound Recording | Banda Maguey | | | | | | Album |
| 540 | Los | Bailadores (Album: A Gozar Primavera) | | | Sound Recording | Dinastia Nortena | | | | | | Album |

Exhibit A
Page 230

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | La | Ladrona (Album: A Gozar Primavera) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 542 | | Sigues Siendo Tu (Album: A Gozar Primavera) | | | Sound Recording | Punto Y Aparte | | | | | | Album |
| 543 | | Me Iba Coraje (Album: A Gozar Primavera) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 544 | | Me Acordare De Ti (Album: A Gozar Primavera) | | | Sound Recording | Temblor Del Norte | | | | | | Album |
| 545 | Los | Anos Son Como Tu (Album: A Gozar Primavera) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 546 | | Quien (Album: A Gozar Primavera) | | | Sound Recording | Dinora Y la Juventud | | | | | | Album |
| 547 | | Se Acabo (Album: A Gozar Primavera) | | | Sound Recording | Xochitl | | | | | | Album |
| 548 | | Corazon De Mil Amor | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 549 | | Brindo Por Tu Cumpleanos | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 550 | | Cruz Bendita | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 551 | | Te Quiero Mas Que Nunca | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 552 | | Aviso De Ocasion | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 553 | | Golondrina De Ojos Negros | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 554 | | Cuando Regreses | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 555 | | Dame Un Poquito De Amor | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 556 | | Sentencia | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 557 | | Pero Como De Que No | | | Sound Recording | Luis Y Julian | | | | | Bolero De Lujo | Album |
| 558 | | No Que No | | | Sound Recording | Mandingo | | | | | Mirada De Amor | Album |
| 559 | | California Duerme | | | Sound Recording | Mandingo | | | | | Mirada De Amor | Album |
| 560 | | Te Perdi | | | Sound Recording | Mandingo | | | | | Mirada De Amor | Album |
| 561 | | Luz Y Sombra | | | Sound Recording | Mandingo | | | | | Mirada De Amor | Album |
| 562 | | Si Ella Olvida | | | Sound Recording | Mandingo | | | | | Mirada De Amor | Album |
| 563 | El | Besito | | | Sound Recording | Mandingo | | | | | Mirada De Amor | Album |
| 564 | | Como Es Posible | | | Sound Recording | Mandingo | | | | | Mirada De Amor | Album |
| 565 | | Solo Un Sabado Mas | | | Sound Recording | Mandingo | | | | | Mirada De Amor | Album |
| 566 | | Naci Para Amarla | | | Sound Recording | Mandingo | | | | | Mirasa De Amor | Album |
| 567 | | Me Quiere Mucho Poquito Nada | | | Sound Recording | Mandingo | | | | | | Album |
| 568 | | Mala (Album: Reencuentro Historico) | | | Sound Recording | Mojado | | | | | | Album |
| 569 | Una | Triste Cancion (Album: Reencuentro Historico) | | | Sound Recording | Mojado | | | | | | Album |
| 570 | | Calles De Pollo (Album: Reencuentro Historico) | | | Sound Recording | Mojado | | | | | | Album |
| 571 | | Soy (Album: Reencuentro Historico) | | | Sound Recording | Mojado | | | | | | Album |
| 572 | | Ay Se Fue (Album: Reencuentro Historico) | | | Sound Recording | Mojado | | | | | | Album |
| 573 | | Momentos (Album: Reencuentro Historico) | | | Sound Recording | Mojado | | | | | | Album |
| 574 | | Piensa En Mi (Album: Reencuentro Historico) | | | Sound Recording | Mojado | | | | | | Album |
| 575 | | Me Fingiste (Album: Reencuentro Historico) | | | Sound Recording | Mojado | | | | | | Album |
| 576 | Los | Angeles Tambien Bailan (Album: Reencuentro Historico) | | | Sound Recording | Mojado | | | | | | Album |
| 577 | | Adios Amor (Album: Reencuentro Historico) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 578 | | Mi Eterno Amor Secreto (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 579 | | Eres Mia (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 580 | | No Me Puede Ser Pobre (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 581 | | Cuando Se Aman Dos (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 582 | | Con El Ultimo Adios (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 583 | El | Mojado Fracasado (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 584 | | Sueno De Amor (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 585 | La | Sigo Queriendo (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 586 | | Junta De Jefes (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 587 | | No Se Me Quita Lo Macho (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 588 | | Suelda De Amor (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 589 | El | Mechudo (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 590 | Un | Loco Enamorado (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 591 | | Mi Casita De Paja (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 592 | Los | Tres De La Sierra (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 593 | | Y Dicen (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 594 | | Quisiera Ser Pajarillo (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |

Exhibit A
Page 231

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/edi. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | | Sur De Michoacan (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 596 | El | Preso De Nuevo Leon (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 597 | | Partiendome El Alma (Album: 15 Anos de Trayectoria) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 598 | | Donde Estas | | | Sound Recording | Oro Norteno | | | | | | Album |
| 599 | El | Recuerdo De Tu Amor | | | Sound Recording | Oro Norteno | | | | | | Album |
| 600 | | Conchita | | | Sound Recording | Oro Norteno | | | | | | Album |
| 601 | | Macario Leyva | | | Sound Recording | Oro Norteno | | | | | | Album |
| 602 | El | Carino De Mi Madre | | | Sound Recording | Oro Norteno | | | | | | Album |
| 603 | | Lagrimas Lloro | | | Sound Recording | Oro Norteno | | | | | | Album |
| 604 | El | Mono De Alambre | | | Sound Recording | Oro Norteno | | | | | | Album |
| 605 | La | Zora De Copas | | | Sound Recording | Oro Norteno | | | | | | Album |
| 606 | El | Carril De La Sauzeda | | | Sound Recording | Oro Norteno | | | | | | Album |
| 607 | El | Adios Ranchero | | | Sound Recording | Oro Norteno | | | | | | Album |
| 608 | El | Senor De Las Canas | | | Sound Recording | Oro Norteno | | | | | | Album |
| 609 | El | Ultimo Golpe | | | Sound Recording | Oro Norteno | | | | | | Album |
| 610 | A | Tu Salud | | | Sound Recording | Oro Norteno | | | | | | Album |
| 611 | | Sergio El Bronco | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 612 | | Dejo De Engranar | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 613 | | Hasta Que Te Perdi | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 614 | | Te Quiero Para Mi | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 615 | | Para Que Quiero Otro Amor | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 616 | | Mi Ultima Voluntad | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 617 | | Juan Martha | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 618 | | Vsalando Botellas | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 619 | El | Senor De Las Canas | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 620 | Los | Chingalazos | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 621 | La | Chamusca | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 622 | | Tu Rey De Amores | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 623 | | Ceda Dia Te Quiero Mas | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 624 | Los | Bajadores | | | Sound Recording | Oro Norteno | | | | | 30 Recuerdos | Album |
| 625 | | Caricias Viejas | | | Sound Recording | Oro Norteno | | | | | | Album |
| 626 | | Tengo Mis Dias Contados | | | Sound Recording | Oro Norteno | | | | | | Album |
| 627 | | Si Los Caminos Hablaran | | | Sound Recording | Oro Norteno | | | | | | Album |
| 628 | | Ratas De Barra (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 629 | El | Recuerdo De Tu Amor (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 630 | El | Desconocido (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 631 | | De Cantina En Cantina (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 632 | La | Caja Plateada (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 633 | | Producto De Gallina (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 634 | El | Cabron Comandante (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 635 | | Para Que Te Conoci (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 636 | | Clave Siete (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 637 | La | Eche En Un Carrito (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 638 | La | Corona De Leon (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 639 | | Me Vale Madre (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 640 | | Caricias Viejas (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 641 | | Traigo Ganas (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 642 | | Pa' Donde Gano El Verso (Album: Ay Nomas Lo Mejor De) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 643 | | Esa Plebe (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 644 | | Que Me Lleven A La Carcel (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 645 | | Quiero Perderme Contigo (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 646 | | No Puedo Olvidarte (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 647 | | Traigo Ganas (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 648 | | Caricias Viejas (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |

Exhibit A
Page 232

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl... Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To connect the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | | Tu Ausencia (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 650 | El | Cariño De Mi Madre (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 651 | | Lagrimas De Mi Barrio (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 652 | | Prisionero (Album: No Puedo Olvidarte) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 653 | Los | Palomos (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 654 | | Hubo De Todo (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 655 | | Lobo Al Acecho (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 656 | El | Quien Te Dijo Que Te Quiero (Album: Rivalidades...) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 657 | | Amor Por Computadora (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 658 | | Adios Adios (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 659 | | Es Urgente (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 660 | | Feliz Como Una Lombriz (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 661 | | Luz Verde (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 662 | | Pajarillo Cazador (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 663 | | Barco Drogados (Album: 10 Corridazos Muy C......ones!!) | | | Sound Recording | Los Intocables de Norte | | | | | | Album |
| 664 | | Valentin De La Sierra (Album: 10 Corridazos Muy C....ones!!) | | | Sound Recording | Leonel el Ranchero de Sinaloa | | | | | | Album |
| 665 | | Bolsa De A Gramo (Album: 10 Corridazos Muy C....ones!!) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 666 | | Carmelo Quintero (Album: 10 Corridazos Muy C....ones!!) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 667 | El | Rayo De Sinaloa (Album: 10 Corridazos Muy C....ones!!) | | | Sound Recording | Los Broncos de Reynosa | | | | | | Album |
| 668 | El | Parotas (Album: 10 Corridazos Muy C....ones!!) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 669 | La | Fiera (Album: 10 Corridazos Muy C.....ones!!) | | | Sound Recording | Dinastia Norteña | | | | | | Album |
| 670 | El | Moro Y La Mora (Album: 10 Corridazos Muy C.....ones!!) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 671 | | Dama De La Carreola (Album: 10 Corridazos Muy C....ones!!) | | | Sound Recording | La Fuga | | | | | | Album |
| 672 | El | Bravo De Sinaloa (Album: 10 Corridazos Muy C....ones!!) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 673 | | Gracias Senor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Navidad Feliz | Album |
| 674 | | Que Navidad Tan Triste | | | Sound Recording | Los Vagabundos | | | | | Navidad Feliz | Album |
| 675 | | Viene Ya la Navidad | | | Sound Recording | Marbella Fiesta Mexicana | | | | | Navidad Feliz | Album |
| 676 | | Otra Navidad Sin Ti | | | Sound Recording | Soledad Del Amor | | | | | Navidad Feliz | Album |
| 677 | | Inolvidables Recuerdos | | | Sound Recording | Los Donnos Aurio | | | | | Navidad Feliz | Album |
| 678 | | Blancas Navidad | | | Sound Recording | Industria Del Amor | | | | | Navidad Feliz | Album |
| 679 | El | Borreguito | | | Sound Recording | Sheriff Abarcon | | | | | Navidad Feliz | Album |
| 680 | | Posadas | | | Sound Recording | Banda Con Angel | | | | | Navidad Feliz | Album |
| 681 | | Regalo De Reyes | | | Sound Recording | Dinastia Norteña | | | | | Navidad Feliz | Album |
| 682 | | Esta Navidad | | | Sound Recording | Noveny | | | | | Navidad Feliz | Album |
| 683 | La | Venganza Del Tahur (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | | Album |
| 684 | | Lamberto Quintero (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Los Gavilanes Del Topochico | | | | | | Album |
| 685 | | Amarga Derrota (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 686 | | Corrido De Santiago (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Leonel el Ranchero de Sinaloa | | | | | | Album |
| 687 | Los | Dos Heroderos (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | El Lobito De Sinaloa | | | | | | Album |
| 688 | El | Gato Montez (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 689 | El | Palomo Traicionero (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 690 | | Te Lo Juro (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 691 | | Saber Amargo (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Los Gavilanes Del Norte | | | | | | Album |
| 692 | La | Pendeja (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Los Dos de Nuevo Leon | | | | | | Album |
| 693 | El | Palicho (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 694 | | Marcos Hernandez (Album: De La Sierra A Tu Rancho Vol. 5) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 695 | | Prieta Orgullosa (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Los Rieleros | | | | | | Album |
| 696 | El | Corril De La Sauceda (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 697 | | Guero Palma (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 698 | | Mis Quimeras (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 699 | | Tres Sinaloenses (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | El Lobito De Sinaloa | | | | | | Album |
| 700 | | Guarecita (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Corazon Del Amor | | | | | | Album |
| 701 | El | Preso De Nuevo Leon (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Los Invasores de Norte | | | | | | Album |
| 702 | El | Fiesta (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Banda Perla de Michoacan | | | | | | Album |

Exhibit A
Page 233

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/edl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | | Contando Las Estrellas (Album: De La Sierra A Tu Rancho Vol. | | | Sound Recording | Los Alegres de Teran | | | | | | Album |
| 704 | | Mi Linda Huasteca (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Los Tres Rancheros | | | | | | Album |
| 705 | | Son Chingaderas (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Los Dos de Nuevo Leon | | | | | | Album |
| 706 | | Cuenta Pagada (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 707 | El | Gallo De Sinaloa (Album: De La Sierra A Tu Rancho Vol. 4) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 708 | | Dos Seres Que Se Aman (Album: De La Sierra A Tu Rancho | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 709 | | Bonita Finca De Adobe (Album: De La Sierra A Tu Rancho Vol. | | | Sound Recording | La Numero 1 Banda Jerez | | | | | | Album |
| 710 | El | Mezquisuta (Album: De La Sierra A Tu Rancho Vol. 3) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 711 | | Espumas (Album: De La Sierra A Tu Rancho Vol. 3) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 712 | | Olitos Aceitunados (Album: De La Sierra A Tu Rancho Vol. 3) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 713 | | Terrible Cuerno De Chivo (Album: De La Sierra A Tu Rancho | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 714 | El | Gato Montes (Album: De La Sierra A Tu Rancho Vol. 3) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 715 | | Morena Hermosa (Album: De La Sierra A Tu Rancho Vol. 3) | | | Sound Recording | Los Lanadores Del Naranjo | | | | | | Album |
| 716 | | Regalo Caro (Album: De La Sierra A Tu Rancho Vol. 3) | | | Sound Recording | La Banca Pinera | | | | | | Album |
| 717 | El | Padre De Todos (Album: De La Sierra A Tu Rancho Vol. 3) | | | Sound Recording | Exterminador | | | | | | Album |
| 718 | La | Baraja (Album: De La Sierra A Tu Rancho Vol. 3) | | | Sound Recording | Chalino Valdez | | | | | | Album |
| 719 | | Monos El Pobre Chueco (Album: De La Sierra A Tu Rancho Vol. | | | Sound Recording | Pelo Urias | | | | | | Album |
| 720 | | Zapateando En Burgos (Album: De La Sierra A Tu Rancho Vol. | | | Sound Recording | Juan Torres | | | | | | Album |
| 721 | | Te Quiero Mucho Mucho (Album: De La Sierra A Tu Rancho | | | Sound Recording | Los Montañeses del Alamo | | | | | | Album |
| 722 | El | Sueno Americano (Album: De La Sierra A Tu Rancho Vol. 2) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 723 | | Mi Razon De Vivir (Album: De La Sierra A Tu Rancho Vol. 2) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 724 | | Por Mujeres Como Tu (Album: De La Sierra A Tu Rancho Vol. | | | Sound Recording | Clasicos Del Norte | | | | | | Album |
| 725 | Un | Poquito De Tu Amor (Album: De La Sierra A Tu Rancho Vol. 2) | | | Sound Recording | Juan Y Venancio | | | | | | Album |
| 726 | | Numero 585 (Album: De La Sierra A Tu Rancho Vol. 2) | | | Sound Recording | Los Tres Rancheros | | | | | | Album |
| 727 | | Chiquita Encantadora (Album: De La Sierra A Tu Rancho Vol. | | | Sound Recording | Los Fiscales Del Norte | | | | | | Album |
| 728 | El | Embrujado (Album: De La Sierra A Tu Rancho Vol. 2) | | | Sound Recording | Los Herederos Del Norte | | | | | | Album |
| 729 | El | Pedregal (Album: De La Sierra A Tu Rancho Vol. 2) | | | Sound Recording | El Puma de Sinaloa | | | | | | Album |
| 730 | The | Burro Pardo (Album: De La Sierra A Tu Rancho Vol. 2) | | | Sound Recording | Los Alegres de Teran | | | | | | Album |
| 731 | | Pacas De A Kilo (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | Los Tres Rancheros | | | | | | Album |
| 732 | | Tres Piedritas (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | Los 2 Rancheros | | | | | | Album |
| 733 | El | Carrilazo (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | Los Tremendos Gavilanes | | | | | | Album |
| 734 | | Que Bonito (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 735 | | Lupe Lupe (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | Los Hermanos Prado | | | | | | Album |
| 736 | | Se tas Pelo Bataza r (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 737 | | Rombo A Sinaloa (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | Los Halcones de Durango | | | | | | Album |
| 738 | Los | Tres Herederos (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | El Lobito De Sinaloa | | | | | | Album |
| 739 | El | Diferente (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | Banda Perla de Michoacan | | | | | | Album |
| 740 | | Marcos Hernandez (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 741 | El | Diable En Una Botella (Album: De La Sierra A Tu Rancho Vol. | | | Sound Recording | Los Bandoleros de Linares | | | | | | Album |
| 742 | El | Caporal (Album: De La Sierra A Tu Rancho Vol. 1) | | | Sound Recording | El Puma de Sinaloa | | | | | | Album |
| 743 | | Hay Alguien (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 744 | | Corazones Rotos (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 745 | | Olor A Hierba (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 746 | | Me Enamore De Ti (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 747 | | Mejor Me Voy (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 748 | | Se Canso Mi Corazon (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 749 | | Reconciliacion (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 750 | | Escucha Y Recuerda (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 751 | | Te Tengo Que Olvidar (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 752 | | Necesito Que Regreses (Album: Encuentro De Gigantes) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 753 | El | Continetal Colorado (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 754 | | Dos Pistolas De Recuerdo (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 755 | El | Burro Parado (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 756 | | Deuda De Honor (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/ett.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | El | Traficante (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 758 | Los | Valientes De Teran (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 759 | | Perro De Cadena (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 760 | | Jacinto Y Remigio (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 761 | El | Cuatrero De La Joya (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 762 | | Traficante De Frontera (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 763 | El | Gato Negro (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 764 | | Siete De Indio (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 765 | | Donde Llevo El Genero1 (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 766 | Los | Dos Fueronse (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 767 | | Misa De Cuerpo Presente (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 768 | | Mains Camisantes (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 769 | | Mitad Tu, Mitad Yo (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 770 | | Malvada Mujer (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 771 | | Cuando Me Dejas De Amar (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 772 | La | Monta De Un Vaquero (Album: 2 Grandes Del Corrido) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 773 | | Mujer Me Voy (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 774 | | Mujer Paseada (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 775 | La | Venganza De Maria (Album: Trilogia De Los Bandas De Los Bandas Vol. 1) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 776 | | Echame A Mi La Culpa (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 777 | | Nada Contigo (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 778 | | De Su Vida Me Ire (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 779 | | Rumbo Al Sur (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 780 | | Borracho Y Loco (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 781 | | Desengano De Amar (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 782 | | Que Te Vaya Bonito (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 783 | | Frente A Frente (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 784 | | Corazon Bandido (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 785 | | Me Llevo El Diablo (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 786 | | Y Que Te Ha Dado El (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 787 | | Piel De Fuego Piel Moren (Album: Trilogia De Los Bandas Vol. 1) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 788 | | Todo Lo Aprendi De Ti (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 789 | | Ya No Te Creo Nada (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 790 | La | Trampa (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 791 | | Nada Contigo (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 792 | | Mal Menrida (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 793 | | Ya Lo Pagaras (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 794 | | Tarde O Temprano (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 795 | | No Vales Nada (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 796 | Un | Par De Locos (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 797 | | Mas Enamorada (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 798 | | Me Llamas (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 799 | | Como No Voy A Extranarte (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 800 | | Estoy Enamorada (Album: 5 Corazones Le Cantan Al Amor1 | | | Sound Recording | Yolanda Perez | | | | | | Album |
| 801 | | Dejenme Llorar (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Yolanda Perez | | | | | | Album |
| 802 | | Cuando (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Yolanda Perez | | | | | | Album |
| 803 | | Juran Y Juran (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Yolanda Perez | | | | | | Album |
| 804 | | Adios Adios Amor (Album: 5 Corazones Le Cantan Al Amor) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 805 | | Ahora Que Estuvistes Lejos (Album: 5 Corazones Le Cantan Al | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 806 | | Quien Te Dijo Que Te Quiero (Album: 5 Corazones Le Cantan Al | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 807 | Un | Hombre Y Una Mujer (Album: 5 Corazones Le Cantan Al | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 808 | | Chaparrita (Album: 2 Impactos Musicales) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 809 | | Abel Mancha (Album: 2 Impactos Musicales) | | | Sound Recording | Paraiso Tropical De Durango | | | | | | Album |
| 810 | | Pantalon Vaquero (Album: 2 Impactos Musicales) | | | Sound Recording | Patrulla 81 | | | | | | Album |

Exhibit A
Page 235

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/eti.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | El | Calientano (Album: 2 Impactos Musicales) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 812 | | Viento Negro (Album: 2 Impactos Musicales) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 813 | | Que Tiene Sin Ti (Album: 2 Impactos Musicales) | | | Sound Recording | Corazones del Amor | | | | | | Album |
| 814 | | Llego El Pasito Duranguense (Album: 2 Impactos Musicales) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 815 | | Mentalidad De Mina (Album: 2 Impactos Musicales) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 816 | | Alegs Sierra (Album: 2 Impactos Musicales) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 817 | | Soy Duranguense (Album: 2 Impactos Musicales) | | | Sound Recording | Paraiso Tropical de Durango | | | | | | Album |
| 818 | | Que Tristeza Me Acompana (Album: 2 Impactos Musicales) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 819 | El | Tiro De Gracia (Album: 2 Impactos Musicales) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 820 | | Morenita Labios Rojos (Album: 2 Impactos Musicales) | | | Sound Recording | Banda Lamento Show de Durango | | | | | | Album |
| 821 | | Ven A Mi (Album: 2 Impactos Musicales) | | | Sound Recording | Corazones del Amor | | | | | | Album |
| 822 | A | Lo Tonta (Album: 2 Impactos Musicales) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 823 | | Failaste Corazon (Album: 30 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 824 | | Amor Con Amor Se Paga (Album: 10 Bandas 15 Cantineras) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 825 | Un | Puro De Tierra (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda El Cerrito | | | | | | Album |
| 826 | | Y Me Vieron Llorar (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda Rino | | | | | | Album |
| 827 | | No Volvere (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda Lagunera | | | | | | Album |
| 828 | | En La Misma Mesa (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 829 | El | Chabasco (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 830 | | De Su Vida Me Ire (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 831 | | No Llores Amiga (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda La Parranda | | | | | | Album |
| 832 | | Alma De Acero (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda Rino | | | | | | Album |
| 833 | | Me Fallaste (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 834 | | Cura De Olvido (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 835 | | Apenas Te Fuiste Ayer (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda El Cerrito | | | | | | Album |
| 836 | | No Queda Nada Ya (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda Rino | | | | | | Album |
| 837 | | Hermoso Carino (Album: 10 Bandas 15 Cantineras Vol. 2) | | | Sound Recording | Banda Lagunera | | | | | | Album |
| 838 | | Cuarto Te Extrano (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 839 | | Insaciable Amante (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda Rebelde | | | | | | Album |
| 840 | | Por Ningun Motivo (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda El Cerrito | | | | | | Album |
| 841 | | Ladbron De Buena Suerte (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Marco Antonio Solis | | | | | | Album |
| 842 | | Hoy Llore (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Tennis Band | | | | | | Album |
| 843 | | Pequena Enamorada (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 844 | | Amar Y Vivir (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda Vallarta | | | | | | Album |
| 845 | Lost | No Llores Amigo (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda La Parranda | | | | | | Album |
| 846 | | Culpa De Campesino (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 847 | Los | Cosas Que Adoro (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda Rino | | | | | | Album |
| 848 | Lo | Mas Bello Eres Tu (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 849 | | Mi Corazon Y Tu (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda Rebelde | | | | | | Album |
| 850 | | Ven Brindemos (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Banda El Cerrito | | | | | | Album |
| 851 | | No Puedo Olvidarla (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Marco Antonio Solis | | | | | | Album |
| 852 | | Si Nos Queremos (Album: 15 Canciones De Amor Vol. 1) | | | Sound Recording | Tennis Band | | | | | | Album |
| 853 | El | Remolino (Album: 15 Grandes Huapangos) | | | Sound Recording | Internacionales de Durango | | | | | | Album |
| 854 | Los | Pendientes (Album: 15 Grandes Huapangos) | | | Sound Recording | Los Nacionales de Linares | | | | | | Album |
| 855 | El | Nopalito (Album: 15 Grandes Huapangos) | | | Sound Recording | Pedro Alanis | | | | | | Album |
| 856 | | Parito Parito (Album: 15 Grandes Huapangos) | | | Sound Recording | Los Labradores del Naranjo | | | | | | Album |
| 857 | Los | Coronitos (Album: 15 Grandes Huapangos) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 858 | El | Atoron (Album: 15 Grandes Huapangos) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 859 | El | Jabali (Album: 15 Grandes Huapangos) | | | Sound Recording | Jose Angel Reyes | | | | | | Album |
| 860 | El | Orejon (Album: 15 Grandes Huapangos) | | | Sound Recording | Hermanos Quintana | | | | | | Album |
| 861 | | De Laredo A Villagen (Album: 15 Grandes Huapangos) | | | Sound Recording | Conjunto Privilegio | | | | | | Album |
| 862 | El | Patito Jugueton (Album: 15 Grandes Huapangos) | | | Sound Recording | Sergio Padro y Sus Federales | | | | | | Album |
| 863 | | Pura Norte (Album: 15 Grandes Huapangos) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 864 | El | Pinolillo (Album: 15 Grandes Huapangos) | | | Sound Recording | Los Heranos Quintero | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | | Se Me Hace Chiquito El Mar (Album: 15 Grandes Huaparagos) | | | Sound Recording | Rancheros De La Loma | | | | | | Album |
| 866 | | Arriba Hualahuises (Album: 15 Grandes Huaparagos) | | | Sound Recording | Los Nacionales de Linares | | | | | | Album |
| 867 | | Tiempo Al Tiempo (Album: 15 Grandes Huaparagos) | | | Sound Recording | Los Nacionales de Linares | | | | | | Album |
| 868 | La | Vecindia (Album: 15 Tropi Calientes) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 869 | | Por Cuanto Me Lo Das (Album: 15 Tropi Calientes) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 870 | El | Alacran (Album: 15 Tropi Calientes) | | | Sound Recording | Ritmo 7 | | | | | | Album |
| 871 | | Como Un Duende (Album: 15 Tropi Calientes) | | | Sound Recording | Los Rangers De La Fama | | | | | | Album |
| 871 | La | Luna (Album: 15 Tropi Calientes) | | | Sound Recording | Celso Pina y Su Ronda Bogota | | | | | | Album |
| 873 | | Mi Carrito (Album: 15 Tropi Calientes) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 874 | La | Negra Tomasa (Album: 15 Tropi Calientes) | | | Sound Recording | Grupo Vaquero | | | | | | Album |
| 875 | El | Ranchero Chido (Album: 15 Tropi Calientes) | | | Sound Recording | Internacionales de Durango | | | | | | Album |
| 876 | Las | chiquillas (Album: 15 Tropi Calientes) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 877 | La | Hierba Se Mavia 1 (Album: 15 Tropi Calientes) | | | Sound Recording | Grupo Mojado | | | | | | Album |
| 878 | | Cayetano (Album: 15 Tropi Calientes) | | | Sound Recording | Garrafon | | | | | | Album |
| 879 | El | Conquistador (Album: 15 Tropi Calientes) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 880 | El | Gavilancillo Marcero (Album: 15 Tropi Calientes) | | | Sound Recording | Los Gory 4 | | | | | | Album |
| 881 | La | Gorra (Album: 15 Tropi Calientes) | | | Sound Recording | Banda la Pinera | | | | | | Album |
| 882 | | Pajo Bonito (Album: 15 Tropi Calientes) | | | Sound Recording | Tennis Band | | | | | | Album |
| 883 | El | Corrido De Los Perez (Album: 20 Corrido Para Malandrines) | | | Sound Recording | Ernesto Baez | | | | | | Album |
| 884 | | Se Les Pelo Baltazar (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Los Pizaros del Norte | | | | | | Album |
| 885 | | Corrido De Amado Carrillo (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Autenticos De La Sierra | | | | | | Album |
| 886 | | Jefe De Jefes (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 887 | El | Profugo De Nogales Sonora (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 888 | | Corona De Amapolas (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 889 | La | Suburban Morada (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Complices | | | | | | Album |
| 890 | El | Cartel Del Polvo (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Ernesto Baez | | | | | | Album |
| 891 | | Obra Privada (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Ernesto Baez | | | | | | Album |
| 892 | La | Muerte De Baltazar (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Autenticos De La Sierra | | | | | | Album |
| 893 | En | En Cala De Muerto (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 894 | El | Zorro Y El Sabueso (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 895 | Las | Cuantra Camionetas (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Complices | | | | | | Album |
| 896 | | Mis Tres Animales (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Ernesto Baez | | | | | | Album |
| 897 | | Era Cabron El Viejo (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Los Pizaros Del Norte | | | | | | Album |
| 898 | | Cueros De Rana (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Autenticos De La Sierra | | | | | | Album |
| 899 | El | Corrido De Sanchez Cano (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 900 | | Sangre De Traficante (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 901 | | Agua Roja (Album: 20 Corridos Para Malandrines) | | | Sound Recording | Ernesto Baez | | | | | | Album |
| 902 | La | Muerte De Un Valiente (Album: 20 Corridos Para | | | Sound Recording | Complices | | | | | | Album |
| 903 | | Me Gusta Penerle Al Polvo (Album: 20 Corridos Pelones) | | | Sound Recording | Exterminador | | | | | | Album |
| 904 | | Traficantes Sin Fronteras (Album: 20 Corridos Pelones) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 905 | La | Venganza Del Tahur (Album: 20 Corridos Pelones) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 906 | La | Vida De Medrano (Album: 20 Corridos Pelones) | | | Sound Recording | Los Dos De Nuevo Leon | | | | | | Album |
| 907 | | Jorgillo Acosta (Album: 20 Corridos Pelones) | | | Sound Recording | Victor Ochoa | | | | | | Album |
| 908 | | Multiplicando Billetes (Album: 20 Corridos Pelones) | | | Sound Recording | Leonel El Buchecho | | | | | | Album |
| 909 | El | Aguila Sonoalate (Album: 20 Corridos Pelones) | | | Sound Recording | La Noblleza De Aguililla | | | | | | Album |
| 910 | | Contra... (Album: 20 Corridos Pelones) | | | Sound Recording | Puma Del Norte | | | | | | Album |
| 911 | | Se Mams El Becerro (Album: 20 Corridos Pelones) | | | Sound Recording | Numero Uno Banda Jerez | | | | | | Album |
| 912 | | Corrido De La Cuadra Cerezeres (Album: 20 Corridos Pelones) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 913 | Los | Cristaleros (Album: 20 Corridos Pelones) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 914 | | Jose Reyes (Album: 20 Corridos Pelones) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 915 | | 700 Libras (Album: 20 Corridos Pelones) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 916 | El | Socio (Album: 20 Corridos Pelones) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 917 | los | Cinco De San Luis (Album: 20 Corridos Pelones) | | | Sound Recording | Los Dorrez De Sinaloa | | | | | | Album |
| 918 | | Cartel De Jerez (Album: 20 Corridos Pelones) | | | Sound Recording | Numero Uno Banda Jerez | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/registration/recordation/ext.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | | Corrido Del Campo Gera (Album: 20 Corridos Pelones) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 920 | | Corrido No Santiago (Album: 20 Corridos Pelones) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 921 | | Sierras Verdes (Album: 20 Corridos Pelones) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 922 | | Venganza Desconocida (Album: 20 Corridos Pelones) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 923 | | Que Bueno (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 924 | | Otra Vez Enamorados (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Industria del Amor | | | | | | Album |
| 925 | | Por Jugar Con El Amor (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Jose Manuel Zamacona | | | | | | Album |
| 926 | | Mil Pueblo (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 927 | | Corazon Corazon (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 928 | | Vuelve A Mi (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Quimido Musical | | | | | | Album |
| 929 | | Locos Enamorados (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 930 | | Adios Adios Amor (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 931 | | Inolvidable (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 932 | | Ay Amor (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 933 | | Siempre Te Voy a Querer (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 934 | Los | Palomas (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Jose Manuel Zamacona | | | | | | Album |
| 935 | | Que Nos Dejen Vivir (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Banda Blanca | | | | | | Album |
| 936 | | Su Juguete (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 937 | | Vuelve a Mi (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 938 | | Angel Del Amor (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Quimida Musical | | | | | | Album |
| 939 | | Quiereme (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 940 | | Me Llamas (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 941 | | Loco Enamorado (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 942 | El | Feliz Como Una Lobrit (Album: 20 Hits De Todo Un Poco) | | | Sound Recording | Quimida Musical | | | | | | Album |
| 943 | El | Trompudo (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Hermanos Quintana | | | | | | Album |
| 944 | | San Felipe De Linares (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 945 | El | Tecolote (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Jose Angel Reyes | | | | | | Album |
| 946 | El | Auristela Alende (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 947 | El | Jabali (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Jose Angel Reyes | | | | | | Album |
| 948 | | Don Zidenza (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 949 | | Que Suleja El Payaso (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Jose Angel Reyes | | | | | | Album |
| 950 | | Zapateando En Tamaulipas (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 951 | Los | Comadrones De Teran (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Jose Angel Reyes | | | | | | Album |
| 952 | | Bailando Con Mi Gueria (Album: 20 Huapangueros De | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 953 | | Dice Mas Negra (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 954 | | Canta A Morelos (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Sergio Prado | | | | | | Album |
| 955 | El | Chivo Moro (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 956 | | Homenaje A San Carlos (Album: 20 Huapangueros De | | | Sound Recording | Sergio Prado | | | | | | Album |
| 957 | El | Chato Reyes (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 958 | El | Berrinche (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Sergio Prado | | | | | | Album |
| 959 | El | Amigo Pascualin (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 960 | El | Vaquero Famoso (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 961 | El | Nino Campesino (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 962 | | 20 Huapangueando (Album: 20 Huapangueros De Corazon) | | | Sound Recording | Conjunto Linares | | | | | | Album |
| 963 | La | Talega Del Cafe (Album: 20 Kilates Banderos) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 964 | | Noches Eternas (Album: 20 Kilates Banderos) | | | Sound Recording | Banda Pilon | | | | | | Album |
| 965 | | Alta Y Delgada (Album: 20 Kilates Banderos) | | | Sound Recording | Banda Zirahuen | | | | | | Album |
| 966 | | Media Vida (Album: 20 Kilates Banderos) | | | Sound Recording | Gaviota | | | | | | Album |
| 967 | | Llego El Fusito Durangueuse (Album: 20 Kilates Banderos) | | | Sound Recording | Los Rondaforsos | | | | | | Album |
| 968 | | Bohemio Loco (Album: 20 Kilates Banderos) | | | Sound Recording | Mi Banda De Amor | | | | | | Album |
| 969 | | Piel De Fuego  Piel Morena (Album: 20 Kilates Banderos) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 970 | | Cien Noches (Album: 20 Kilates Banderos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 971 | | Mi Ultimo Deseo (Album: 20 Kilates Banderos) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 972 | | Arrinconamela (Album: 20 Kilates Banderos) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |

Exhibit A
Page 238

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cat.    Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 973 | Lo | Que Grito Mi Corazon (Album: 20 Kilates Banderos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 974 | | Cuanto Te Amo (Album: 20 Kilates Banderos) | | | Sound Recording | Banda Piton | | | | | | Album |
| 975 | | De Punitas (Album: 20 Kilates Banderos) | | | Sound Recording | Banda Maguey | | | | | | Album |
| 976 | | Me Pariste El Alma (Album: 20 Kilates Banderos) | | | Sound Recording | Gaviota | | | | | | Album |
| 977 | | Chago City (Album: 20 Kilates Banderos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 978 | Las | 12 Piazas (Album: 20 Kilates Banderos) | | | Sound Recording | Mi Banda De Jerez | | | | | | Album |
| 979 | | Corazon Bandido (Album: 20 Kilates Banderos) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 980 | | Dame Una Cita (Album: 20 Kilates Banderos) | | | Sound Recording | Salazar Band | | | | | | Album |
| 981 | | No Te Olvidare (Album: 20 Kilates Banderos) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 982 | | Celo (Album: 20 Kilates Banderos) | | | Sound Recording | Salazar Band | | | | | | Album |
| 983 | La | Taiega Del Cafe (Album: 20 Kilates Calentanos) | | | Sound Recording | Banda Lamenta Show De Durango | | | | | | Album |
| 984 | | Noches Eternas (Album: 20 Kilates Calentanos) | | | Sound Recording | Banda Piton | | | | | | Album |
| 985 | | Alta Y Delgadita (Album: 20 Kilates Calentanos) | | | Sound Recording | Banda Zirahuen | | | | | | Album |
| 986 | | Media Vida (Album: 20 Kilates Calentanos) | | | Sound Recording | Gaviota | | | | | | Album |
| 987 | | Llego El Pasito Duranguense (Album: 20 Kilates Calentanos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 988 | | Bohemio Loco (Album: 20 Kilates Calentanos) | | | Sound Recording | Mi Banda De Jerez | | | | | | Album |
| 989 | | Piel De Fresa (Album: 20 Kilates Calentanos) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 990 | | 100 Noches (Album: 20 Kilates Calentanos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 991 | | Mi Ultimo Deseo (Album: 20 Kilates Calentanos) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 992 | | Arrinconamela (Album: 20 Kilates Calentanos) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 993 | Lo | Que Grito Mi Corazon (Album: 20 Kilates Calentanos) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 994 | | Cuanto Te Amo (Album: 20 Kilates Calentanos) | | | Sound Recording | Banda Piton | | | | | | Album |
| 995 | | De Punitas (Album: 20 Kilates Calentanos) | | | Sound Recording | Banda Maguey | | | | | | Album |
| 996 | | Me Pariste El Alma (Album: 20 Kilates Calentanos) | | | Sound Recording | Gaviota | | | | | | Album |
| 997 | | Chago City (Album: 20 Kilates Calentanos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 998 | Las | 12 Piazas (Album: 20 Kilates Calentanos) | | | Sound Recording | Mi Banda De Jerez | | | | | | Album |
| 999 | | Corazon Bandido (Album: 20 Kilates Calentanos) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 1000 | | Dame Una Cita (Album: 20 Kilates Calentanos) | | | Sound Recording | Salazar Band | | | | | | Album |
| 1001 | | No Te Olvidare (Album: 20 Kilates Calentanos) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 1002 | | Solo (Album: 20 Kilates Calentanos) | | | Sound Recording | Salazar Band | | | | | | Album |
| 1003 | | Amor Besame | | | Sound Recording | Adolfo Urias | | | | | 20 Preciosas | Album |
| 1004 | El | Hombre Que Mas Te Amo | | | Sound Recording | Los Baron De Apodaca | | | | | 20 Preciosas | Album |
| 1005 | El | Chubasco | | | Sound Recording | Carlos Y Jose | | | | | 20 Preciosas | Album |
| 1006 | | Mil Mas Consentida | | | Sound Recording | Dinastia Nortena | | | | | 20 Preciosas | Album |
| 1007 | | Nunca Voy A Olvidarte | | | Sound Recording | Cristian Castro | | | | | 20 Preciosas | Album |
| 1008 | La | Puerta Se Cerro | | | Sound Recording | Chelo | | | | | 20 Preciosas | Album |
| 1009 | | Amor De Mil Amores | | | Sound Recording | Los Alegres De Teran | | | | | 20 Preciosas | Album |
| 1010 | | Para Que Me Hacer Lloar | | | Sound Recording | Briseyda Y Los Muchachos | | | | | 20 Preciosas | Album |
| 1011 | Una | Mujer Especial | | | Sound Recording | Nortenos de Ojinaga | | | | | 20 Preciosas | Album |
| 1012 | A | Pura Dolor | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Preciosas | Album |
| 1013 | El | Zancudito Loco | | | Sound Recording | Los Plebeyos | | | | | 20 Preciosas | Album |
| 1014 | | Yo te Necesito | | | Sound Recording | Los Bukis | | | | | 20 Preciosas | Album |
| 1015 | El | Mono De Alambre | | | Sound Recording | Oro Notero | | | | | 20 Preciosas | Album |
| 1016 | | Dee Enamoras | | | Sound Recording | Industria Del Amor | | | | | 20 Preciosas | Album |
| 1017 | | Herida | | | Sound Recording | Dulce | | | | | 20 Preciosas | Album |
| 1018 | | Corazones Rotos | | | Sound Recording | Los Rehenes | | | | | 20 Preciosas | Album |
| 1019 | | Que Bueno | | | Sound Recording | Dinora Y La Juventud | | | | | 20 Preciosas | Album |
| 1020 | | Ay Se Fue | | | Sound Recording | Grupo Mojado | | | | | 20 Preciosas | Album |
| 1021 | | Cuanto Te Extrano | | | Sound Recording | Banda Zorro | | | | | 20 Preciosas | Album |
| 1022 | | Regalo Caro | | | Sound Recording | Lalo Mora | | | | | 20 Preciosas | Album |
| 1023 | | Bohemio Loco (Album: 20 Reatazos Musicales) | | | Sound Recording | Mi Banda De Jerez | | | | | | Album |
| 1024 | | Por Ti (Album: 20 Reatazos Musicales) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 1025 | | Que Te Vas A Ir (Album: 20 Reatazos Musicales) | | | Sound Recording | La Nobleza De Aguilila | | | | | | Album |
| 1026 | | Te Felicito (Album: 20 Reatazos Musicales) | | | Sound Recording | Gaviota | | | | | | Album |

Exhibit A
Page 239

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/edt. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027 | | Me Gusta Gozar La Vida (Album: 20 Reatazos Musicales) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 1028 | | Vuelve Mi Amor (Album: 20 Reatazos Musicales) | | | Sound Recording | Los Tiranos Del Norte | | | | | | Album |
| 1029 | | Ese Loco Soy Yo (Album: 20 Reatazos Musicales) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 1030 | | No Quiero Seguir Llorando (Album: 20 Reatazos Musicales) | | | Sound Recording | Briseyda | | | | | | Album |
| 1031 | La | Chica Que Conoci (Album: 20 Reatazos Musicales) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1032 | | Hola Que Tal (Album: 20 Reatazos Musicales) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 1033 | | Decepcion (Album: 20 Reatazos Musicales) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 1034 | | Sin Lado Izquierdo (Album: 20 Reatazos Musicales) | | | Sound Recording | Alia | | | | | | Album |
| 1035 | | Ya No Quiero Pelear (Album: 20 Reatazos Musicales) | | | Sound Recording | Don Cheto | | | | | | Album |
| 1036 | | Me Duele En El Alma (Album: 20 Reatazos Musicales) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1037 | | Aliado Del Tiempo (Album: 20 Reatazos Musicales) | | | Sound Recording | Los Dortes De Sinaloa | | | | | | Album |
| 1038 | | Mi Amor Es Para Ti (Album: 20 Reatazos Musicales) | | | Sound Recording | Mi Banda De Jerer | | | | | | Album |
| 1039 | | Me Partiste El Alma (Album: 20 Reatazos Musicales) | | | Sound Recording | Gaviota | | | | | | Album |
| 1040 | | Para La Reina (Album: 20 Reatazos Musicales) | | | Sound Recording | Los Tiranos Del Norte | | | | | | Album |
| 1041 | | Puro Juramento (Album: 20 Reatazos Musicales) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 1042 | Los | Chintos De Tu Frente (Album: 20 Reatazos Musicales) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1043 | | Se Canso Mi Corazon (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 1044 | | Dulcemente Enamorada (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Los Mier | | | | | | Album |
| 1045 | | Mi Mundo De Amor (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Los Grey's | | | | | | Album |
| 1046 | | Hola Que Tal (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 1047 | | Es Imposible (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Grupo Yndio | | | | | | Album |
| 1048 | | Mi Pequena Nataly (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 1049 | | Lobo Al Acecho (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1050 | El | Peor De Mis Fracasos (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 1051 | | En Toda La Chapa (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Grupo Yndio | | | | | | Album |
| 1052 | | Ya Lo Pagaras (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Briseyda | | | | | | Album |
| 1053 | | Dejar De Amarte (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Los Rodartz | | | | | | Album |
| 1054 | | Chaparrita (Album: 20 Recuerdos Gruperos) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1055 | La | Hierba Se Movia (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Grupo Mojado | | | | | | Album |
| 1056 | Un | Angel No Debe Llorar (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 1057 | Un | Par De Locos (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Jose Guadalupe Esparza | | | | | | Album |
| 1058 | | Amiga Mia (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Relampago | | | | | | Album |
| 1059 | | Cara De Gitana (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Grupo Mojado | | | | | | Album |
| 1060 | | Mi Nena (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 1061 | | Piensa En Mi (Album: 20 Recuerdos Gruperos) | | | Sound Recording | Briseyda | | | | | | Album |
| 1062 | Un | Caballero No Tiene Memoria (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 1063 | | De Rodillas (Album: 20 Recuerdos Tropicales) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1064 | El | Sirenito (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Simba Musical | | | | | | Album |
| 1065 | | Cumbia De La Paz (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Celso Pina y Su Ronda Bogota | | | | | | Album |
| 1066 | | Barracuntama (Album: 20 Recuerdos Tropicales) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 1067 | | Sopa De Caracol (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Banda Blanca | | | | | | Album |
| 1068 | | Como Te Voy A Olvidar (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Grupo Aliados | | | | | | Album |
| 1069 | | Por Cuanto Me Lo Das (Album: 20 Recuerdos Tropicales) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 1070 | La | Cumbiambera (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 1071 | | Rumor De Guaracha (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Los Llayras | | | | | | Album |
| 1072 | | Como Yo Ninguna (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 1073 | | Levantando Las Manos (Album: 20 Recuerdos Tropicales) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1074 | | Cumbia Pa cozar (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Simba Musical | | | | | | Album |
| 1075 | La | Gitana (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Celso Pina y Su Ronda Bogota | | | | | | Album |
| 1076 | | Esta Noche Es Mia (Album: 20 Recuerdos Tropicales) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 1077 | | Alegria (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Banda Blanca | | | | | | Album |
| 1078 | El | Macho (Album: 20 Recuerdos Tropicales) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 1079 | | Bailen Mi Cumbia (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 1080 | | Mi Santa Muerte (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Los Llayras | | | | | | Album |

Exhibit A
Page 240

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.     Please leave all unused cells in the template block.     Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Effective Date of Registration | Registration Number | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | | Mi Pequena Nataly (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 1082 | | Mi Nina Mujer (Album: 20 Recuerdos Tropicales) | | | Sound Recording | Grupo Allados | | | | | | Album |
| 1083 | | Naui Para Quererte (Album: 30 De Sax En Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1084 | | Tengo Celos (Album: 30 De Sax En Sax) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1085 | | Dolor De Engano (Album: 30 De Sax En Sax) | | | Sound Recording | Nortenos de Ojinaga | | | | | | Album |
| 1086 | | Dos Seres Que Se Aman (Album: 30 De Sax En Sax) | | | Sound Recording | Los Rieleros Del Norte | | | | | | Album |
| 1087 | | Te Vi Partir (Album: 30 De Sax En Sax) | | | Sound Recording | Conjunto Azabache | | | | | | Album |
| 1088 | | Tristo Vida (Album: 30 De Sax En Sax) | | | Sound Recording | Diamantes De Ojinaga | | | | | | Album |
| 1089 | | Mi Idolo (Album: 30 De Sax En Sax) | | | Sound Recording | Parralio Norte | | | | | | Album |
| 1090 | | Dario Ibarra (Album: 30 De Sax En Sax) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1091 | | Corazon Corazon (Album: 30 De Sax En Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1092 | La | Moraleja (Album: 30 De Sax En Sax) | | | Sound Recording | Los Rieleros Del Norte | | | | | | Album |
| 1093 | | Mi Linda Mujercita (Album: 30 De Sax En Sax) | | | Sound Recording | Jigueros Del Arroyo | | | | | | Album |
| 1094 | | Prisionero De Tus Ojos (Album: 30 De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1095 | | Por Eso Tomo (Album: 30 De Sax En Sax) | | | Sound Recording | Parallo Norte | | | | | | Album |
| 1096 | | Pero Te Voy A Olvidar (Album: 30 De Sax En Sax) | | | Sound Recording | Conjunto Azabache | | | | | | Album |
| 1097 | | Noche De Luna (Album: 30 De Sax En Sax) | | | Sound Recording | Grupo Innovacion | | | | | | Album |
| 1098 | | Y Que Me Importa (Album: 30 De Sax En Sax) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1099 | | Suerte (Album: 30 De Sax En Sax) | | | Sound Recording | Los Rieleros Del Norte | | | | | | Album |
| 1100 | Un | Loco Enamorado (Album: 30 De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1101 | | Aqui Se Acaba Todo (Album: 30 De Sax En Sax) | | | Sound Recording | Conjunto Azabache | | | | | | Album |
| 1102 | | Sin Saber De Mi (Album: 30 De Sax En Sax) | | | Sound Recording | Parallo Norte | | | | | | Album |
| 1103 | | Soy Como Soy (Album: 30 De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1104 | | Huellas De Pasion (Album: 30 De Sax En Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1105 | | Llorando A Mi Madre (Album: 30 De Sax En Sax) | | | Sound Recording | Los Jigueros De Larroyo | | | | | | Album |
| 1106 | | Dime Como Olvidarte (Album: 30 De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1107 | El | Mojado Fracasado (Album: 30 De Sax En Sax) | | | Sound Recording | Jigueros Del Arroyo | | | | | | Album |
| 1108 | | Dos Corazones (Album: 30 De Sax En Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1109 | | Angeles De Amor (Album: 30 De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1110 | A | Tu Salud (Album: 30 De Sax En Sax) | | | Sound Recording | Conjunto Azabache | | | | | | Album |
| 1111 | | Te Seguire Queriendo (Album: 30 De Sax En Sax) | | | Sound Recording | Los Rieleros Del Norte | | | | | | Album |
| 1112 | | Mi Chuntarita (Album: 30 De Sax En Sax) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1113 | | Como Fui A Enamorarme De Ti (Album: Amor A La Mexicana) | | | Sound Recording | Los Bukis | | | | | | Album |
| 1114 | | Bueno Bye (Album: Amor A La Mexicana) | | | Sound Recording | Yolanda Perez | | | | | | Album |
| 1115 | | Basta (Album: Amor A La Mexicana) | | | Sound Recording | Bronco | | | | | | Album |
| 1116 | A | La Luna (Album: Amor A La Mexicana) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1117 | Un | Par De Locos (Album: Amor A La Mexicana) | | | Sound Recording | Jose Guadalupe Esparza | | | | | | Album |
| 1118 | Una | Mujer Como Tu (Album: Amor A La Mexicana) | | | Sound Recording | Los Rieleros Del Norte | | | | | | Album |
| 1119 | | Ya Lo Pagaras (Album: Amor A La Mexicana) | | | Sound Recording | Brieyda | | | | | | Album |
| 1120 | | Cuando Sola Estes (Album: Amor A La Mexicana) | | | Sound Recording | Los Tiranos Del Norte | | | | | | Album |
| 1121 | | Dos Enamorados (Album: Amor A La Mexicana) | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 1122 | | Amor Bonito (Album: Amor A La Mexicana) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1123 | | Chaparrita (Album: Amor A La Mexicana) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1124 | | Tropezamos (Album: Amor A La Mexicana) | | | Sound Recording | Brieyda | | | | | | Album |
| 1125 | | Mil Cartas (Album: Amor A La Mexicana) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1126 | | Me Falta Valor (Album: Amor A La Mexicana) | | | Sound Recording | Guardianes Del Amor | | | | | | Album |
| 1127 | | Amor Amor (Album: Amor A La Mexicana) | | | Sound Recording | Los Pelayos | | | | | | Album |
| 1128 | La | Enredadera (Album: Amor A La Mexicana) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 1129 | Una | Mujer Especial (Album: Amor A La Mexicana) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1130 | | Mi La Robaste (Album: Amor A La Mexicana) | | | Sound Recording | Los Mier | | | | | | Album |
| 1131 | | Otra Vez Enamorados (Album: Amor A La Mexicana) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 1132 | | Traigo Ganas (Album: Amor A La Mexicana) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 1133 | | Mi Pequena Nataly (Album: Bailazo Tropical Norteno) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 1134 | | Te Necesito A Ti (Album: Bailazo Tropical Norteno) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |

Exhibit A
Page 241

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel.  Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | | Tu (Album: Bailazo Tropical Nortena) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 1136 | | Este Adios (Album: Bailazo Tropical Nortena) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1137 | | Ya Te Olvide (Album: Bailazo Tropical Nortena) | | | Sound Recording | Alla | | | | | | Album |
| 1138 | | Paty Patita (Album: Bailazo Tropical Nortena) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1139 | El | Pasito Vaquero (Album: Bailazo Tropical Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1140 | | Por No Saber Amar (Album: Bailazo Tropical Nortena) | | | Sound Recording | Relampago | | | | | | Album |
| 1141 | | Vas A Sufrir (Album: Bailazo Tropical Nortena) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 1142 | | Corazon De Roca (Album: Bailazo Tropical Nortena) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 1143 | | Pideme (a Luna) (Album: Bailazo Tropical Nortena) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 1144 | La | Rana Pareda (Album: Bailazo Tropical Nortena) | | | Sound Recording | Pumas Del Norte | | | | | | Album |
| 1145 | | Amor Secreto (Album: California Dancing Club) | | | Sound Recording | Los Angeles De Charly | | | | | | Album |
| 1146 | | 1 2 3 (Album: California Dancing Club) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1147 | | Amor de Tres (Album: California Dancing Club) | | | Sound Recording | Aroma | | | | | | Album |
| 1148 | | Asi Es La Vida (Album: California Dancing Club) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 1149 | | Moneda Con Cara De Mujer (Album: California Dancing Club) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 1150 | | Oasis De Amor (Album: California Dancing Club) | | | Sound Recording | Simba Musical | | | | | | Album |
| 1151 | | Sopa De Caracol (Album: California Dancing Club) | | | Sound Recording | Banda Blanca | | | | | | Album |
| 1152 | El | Macho (Album: California Dancing Club) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 1153 | | Pa Delante Pa Tras (Album: California Dancing Club) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1154 | | Bailen Mi Cumbia (Album: California Dancing Club) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 1155 | El | Paso De La Tortuga (Album: California Dancing Club) | | | Sound Recording | Banda Blanca | | | | | | Album |
| 1156 | | Noche De Pasion (Album: California Dancing Club) | | | Sound Recording | Simba Musical | | | | | | Album |
| 1157 | | Levantando Las Manos (Album: California Dancing Club) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1158 | | Por Cuanto Me Lo Das (Album: California Dancing Club) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 1159 | | Mi Otra Mitad (Album: California Dancing Club) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 1160 | | Me Vacio Del Alma (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1161 | | Corazon Chiquito (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1162 | Un | Corazon Para Dos (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1163 | La | Novia Del Pajarillo (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1164 | Una | Mujer Especial (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1165 | | Tu Nuevo Carinito (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Los Relleira Del Norte | | | | | | Album |
| 1166 | | Tropezamos (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1167 | | Quedate (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1168 | | Rosa Rosita (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1169 | | Cruel Dolor (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1170 | | No Cabe Duda (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1171 | | Seran Sus Ojos (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1172 | | Prieta Orgullosa (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Los Relleira Del Norte | | | | | | Album |
| 1173 | | Volver A Nacer (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1174 | | Ya Llegere Mi Corazon (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1175 | El | Embrujido (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1176 | | Hay Que Segur La Parranda (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1177 | | Corazon Enamorado (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Humberto Urias | | | | | | Album |
| 1178 | | Quiero Volver (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 1179 | | Aunque Quisieran (Album: 20 Kilos De Saxofoon) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1180 | | Que Es El Amor (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 1181 | | Moro De Amor (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1182 | | Cenizas (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1183 | | Labios Rojos (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1184 | | Se Parece Tanto A Ti (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Los Relleira Del Norte | | | | | | Album |
| 1185 | | Aunque Me Duela El Corazon (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1186 | | De Manana En Ocho Dias (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1187 | | Quiero Ver A (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Garrion Nortena | | | | | | Album |
| 1188 | | Sin Sabor De Ti (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Paralelo Norte | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl...   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | Un | Trago Amargo (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Norteness De Ojinaga | | | | | | Album |
| 1190 | | Dice Que No Valgo Nada (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 1191 | | Tormento Ingrato (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1192 | El | Numero Uno (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1193 | | Ojos Hechiceros (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1194 | | Cuesta Arriba (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Los Relleno | | | | | | Album |
| 1195 | | Como Olvidar (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1196 | | Oh Gran Dios (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1197 | | Corazon Enamorado (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Garrison Norteno | | | | | | Album |
| 1198 | | Quiero Volver a Ti (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 1199 | | Angel Del Amor (Album: De Sax En Sax Vol. 5) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1200 | | Que Te Vas A Ir (Album: Enamorate A La Mexicana) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1201 | | Me Equivoque (Album: Enamorate A La Mexicana) | | | Sound Recording | Mariana | | | | | | Album |
| 1202 | | Amor En Candidates (Album: Enamorate A La Mexicana) | | | Sound Recording | Exterminador | | | | | | Album |
| 1203 | | Dice Que No Valgo Nada (Album: Enamorate A La Mexicana) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1204 | | Stamos Sinceros (Album: Enamorate A La Mexicana) | | | Sound Recording | Los Relleno Del Norte | | | | | | Album |
| 1205 | | Loca (Album: Enamorate A La Mexicana) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 1206 | | Algo Especial (Album: Enamorate A La Mexicana) | | | Sound Recording | Norteness De Ojinaga | | | | | | Album |
| 1207 | | Dame Una Razon (Album: Enamorate A La Mexicana) | | | Sound Recording | Los Tiranos Del Norte | | | | | | Album |
| 1208 | | Oye (Album: Enamorate A La Mexicana) | | | Sound Recording | Amida Los Miter | | | | | | Album |
| 1209 | | Dulcemente Enamorada (Album: Enamorate A La Mexicana) | | | Sound Recording | El Lobito De Sinaloa | | | | | | Album |
| 1210 | | Por Pensar En ti (Album: Enamorate A La Mexicana) | | | Sound Recording | Dinora | | | | | | Album |
| 1211 | | Donde Quedo (Album: Enamorate A La Mexicana) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1212 | | Mi Obsesion (Album: Enamorate A La Mexicana) | | | Sound Recording | Briseyda | | | | | | Album |
| 1213 | | Desesperadamente (Album: Enamorate A La Mexicana) | | | Sound Recording | La Revolucion De Emiliano Zapate | | | | | | Album |
| 1214 | | Ayudame A Olvidar (Album: Enamorate A La Mexicana) | | | Sound Recording | Briseyda | | | | | | Album |
| 1215 | | Dos Cartas Marcadas (Album: Entre Urias Te Veas) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1216 | | Amor Besame (Album: Entre Urias Te Veas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1217 | | La Novia Del Pajarillo (Album: Entre Urias Te Veas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1218 | A | Otra Vez (Album: Entre Urias Te Veas) | | | Sound Recording | Humberto Urias | | | | | | Album |
| 1219 | El | Corrido De Los Viejitos (Album: Entre Urias Te Veas) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1220 | | Amor Sin Esperanza (Album: Entre Urias Te Veas) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1221 | | Enamorales (Album: Entre Urias Te Veas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1222 | | Amor Benito (Album: Entre Urias Te Veas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1223 | | Corazon Enamorado (Album: Entre Urias Te Veas) | | | Sound Recording | Humberto Urias | | | | | | Album |
| 1224 | | Llorando A Mi Madre (Album: Entre Urias Te Veas) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1225 | El | Numero Uno (Album: Entre Urias Te Veas) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1226 | Lo | He Decidido (Album: Entre Urias Te Veas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1227 | | Ojos Hechiceros (Album: Entre Urias Te Veas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1228 | | Donde Estas (Album: Entre Urias Te Veas) | | | Sound Recording | Humberto Urias | | | | | | Album |
| 1229 | | Dos Corazones (Album: Entre Urias Te Veas) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1230 | | Ya Libere Mi Corazon (Album: Entre Urias Te Veas) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1231 | | Volviste Tarde (Album: Entre Urias Te Veas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1232 | | Vengo Por Ella (Album: Entre Urias Te Veas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1233 | | Parranda Nortena (Album: Entre Urias Te Veas) | | | Sound Recording | Humberto Urias | | | | | | Album |
| 1234 | | Mil Linda Mujercita (Album: Entre Urias Te Veas) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1235 | | Vuelve Mi Amor (Album: Festejemos El S De Mayo) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1236 | La | Cantina De La Esquina (Album: Festejemos El S De Mayo) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1237 | | Para Que Recordar (Album: Festejemos El S De Mayo) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 1238 | | Cuanto Te Debo (Album: Festejemos El S De Mayo) | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | | Album |
| 1239 | | Que Sacrificio (Album: Festejemos El S De Mayo) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 1240 | | Casi Un Ano (Album: Festejemos El S De Mayo) | | | Sound Recording | Ramon Ayabba | | | | | | Album |
| 1241 | | Con Esta Guitarra (Album: Festejemos El S De Mayo) | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | | Album |
| 1242 | | Corazon Enamorado (Album: Festejemos El S De Mayo) | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.  Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1243 | | Rosita De La Frontera (Album: Festejemos El 5 De Mayo) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 1244 | | Arbolas De La Barranca (Album: Festejemos El 5 De Mayo) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1245 | | Mil Noches (Album: Festejemos El 5 De Mayo) | | | Sound Recording | Los Tiranos Del Norte | | | | | | Album |
| 1246 | | Sufre Por Ti (Album: Festejemos El 5 De Mayo) | | | Sound Recording | Relampago | | | | | | Album |
| 1247 | | Mi Consentida (Album: Festejemos El 5 De Mayo) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 1248 | | Mejor Me Voy (Album: Festejemos El 5 De Mayo) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1249 | | Como La Primavera (Album: Festejemos El 5 De Mayo) | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1250 | | Llorar (Album: Grandes Artistas Unidos Por El Mariachi Vol. 2) | | | Sound Recording | Lucero | | | | | | Album |
| 1251 | | Esposa (Album: Grandes Artistas Unidos Por El Mariachi Vol. | | | Sound Recording | Los Yonics | | | | | | Album |
| 1252 | | Que Te Han Visto Llorar (Album: Grandes Artistas Unidos Por | | | Sound Recording | Jose Guadalupe Esparza | | | | | | Album |
| 1253 | | Corazones Rotos (Album: Grandes Artistas Unidos Por El | | | Sound Recording | Los Rehenes | | | | | | Album |
| 1254 | | De Que Manera Te Olvido (Album: Grandes Artistas Unidos | | | Sound Recording | Beatriz Adriana | | | | | | Album |
| 1255 | El | Bandolero (Album: Grandes Artistas Unidos Por El Mariachi | | | Sound Recording | Los Grey's | | | | | | Album |
| 1256 | | Haz Lo Que Quieras (Album: Grandes Artistas Unidos Por El | | | Sound Recording | Briseyda | | | | | | Album |
| 1257 | | Bella Morena (Album: Grandes Artistas Unidos Por El | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 1258 | | Entrega Total (Album: Grandes Artistas Unidos Por El | | | Sound Recording | Dinora Aurtis | | | | | | Album |
| 1259 | | Me Ha Fallado El Amor (Album: Grandes Artistas Unidos Por | | | Sound Recording | Ezequiel Pena | | | | | | Album |
| 1260 | | Cariño (Album: Grandes Artistas Unidos Por El Mariachi Vol. | | | Sound Recording | Rigo Tovar | | | | | | Album |
| 1261 | | Amor Traicionero (Album: Grandes Artistas Unidos Por El | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 1262 | | Cuando Mas Te Necesito (Album: Grandes Artistas Unidos | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 1263 | | Te Fuiste (Album: Grandes Artistas Unidos Por El Mariachi | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 1264 | | Ya Nunca Me Veras Llorar (Album: Grandes Artistas Unidos | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 1265 | | Mas Enamorada (Album: 25 Gruperas De Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1266 | | Quien Te Dijo Que Te Quiero | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 1267 | La | Trampa (Album: 25 Gruperas De Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 1268 | | Pobre Gorrion (Album: 25 Gruperas De Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1269 | | Lobo Al Acecho (Album: 25 Gruperas De Amor) | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 1270 | | Ya No Te Creo Nada (Album: 25 Gruperas De Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 1271 | | Me Llamas (Album: 25 Gruperas De Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1272 | | Feliz Como Una Lombriz (Album: 25 Gruperas De Amor) | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 1273 | | Quise Olvidar (Album: 25 Gruperas De Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 1274 | | Que Bueno (Album: 25 Gruperas De Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1275 | | Adios Adios Amor (Album: 25 Gruperas De Amor) | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 1276 | | Sacudeme (Album: 25 Gruperas De Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 1277 | | Mi Chuparito (Album: 25 Gruperas De Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1278 | | Amor Por Computadora (Album: 25 Gruperas De Amor) | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 1279 | | Como Me Haces Falta (Album: 25 Gruperas De Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 1280 | | Indivisible (Album: 25 Gruperas De Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1281 | Los | Palomos (Album: 25 Gruperas De Amor) | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 1282 | | Todo Contigo (Album: 25 Gruperas De Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 1283 | | Llegate (Album: 25 Gruperas De Amor) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1284 | | Ay Corazon (Album: 25 Gruperas De Amor) | | | Sound Recording | Ana Barbara | | | | | | Album |
| 1285 | Los | Besos No Se Dan En La Camisa (Album: 25 Gruperas De Amor) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 1286 | | Te Sigo Amando (Album: 25 Gruperas De Amor) | | | Sound Recording | Pegasso Del Pollo Estevan | | | | | | Album |
| 1287 | | Pajarillo Cantador (Album: 25 Gruperas De Amor) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 1288 | | Como El Azucar De Caramelo (Album: 25 Gruperas De Amor) | | | Sound Recording | Los Grey's | | | | | | Album |
| 1289 | | Luz Verde (Album: 25 Gruperas De Amor) | | | Sound Recording | Priscila Y Sus Balas de Plata | | | | | | Album |
| 1290 | La | Aleja Mitsi | | | Sound Recording | Los Plebeyos | | | | | Historia Grupera | Album |
| 1291 | | Como Un Dia La Adore | | | Sound Recording | Los Grey's | | | | | Historia Grupera | Album |
| 1292 | | Necesito Oir Tu Voz | | | Sound Recording | Los Rehenes | | | | | Historia Grupera | Album |
| 1293 | | Perdona y Olvida | | | Sound Recording | Pegasso Del Pollo Estevan | | | | | Historia Grupera | Album |
| 1294 | El | Chupacabras | | | Sound Recording | Los Plebeyos | | | | | Historia Grupera | Album |
| 1295 | | Pequena Nina | | | Sound Recording | Los Grey's | | | | | Historia Grupera | Album |
| 1296 | | Se Canso Mi Corazon | | | Sound Recording | Los Rehenes | | | | | Historia Grupera | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/crd.  Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | | Como Una Rosa Blanca | | | Sound Recording | Pegasso Del Pollo Estevan | | | | | Historia Grupera | Album |
| 1298 | El | Hombre Lobo | | | Sound Recording | Los Plebeyos | | | | | Historia Grupera | Album |
| 1299 | | Cuando Tu No Estas | | | Sound Recording | Los Grey's | | | | | Historia Grupera | Album |
| 1300 | El | Amor No Se Esconde | | | Sound Recording | Los Rehenes | | | | | Historia Grupera | Album |
| 1301 | | Vas A Saber | | | Sound Recording | Pegasso Del Pollo Estevan | | | | | Historia Grupera | Album |
| 1302 | | Ponte Tu Pimienta | | | Sound Recording | Los Plebeyos | | | | | Historia Grupera | Album |
| 1303 | | Y Tu Ni Lo Sabias | | | Sound Recording | Los Grey's | | | | | Historia Grupera | Album |
| 1304 | | Ya No Te Encontre | | | Sound Recording | Los Rehenes | | | | | Historia Grupera | Album |
| 1305 | La | Duda | | | Sound Recording | Pegasso Del Pollo Estevan | | | | | Historia Grupera | Album |
| 1306 | | No Te Vandas Solo | | | Sound Recording | Los Plebeyos | | | | | Historia Grupera | Album |
| 1307 | | Quedate | | | Sound Recording | Los Grey's | | | | | Historia Grupera | Album |
| 1308 | | Corazones Rotos | | | Sound Recording | Los Rehenes | | | | | Historia Grupera | Album |
| 1309 | | Mi Coraje | | | Sound Recording | Pegasso Del Pollo Estevan | | | | | Historia Grupera | Album |
| 1310 | | Me Quede Llorando | | | Sound Recording | Industria Del Amor | | | | | Historia Grupera | Album |
| 1311 | | Petalos y Espinas | | | Sound Recording | Los Yonic's | | | | | Historia Grupera | Album |
| 1312 | | Te Vi Con El | | | Sound Recording | Mandingo | | | | | Historia Grupera | Album |
| 1313 | | Hoy Te Quiero Tanto | | | Sound Recording | Los Bondadosos | | | | | Historia Grupera | Album |
| 1314 | | Corazones Rotos | | | Sound Recording | Los Rehenes | | | | | Historia Grupera | Album |
| 1315 | | Siete Rosas | | | Sound Recording | Grupo Mojado | | | | | Historia Grupera | Album |
| 1316 | | Aquel Chofer | | | Sound Recording | Dinnos Aurios | | | | | Historia Grupera | Album |
| 1317 | El | Pajaripao | | | Sound Recording | Los Plebeyos | | | | | Historia Grupera | Album |
| 1318 | | Siempre Te Voy a Querer | | | Sound Recording | Industria del Amor | | | | | Historia Grupera | Album |
| 1319 | | Asi Eres Tu | | | Sound Recording | Los Fantasmas del Caribe | | | | | Historia Grupera | Album |
| 1320 | | Enamorados | | | Sound Recording | Industria del Amor | | | | | Historia Grupera | Album |
| 1321 | | Siempre Te Recordare | | | Sound Recording | Los Yonic's | | | | | Historia Grupera | Album |
| 1322 | | Quiereme Asi | | | Sound Recording | Mandingo | | | | | Historia Grupera | Album |
| 1323 | | Papa | | | Sound Recording | Los Bondadosos | | | | | Historia Grupera | Album |
| 1324 | | Se Canso Mi Corazon | | | Sound Recording | Los Rehenes | | | | | Historia Grupera | Album |
| 1325 | | Caldo de Pollo | | | Sound Recording | Grupo Mojado | | | | | Historia Grupera | Album |
| 1326 | | Aqui Me Quedare | | | Sound Recording | Dinnos Aurios | | | | | Historia Grupera | Album |
| 1327 | La | Vecinita | | | Sound Recording | Los Plebeyos | | | | | Historia Grupera | Album |
| 1328 | | Te Amare | | | Sound Recording | Industria del Amor | | | | | Historia Grupera | Album |
| 1329 | | Que Mas Puedo Pedir | | | Sound Recording | Los Fantasmas del Caribe | | | | | Historia Grupera | Album |
| 1330 | | Otra Vez Enamorados | | | Sound Recording | Industria del Amor | | | | | Historia Grupera | Album |
| 1331 | | Lagrimas Frente Al Mar | | | Sound Recording | Los Yonic's | | | | | Historia Grupera | Album |
| 1332 | | Ganas De Amarte | | | Sound Recording | Mandingo | | | | | Historia Grupera | Album |
| 1333 | | Ni Una Lagrima Mas | | | Sound Recording | Los Bondadosos | | | | | Historia Grupera | Album |
| 1334 | | No Llorare Por Ti | | | Sound Recording | Los Rehenes | | | | | Historia Grupera | Album |
| 1335 | | Llorar Quedito | | | Sound Recording | Grupo Mojado | | | | | Historia Grupera | Album |
| 1336 | | Siempre Estoy Pensando En Ti | | | Sound Recording | Dinnos Aurios | | | | | Historia Grupera | Album |
| 1337 | | Querendon y Querendona | | | Sound Recording | Los Plebeyos | | | | | Historia Grupera | Album |
| 1338 | | No Me Dejes De Amar | | | Sound Recording | Industria del Amor | | | | | Historia Grupera | Album |
| 1339 | | Recuerdame | | | Sound Recording | Los Fantasmas del Caribe | | | | | Historia Grupera | Album |
| 1340 | | Chaparrita [Album: Historia Grupera Recuerdos Inolvidables] | | | Sound Recording | Los Fantasmas del Caribe | | | | | | Album |
| 1341 | | Si Vieras Cuanto [Album: Historia Grupera Recuerdos] | | | Sound Recording | La Nobleza de Aguilila | | | | | | Album |
| 1342 | | No Me Diga Adios [Album: Historia Grupera Recuerdos] | | | Sound Recording | Los Bukis | | | | | | Album |
| 1343 | | Digate A Ella [Album: Historia Grupera Recuerdos] | | | Sound Recording | Los Mier | | | | | | Album |
| 1344 | | Siempre Te Voy A Querer [Album: Historia Grupera | | | Sound Recording | Industria del Amor | | | | | | Album |
| 1345 | | Fruto Del Arbol [Fruto del Arbol Prohibido] [Album: Historia | | | Sound Recording | Los Yonic's | | | | | | Album |
| 1346 | | Mi Corazon Un Gitano [Album: Historia Grupera Recuerdos | | | Sound Recording | Los Fugitivos | | | | | | Album |
| 1347 | | Hay Amor Tu Siempre Ganas [Album: Historia Grupera | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 1348 | | Corazon Duro [Album: Historia Grupera Recuerdos | | | Sound Recording | Bronco | | | | | | Album |
| 1349 | | Oh Que Gusto de Volverte A Ver [Album: Historia Grupera | | | Sound Recording | Rigo Tovar | | | | | | Album |
| 1350 | | Que Seas Feliz [Album: Historia Grupera Recuerdos | | | Sound Recording | Brizeyda | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1351 | | Escucha y Recuerda (Album: Historia Grupera Recuerdos | | | Sound Recording | Los Rehenes | | | | | | Album |
| 1352 | | De Que Sirvio (Album: Historia Grupera Recuerdos | | | Sound Recording | Dinnos Aurios | | | | | | Album |
| 1353 | | Mas Enamorada (Album: Historia Grupera Recuerdos | | | Sound Recording | Dinora y La Juventud | | | | | | Album |
| 1354 | | Solo Amigos (Album: Historia Grupera Recuerdos | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 1355 | | De Ti Me Enamore (Album: Historia Grupera Recuerdos | | | Sound Recording | Los Grey's | | | | | | Album |
| 1356 | | Todo Lo Aprendi De Ti (Album: Historia Grupera Recuerdos | | | Sound Recording | Ana Barbara | | | | | | Album |
| 1357 | | Como Me Gusta Quererte (Album: Historia Grupera | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 1358 | | Querendona y Querendona (Album: Historia Grupera | | | Sound Recording | Los Pleiyeros | | | | | | Album |
| 1359 | | Por Cuanto Me Lo Das (Album: Historia Grupera Recuerdos | | | Sound Recording | Grupo Yndio | | | | | | Album |
| 1360 | | Loco Por Ti (Album: Historia Grupera Vol. 5) | | | Sound Recording | Los Bukis | | | | | | Album |
| 1361 | | Mi Amiga  Mi Esposa  Mi Amante (Album: Historia Grupera | | | Sound Recording | Rigo Tovar | | | | | | Album |
| 1362 | | Prision De Amor (Album: Historia Grupera Vol. 5) | | | Sound Recording | Bronco | | | | | | Album |
| 1363 | | Que Te Vas a Ir (Album: Historia Grupera Vol. 5) | | | Sound Recording | La Noblesa de Aguililla | | | | | | Album |
| 1364 | | Y Te Amo (Album: Historia Grupera Vol. 5) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 1365 | | Otra Vez Enamorado (Album: Historia Grupera Vol. 5) | | | Sound Recording | Industria del Amor | | | | | | Album |
| 1366 | El | Privilegio De Amar (Album: Historia Grupera Vol. 5) | | | Sound Recording | Grupo Yndio | | | | | | Album |
| 1367 | | Necesito Que Regreses (Album: Historia Grupera Vol. 5) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 1368 | | Cuando Abras Los Ojos (Album: Historia Grupera Vol. 5) | | | Sound Recording | Brisenda Y Los Muchachos | | | | | | Album |
| 1369 | | Estoy Muy Enamorado (Album: Historia Grupera Vol. 5) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 1370 | | Mas Enamorada (Album: Historia Grupera Vol. 5) | | | Sound Recording | Dinora y La Juventud | | | | | | Album |
| 1371 | | Dame un Cachito (Album: Historia Grupera Vol. 5) | | | Sound Recording | Mandingo | | | | | | Album |
| 1372 | Un | Caballero No Tiene Memoria (Album: Historia Grupera Vol. 5) | | | Sound Recording | Los Baron de Apodaca | | | | | | Album |
| 1373 | La | Rosa Que Me Regalaste (Album: Historia Grupera Vol. 5) | | | Sound Recording | Grupo Mojado | | | | | | Album |
| 1374 | | Dame Una Oportunidad (Album: Historia Grupera Vol. 5) | | | Sound Recording | Los Grey's | | | | | | Album |
| 1375 | | Es Urgente (Album: Historia Grupera Vol. 5) | | | Sound Recording | Priscila y Sus Balas de Plata | | | | | | Album |
| 1376 | | Amor Amor (Album: Historia Grupera Vol. 5) | | | Sound Recording | Los Pleiyeros | | | | | | Album |
| 1377 | | Aquel Querer | | | Sound Recording | Dinnos Aurios | | | | | | Album |
| 1378 | | Dignate A Ella (Album: Historia Grupera Vol. 5) | | | Sound Recording | Los Mier | | | | | | Album |
| 1379 | El | Peor De Mis Fracasos (Album: Historia Grupera Vol. 5) | | | Sound Recording | Grupa Lluvia | | | | | | Album |
| 1380 | | Mi Gusto Es (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | Ezequiel Peza | | | | | | Album |
| 1381 | El | Adolorido (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | La Numero Uno Banda Jerez | | | | | | Album |
| 1382 | | Valentin De La Sierra (Album: Homenaje Al Charro De | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | | Album |
| 1383 | El | Chivo (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | Javier Torres | | | | | | Album |
| 1384 | | Arboles De la Barranca (Album: Homenaje Al Charro De | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1385 | Una | Aventura (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 1386 | | Gabino Barrera (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | Titanes Del Norte | | | | | | Album |
| 1387 | El | Caballo Blanco (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1388 | El | Albur De Amor (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 1389 | | Chubasco (Pero Hombre Amigo] (Album: Homenaje Al Charro | | | Sound Recording | Mandingo | | | | | | Album |
| 1390 | | En Toda La Chapa (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | Victor Ochoa | | | | | | Album |
| 1391 | | Ni Por Mil Punados De Oro (Album: Homenaje Al Charro De | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 1392 | El | Paso Del Norte (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | Los Dos Rancheros | | | | | | Album |
| 1393 | | Hijo Desobediente (Album: Homenaje Al Charro De Mexico) | | | Sound Recording | Los Tremendos Gavilanes | | | | | | Album |
| 1394 | | Que Me Entierren Con La Banda (Album: Homenaje Al Charro | | | Sound Recording | Los Selectos | | | | | | Album |
| 1395 | La | Patio De Mi Casa (Album: Juega Canta Y Diviertete) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 1396 | | Camino De Control (Album: Juega Canta Y Diviertete) | | | Sound Recording | Los Payasonicos | | | | | | Album |
| 1397 | | Caminito De La Escuela (Album: Juega Canta Y Diviertete) | | | Sound Recording | Los Selectos | | | | | | Album |
| 1398 | | Marcha De Las Letras (Album: Juega Canta Y Diviertete) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 1399 | | En La Pompi No (Album: Juega Canta Y Diviertete) | | | Sound Recording | Los Payasonicos | | | | | | Album |
| 1400 | | Merienda (Album: Juega Canta Y Diviertete) | | | Sound Recording | Los Selectos | | | | | | Album |
| 1401 | El | Raton Vaquero (Album: Juega Canta Y Diviertete) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 1402 | | En Un Barquito Chiquito (Album: Juega Canta Y Diviertete) | | | Sound Recording | Los Payasonicos | | | | | | Album |
| 1403 | | Yo No Fui (Album: Juega Canta Y Diviertete) | | | Sound Recording | Los Selectos | | | | | | Album |
| 1404 | | Cochinitos Dormilones (Album: Juega Canta Y Diviertete) | | | Sound Recording | Gallito El Grillito | | | | | | Album |

Exhibit A
Page 246

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/xxl.  Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Additional Registration Number | Effective Date of Registration | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | | Agitarto (Album: Juega Canta Y Diviertete) | | | Sound Recording | Los Payasonicos | | | | | | Album |
| 1406 | | Suena (Album: Juega Canta Y Diviertete) | | | Sound Recording | Los Solectros | | | | | | Album |
| 1407 | El | Ropero (Album: Juega Canta Y Diviertete) | | | Sound Recording | Golito El Grillito | | | | | | Album |
| 1408 | El | Vieja Chismosa (Album: Juega Canta Y Diviertete) | | | Sound Recording | Los Payasonicos | | | | | | Album |
| 1409 | | Que Te Vas a Ir | | | Sound Recording | La Nobleza de Aguililla | | | | | Jugo De Exitos | Album |
| 1410 | | Dice Que No Viajo Nada | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | Jugo De Exitos | Album |
| 1411 | Lo | Busque | | | Sound Recording | Ana Barbara | | | | | Jugo De Exitos | Album |
| 1412 | | Mi Corazon Llora | | | Sound Recording | Banda Los Recoditos | | | | | Jugo De Exitos | Album |
| 1413 | | Naufrago En Mi Cama | | | Sound Recording | Los Rugidos | | | | | Jugo De Exitos | Album |
| 1414 | | Otra Botella | | | Sound Recording | Los Marineros Del Norte | | | | | Jugo De Exitos | Album |
| 1415 | | Como Tu Ninguna | | | Sound Recording | Los Baron De Apodaca | | | | | Jugo De Exitos | Album |
| 1416 | Las | Puertas Del Olvido | | | Sound Recording | Briseyda | | | | | Jugo De Exitos | Album |
| 1417 | El | Muneco | | | Sound Recording | Los Kortaz De Sinaloa | | | | | Jugo De Exitos | Album |
| 1418 | | Que Ke Digan Loco | | | Sound Recording | Tlapehuala Show | | | | | Jugo De Exitos | Album |
| 1419 | El | Cholo de Playstation | | | Sound Recording | Don Cheto | | | | | Jugo De Exitos | Album |
| 1420 | | Senora | | | Sound Recording | El Lopito De Sinaloa | | | | | Jugo De Exitos | Album |
| 1421 | | Con Amor | | | Sound Recording | Inesperado | | | | | Jugo De Exitos | Album |
| 1422 | | Amiga Mia | | | Sound Recording | Relampago | | | | | Jugo De Exitos | Album |
| 1423 | | Ay Amigo | | | Sound Recording | Nortenos De Ojinaga | | | | | Leyendas Nortenas | Album |
| 1424 | La | Cama De Piedra | | | Sound Recording | Carlos Y Jose | | | | | Leyendas Nortenas | Album |
| 1425 | | Sin Decirte Adios | | | Sound Recording | Lalo Mora | | | | | Leyendas Nortenas | Album |
| 1426 | | Donde Lloro El General | | | Sound Recording | Luis Y Julian | | | | | Leyendas Nortenas | Album |
| 1427 | | Esta Sellado | | | Sound Recording | Cornelio Reyna | | | | | Leyendas Nortenas | Album |
| 1428 | | Alma Enamorada | | | Sound Recording | Los Alegres de Teran | | | | | Leyendas Nortenas | Album |
| 1429 | | Cielo Estaba Llorando | | | Sound Recording | Carlos Y Jose | | | | | Leyendas Nortenas | Album |
| 1430 | Un | Mundo Raro | | | Sound Recording | Lalo Mora | | | | | Leyendas Nortenas | Album |
| 1431 | Una | Flor Y Un Puno De Tierra | | | Sound Recording | Luis Y Julian | | | | | Leyendas Nortenas | Album |
| 1432 | | Sentencia | | | Sound Recording | Cornelio Reyna | | | | | Leyendas Nortenas | Album |
| 1433 | | Cuatro Meses | | | Sound Recording | Los Alegres De Teran | | | | | Leyendas Nortenas | Album |
| 1434 | | Juguete Con Mi Alma | | | Sound Recording | Carlos Y Jose | | | | | Leyendas Nortenas | Album |
| 1435 | La | Rey De Mil Coronas | | | Sound Recording | Lalo Mora | | | | | Leyendas Nortenas | Album |
| 1436 | La | Tragedia De Rosita | | | Sound Recording | Luis Y Julian | | | | | Leyendas Nortenas | Album |
| 1437 | | Come Un Perro | | | Sound Recording | Cornelio Reyna | | | | | Leyendas Nortenas | Album |
| 1438 | | Miguel Garcia | | | Sound Recording | Los Alegres De Teran | | | | | Leyendas Nortenas | Album |
| 1439 | La | Clave Del Jefe (Album: Los Grandes De La Musica Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1440 | | Roberto Reyes (Album: Los Grandes De La Musica Nortena) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 1441 | | Se Les Pelo Baltazar (Album: Los Grandes De La Musica) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 1442 | El | Barco Camaronero (Album: Los Grandes De La Musica) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 1443 | | Presa De Nuevo Leon (Album: Los Grandes De La Musica) | | | Sound Recording | Los Invasores de Nuevo Leon | | | | | | Album |
| 1444 | | Lamberto Quintero (Album: Los Grandes De La Musica) | | | Sound Recording | Los Gorriones Del Top Chico | | | | | | Album |
| 1445 | | Julian Del Real (Album: Los Grandes De La Musica Nortena) | | | Sound Recording | Hermanos Prado | | | | | | Album |
| 1446 | | Benjamin Argumento (Album: Los Grandes De La Musica) | | | Sound Recording | Los Tremendos Gavilanes | | | | | | Album |
| 1447 | El | Contrabando Del Paso (Album: Los Grandes De La Musica) | | | Sound Recording | Los Montaneses Del Alamo | | | | | | Album |
| 1448 | La | Carga Ladeada (Album: Los Grandes De La Musica Nortena) | | | Sound Recording | Interzobrales De Durango | | | | | | Album |
| 1449 | El | Gallo De San Juan (Album: Los Grandes De La Musica | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1450 | El | Guero Palma (Album: Los Grandes De La Musica Nortena) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 1451 | | General Macario Gaxiola (Album: Los Grandes De La Musica) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 1452 | | Rene Cano (Album: Los Grandes De La Musica Nortena) | | | Sound Recording | Los Invasores de Nuevo Leon | | | | | | Album |
| 1453 | | Francisco Javier Duarte (Album: Los Grandes De La Musica | | | Sound Recording | Pumas Del Norte | | | | | | Album |
| 1454 | | Fe Perdida (Album: 20 Autenticas Calentanas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1455 | | Se Termino El Amor (Album: 20 Autenticas Calentanas) | | | Sound Recording | Beto Y Sus Canarios | | | | | | Album |
| 1456 | | Aoi Te Quiero (Album: 20 Autenticas Calentanas) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 1457 | El | Adios Ranchero (Album: 20 Autenticas Calentanas) | | | Sound Recording | Dinastia De Tuzantla | | | | | | Album |
| 1458 | | Lavrita Garra (Album: 20 Autenticas Calentanas) | | | Sound Recording | Corazonel Del Amor | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/el.*   *Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1459 | | Bonita (Album: 20 Autenticas Calentanas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1460 | Lo | Quiero Todo (Album: 20 Autenticas Calentanas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1461 | | Perdona Mi Amor (Album: 20 Autenticas Calentanas) | | | Sound Recording | Remis | | | | | | Album |
| 1462 | | Ella Solo Me Acraba (Album: 20 Autenticas Calentanas) | | | Sound Recording | Remis | | | | | | Album |
| 1463 | El | Ilegal (Album: 20 Autenticas Calentanas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1464 | | Nayla (Album: 20 Autenticas Calentanas) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 1465 | Los | Dos Hermanos Rivales (Album: 20 Autenticas Calentanas) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 1466 | | Olvidala (Album: 20 Autenticas Calentanas) | | | Sound Recording | Beto Y Sus Canarios | | | | | | Album |
| 1467 | El | Peluquero (Album: 20 Autenticas Calentanas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1468 | | Mi Esperanza (Album: 20 Autenticas Calentanas) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 1469 | La | Presumida (Album: 20 Autenticas Calentanas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 1470 | | Cien Abriles (Album: 20 Autenticas Calentanas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1471 | | Como Ferros Y Gatos (Album: 20 Autenticas Calentanas) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 1472 | Los | Anos Que Tengo (Album: 20 Autenticas Calentanas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1473 | La | Cosecha (Album: 20 Autenticas Calentanas) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 1474 | | Si Me Recuerdas | | | Sound Recording | Alacranes Musical | | | | | Viva Durango | Album |
| 1475 | | Esperanzas | | | Sound Recording | Banda Lamento Show De Durango | | | | | Viva Durango | Album |
| 1476 | | Te Espere | | | Sound Recording | Herraderos Show De Durango | | | | | Viva Durango | Album |
| 1477 | | Arriba Las Palmas | | | Sound Recording | Toreros Musical | | | | | Viva Durango | Album |
| 1478 | | Recordando Las Palmas | | | Sound Recording | Banda Show Revelacion | | | | | Viva Durango | Album |
| 1479 | | Sentimiento Y Traicion | | | Sound Recording | Destrampados | | | | | Viva Durango | Album |
| 1480 | | Cultivos En La | | | Sound Recording | Destrampados | | | | | Viva Durango | Album |
| 1481 | La | Piedrecita | | | Sound Recording | Alacranes Musical | | | | | Viva Durango | Album |
| 1482 | | Tierra Extrana | | | Sound Recording | Banda Lamento Show De Durango | | | | | Viva Durango | Album |
| 1483 | | Seca Ese Llanto | | | Sound Recording | Herraderos Show De Durango | | | | | Viva Durango | Album |
| 1484 | | De La Joya De Durango | | | Sound Recording | Lalo Rodarte | | | | | Viva Durango | Album |
| 1485 | A | Lo Tonto | | | Sound Recording | Los Bondadosos | | | | | Viva Durango | Album |
| 1486 | | En Rato Mas | | | Sound Recording | Renacimiento De Durango | | | | | Viva Durango | Album |
| 1487 | | Me Piden | | | Sound Recording | Banda Show Revelacion | | | | | Viva Durango | Album |
| 1488 | | Sirvame Otra | | | Sound Recording | Destrampados | | | | | Viva Durango | Album |
| 1489 | | Solo Recuerdos | | | Sound Recording | Toreros Musical | | | | | Viva Durango | Album |
| 1490 | | Tu Traicion | | | Sound Recording | Toreros Musical | | | | | Viva Durango | Album |
| 1491 | | Llego El Pastor Dejo | | | Sound Recording | Los Bondadosos | | | | | Viva Durango | Album |
| 1492 | | De Zacatecas A San Luis | | | Sound Recording | Lalo Rodarte | | | | | Viva Durango | Album |
| 1493 | La | Mesa Que Mas Aplauda | | | Sound Recording | Banda Show Revelacion | | | | | Viva Durango | Album |
| 1494 | | Dos Enamorados (Album: Un Cartel De Exitos) | | | Sound Recording | Banda Los Recoditos | | | | | | Album |
| 1495 | | Te Reto A Que Me Olvides (Album: Un Cartel De Exitos) | | | Sound Recording | Graciela Beltran | | | | | | Album |
| 1496 | | Sabiendo Quien Era Yo (Album: Un Cartel De Exitos) | | | Sound Recording | Los Cachorros De Juan Villareal | | | | | | Album |
| 1497 | | Me Piden (Album: Un Cartel De Exitos) | | | Sound Recording | El Coyote Y Su Banda Tierra Santa | | | | | | Album |
| 1498 | | Marcar Hernandez (Album: Un Cartel De Exitos) | | | Sound Recording | Los Kortaz De Sinaloa | | | | | | Album |
| 1499 | | Dos Gotas De Agua (Album: Un Cartel De Exitos) | | | Sound Recording | Los Intocables Del Norte | | | | | | Album |
| 1500 | | Me Descorte Uno Del Censo (Album: Un Cartel De Exitos) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 1501 | | Piel De Fuego, Piel Morena (Album: Un Cartel De Exitos) | | | Sound Recording | La Granda De Sinaloa Banda | | | | | | Album |
| 1502 | El | Shaka Aka El Quimico (Album: Un Cartel De Exitos) | | | Sound Recording | El Lobito De Sinaloa | | | | | | Album |
| 1503 | El | Plebito (Album: Un Cartel De Exitos) | | | Sound Recording | La Puma De Sinaloa | | | | | | Album |
| 1504 | | Ya Lo Pagaras (Album: Un Cartel De Exitos) | | | Sound Recording | Biseyda | | | | | | Album |
| 1505 | El | Cabre (Album: Un Cartel De Exitos) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1506 | | Me Gusta Gozar La Vida (Album: Un Cartel De Exitos) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 1507 | | Mientras Vivo (Album: Un Cartel De Exitos) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 1508 | | Mi Corazon No Me Obedece (Album: Un Cartel De Exitos) | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 1509 | | Seran Sus Ojos (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1510 | | Capicho Maldito (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Los Rieleros Del Norte | | | | | | Album |
| 1511 | | Me Voy (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1512 | | Quiero Volver A Ti (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Paralelo Norte | | | | | | Album |

Exhibit A
Page 248

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/tel.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | | Morena Hermosa (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Candido Y Su Huella Nortena | | | | | | Album |
| 1514 | | No Te Podias Quedar (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1515 | | Golondrina Viajera (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Los Rieleros Del Norte | | | | | | Album |
| 1516 | | Me Equivoque (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1517 | | Que No Se Rian En Tu Cara (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Parlide Norte | | | | | | Album |
| 1518 | | Morena Morenita (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Conjunto Azabache | | | | | | Album |
| 1519 | | No Cuentes Conmigo (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Candido Y Su Huella Nortena | | | | | | Album |
| 1520 | | Ai Fin Y Al Cabo (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1521 | | Decepcion (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | | Album |
| 1522 | El | Invencible (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1523 | | Ya No La Molestare (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1524 | | Sin Saber De Ti (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Paralido Norte | | | | | | Album |
| 1525 | | Amores Secretos (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Conjunto Azabache | | | | | | Album |
| 1526 | | De Nuevo A Tu Lado (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1527 | | Que Me Recomiendas (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1528 | | Como Olvidar (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1529 | | Sin Ti (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Paralido Norte | | | | | | Album |
| 1530 | | Esos Ojos Eso Pelo Esa Cara (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Conjunto Azabache | | | | | | Album |
| 1531 | El | Mojado (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Candido Y Su Huella Nortena | | | | | | Album |
| 1532 | | Chidala Corazon (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Diamantes De Ojinaga | | | | | | Album |
| 1533 | | Ya No Quiero Ni Pensar (Album: Mas De Sax En Sax Vol. 2) | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | | Album |
| 1534 | | Madrecita Reina (Album: 20 Hermosas Melodias) | | | Sound Recording | Polo Urias | | | | | | Album |
| 1535 | | Amor Eterno (Album: 20 Hermosas Melodias) | | | Sound Recording | Beatriz Adriana | | | | | | Album |
| 1536 | | Si Tengo A Mi Madre (Album: 20 Hermosas Melodias) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1537 | | Gracias Por Ser Mi Madre (Album: 20 Hermosas Melodias) | | | Sound Recording | Briseyda | | | | | | Album |
| 1538 | | Gracias Por Darme La Vida (Album: 20 Hermosas Melodias) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1539 | | Cancion Para Una Futura Mama (Album: 20 Hermosas Melodias) | | | Sound Recording | Dinora | | | | | | Album |
| 1540 | | Cancion Para Una Futura Mama (Album: 20 Hermosas Melodias) | | | Sound Recording | Napoleon | | | | | | Album |
| 1541 | | Inolvidable Amor (Album: 20 Hermosas Melodias) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 1542 | | Vives En Mi Corazon (Album: 20 Hermosas Melodias) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1543 | | Madrecita Del Alma (Album: 20 Hermosas Melodias) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1544 | | Lagrimas De Mi Madre (Album: 20 Hermosas Melodias) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 1545 | El | Carino De Mi Madre (Album: 20 Hermosas Melodias) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 1546 | | Perdoname Viejita (Album: 20 Hermosas Melodias) | | | Sound Recording | Briseyda | | | | | | Album |
| 1547 | | Canto A Mi Madre (Album: 20 Hermosas Melodias) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 1548 | | Gracias (Album: 20 Hermosas Melodias) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 1549 | El | Soltozo De Una Amante (Album: 20 Hermosas Melodias) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1550 | La | 10 De Mayo (Album: 20 Hermosas Melodias) | | | Sound Recording | Chayito Valdez | | | | | | Album |
| 1551 | El | Recuerdo De Mi Madre (Album: 20 Hermosas Melodias) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 1552 | | Madrecita Querida (Album: 20 Hermosas Melodias) | | | Sound Recording | Briseyda | | | | | | Album |
| 1553 | | Soy Madre Soltera (Album: 20 Hermosas Melodias) | | | Sound Recording | Luciana | | | | | | Album |
| 1554 | | Campanas Navidenas (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1555 | | Ven A Cantar (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1556 | | Ano Nuevo Vida Nueva (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1557 | | Triste Navidad (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1558 | | Felices Pascuas (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1559 | La | Temporada Es Buena (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1560 | | Arbolito De Navidad (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1561 | A | Gozar Tu Navidad (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1562 | El | Arbolito De Navidad (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1563 | | Feliz Navidad (Album: Navidad Con Las Estrellas) | | | Sound Recording | Alex Ruiz | | | | | | Album |
| 1564 | La | Retraida | | | Sound Recording | Maximo Norte | | | | | Notas De Cantina | Album |
| 1565 | | Por Ti | | | Sound Recording | Maximo Norte | | | | | Notas De Cantina | Album |
| 1566 | Una | Noche Me Embriague | | | Sound Recording | Los Marreros Del Norte | | | | | Notas De Cantina | Album |

Exhibit A
Page 249

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/el...   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567 | Una | Copa Mas | | | Sound Recording | Miguel Y Miguel | | | | | Netas De Cantina | Album |
| 1568 | | Dos Botellas De Mezcal | | | Sound Recording | Los Kortez De Sinaloa | | | | | Netas De Cantina | Album |
| 1569 | | Aliado Del Tiempo | | | Sound Recording | Los Kortez De Sinaloa | | | | | Netas De Cantina | Album |
| 1570 | Una | Botella De Vino | | | Sound Recording | Internacionales De Durango | | | | | Netas De Cantina | Album |
| 1571 | | Arbolas De La Barraca | | | Sound Recording | Carlos Y Jose | | | | | Netas De Cantina | Album |
| 1572 | | Por Eso Tomo | | | Sound Recording | La Nobleza De Aguililla | | | | | Netas De Cantina | Album |
| 1573 | | Sentimiento De Dolor | | | Sound Recording | Los Titanes Del Norte | | | | | Netas De Cantina | Album |
| 1574 | | Que Buen Hombre Te Toco | | | Sound Recording | Los Titanes Del Norte | | | | | Netas De Cantina | Album |
| 1575 | | Me Gusta Gozar La Vida | | | Sound Recording | Edgar Aguilar | | | | | Netas De Cantina | Album |
| 1576 | Las | 12 Piezas | | | Sound Recording | Mi Banda De Jerez | | | | | Netas De Cantina | Album |
| 1577 | | Vino Y Llanto | | | Sound Recording | Luis Y Julian | | | | | Netas De Cantina | Album |
| 1578 | | Cuando Me Dejes De Amar | | | Sound Recording | Luis Y Julian | | | | | Netas De Cantina | Album |
| 1579 | | Te Ando Buscando | | | Sound Recording | Roberto Verduzco | | | | | Netas De Cantina | Album |
| 1580 | | En La Intimidad | | | Sound Recording | Roberto Verduzco | | | | | Netas De Cantina | Album |
| 1581 | | Haz Lo Que Quieras | | | Sound Recording | Briseyda | | | | | Netas De Cantina | Album |
| 1582 | El | Mejor De Los Amantes | | | Sound Recording | Punta Del Norte | | | | | Para Ardidos | Album |
| 1583 | | Porque Te Marchaste | | | Sound Recording | Paraiso Norte | | | | | Para Ardidos | Album |
| 1584 | | Dice Que No Valgo Nada | | | Sound Recording | Adolfo Urias | | | | | Para Ardidos | Album |
| 1585 | | Para Recordar | | | Sound Recording | Maximo Norte | | | | | Para Ardidos | Album |
| 1586 | | Me Duele En El Alma | | | Sound Recording | Los Marineros Del Norte | | | | | Para Ardidos | Album |
| 1587 | | Por Eso Tomo | | | Sound Recording | La Nobleza De Aguililla | | | | | Para Ardidos | Album |
| 1588 | | Mi Amor Es Para Ti | | | Sound Recording | Mi Banda De Jerez | | | | | Para Ardidos | Album |
| 1589 | La | Enredadera | | | Sound Recording | Edgar Aguilar | | | | | Para Ardidos | Album |
| 1590 | | Cuando Me Dejas De Amar | | | Sound Recording | Luis Y Julian | | | | | Para Ardidos | Album |
| 1591 | | Hasta La Miel Amarga | | | Sound Recording | Los Titanes Del Norte | | | | | Para Ardidos | Album |
| 1592 | | Solo Pienso En Ti | | | Sound Recording | Paraiso Norte | | | | | Para Ardidos | Album |
| 1593 | La | Volvi A Mirar | | | Sound Recording | Nortenos De Ojinaga | | | | | Para Ardidos | Album |
| 1594 | | Porque Te Marchaste | | | Sound Recording | Paraiso Norte | | | | | Para Ardidos | Album |
| 1595 | | Prenda Amada | | | Sound Recording | Internacionales De Durango | | | | | Para Ardidos | Album |
| 1596 | | Ya No Quiero Pelear | | | Sound Recording | Don Cheto | | | | | Para Ardidos | Album |
| 1597 | | Triste Estoy | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Para Ardidos | Album |
| 1598 | | Anhelando Tus Besos | | | Sound Recording | Carlos Y Jose | | | | | Para Ardidos | Album |
| 1599 | El | Reboza De Mi Madre | | | Sound Recording | La Nobleza De Aguililla | | | | | Para Ti Con Amor | Album |
| 1600 | | Gracias Por Ser Mi Mama | | | Sound Recording | Briseyda | | | | | Para Ti Con Amor | Album |
| 1601 | | Si Tengo A Mi Madre | | | Sound Recording | Briseyda | | | | | Para Ti Con Amor | Album |
| 1602 | | Madrecita Del Alma | | | Sound Recording | Briseyda | | | | | Para Ti Con Amor | Album |
| 1603 | | Pensando En Madre | | | Sound Recording | Dinora | | | | | Para Ti Con Amor | Album |
| 1604 | | Vives En Mi Corazon | | | Sound Recording | Internacionales De Durango | | | | | Para Ti Con Amor | Album |
| 1605 | | Soltaste De Una Madre | | | Sound Recording | Banda Lamento Show De Durango | | | | | Para Ti Con Amor | Album |
| 1606 | | Lagrimas De Mi Madre | | | Sound Recording | Chayito Valdez | | | | | Para Ti Con Amor | Album |
| 1607 | | Madrecita Querida | | | Sound Recording | Roberto Verduzco | | | | | Para Ti Con Amor | Album |
| 1608 | | Gracias | | | Sound Recording | Briseyda | | | | | Para Ti Con Amor | Album |
| 1609 | | Gracias Por Ser Mi Madre | | | Sound Recording | Banda Lamento Show Durango | | | | | Para Ti Con Amor | Album |
| 1610 | | 10 De Mayo | | | Sound Recording | Dinora Y La Juventud | | | | | Para Ti Con Amor | Album |
| 1611 | | Perdoname Viejita | | | Sound Recording | Edgar Aguilar | | | | | Para Ti Con Amor | Album |
| 1612 | | Recuerdo De Mi Madre | | | Sound Recording | Briseyda | | | | | Para Ti Con Amor | Album |
| 1613 | | Hablandote A Ti | | | Sound Recording | Los Plebeyos | | | | | Para Ti Con Amor | Album |
| 1614 | La | Venganza Del Tahur (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Alacranes Musical | | | | | | Album |
| 1615 | | Corazones Rotos (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 1616 | | Se Canso Mi Corazon (Album: Puro Veneno A Lo) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 1617 | El | Senor De Los Caballos (Album: Puro Veneno A Lo) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1618 | El | Viento Negro (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1619 | | Dos Gotas De Agua (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |
| 1620 | | Almas Heridas (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Los Grey's | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/tel.    Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Effective Date of Registration | Registration Number | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1621 | Los | Versos De Un Amor Prohibido (Album: Puro Veneno A Lo | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 1622 | | Llego El Pleito Duranguense (Album: Puro Veneno A Lo | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 1623 | A | Lo Tonto (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 1624 | | Alejo Sierra (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1625 | El | Hijo Desobediente (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1626 | | Recordando A Mis Viejas (Album: Puro Veneno A Lo | | | Sound Recording | Toreros Musical | | | | | | Album |
| 1627 | | Arriba Las Palmas (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Toreros Musical | | | | | | Album |
| 1628 | | Dias Perdona Tus Culpas (Album: Puro Veneno A Lo | | | Sound Recording | Toreros Musical | | | | | | Album |
| 1629 | | Recordando Las Palmas (Album: Puro Veneno A Lo | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1630 | | Arriba Chemazcurry (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 1631 | El | Bailando En El Chilero (Album: Puro Veneno A Lo | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1632 | | Ponpona Duranguense (Album: Puro Veneno A Lo | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1633 | El | Baile Duranguense (Album: Puro Veneno A Lo Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 1634 | | Tengo A Mi Madre (Album: Sentimiento Musical A Mi Madre) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1635 | El | Recuerdo De Mi Madre (Album: Sentimiento Musical A Mi | | | Sound Recording | Oro Norteno | | | | | | Album |
| 1636 | | Madrecita De Mi Alma (Album: Sentimiento Musical A Mi | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1637 | | Por El Amor A Mi Madre (Album: Sentimiento Musical A Mi | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1638 | El | Reboza De Mi Madre (Album: Sentimiento Musical A Mi | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1639 | | Gracias Por Ser Mi Mama (Album: Sentimiento Musical A Mi | | | Sound Recording | Briseyda | | | | | | Album |
| 1640 | | Mañanitas A Mi Madre (Album: Sentimiento Musical A Mi | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1641 | | Canto A Mi Madre (Album: Sentimiento Musical A Mi Madre) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 1642 | | Inolvidable Amor (Album: Sentimiento Musical A Mi Madre) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 1643 | | Vives En Mi Corazon (Album: Sentimiento Musical A Mi | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1644 | | Lagrimas De Mi Madre (Album: Sentimiento Musical A Mi | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 1645 | El | Carino De Mi Madre (Album: Sentimiento Musical A Mi | | | Sound Recording | Oro Norteno | | | | | | Album |
| 1646 | | Gracias Por Darme La Vida (Album: Sentimiento Musical A Mi | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1647 | | Con Tinta De Mi Sangre (Album: Sentimiento Musical A Mi | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1648 | | Perdoname Viejita (Album: Sentimiento Musical A Mi Madre) | | | Sound Recording | Briseyda | | | | | | Album |
| 1649 | | No Sabes Madre (Album: Sentimiento Musical A Mi Madre) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1650 | | 10 De Mayo (Album: Sentimiento Musical A Mi Madre) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 1651 | | Gracias (Album: Sentimiento Musical A Mi Madre) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1652 | | Madrecita Querida (Album: Sentimiento Musical A Mi Madre) | | | Sound Recording | Briseyda | | | | | | Album |
| 1653 | El | Soñazo De Mi Madre (Album: Sentimiento Musical A Mi | | | Sound Recording | Chayito Valdez | | | | | | Album |
| 1654 | El | Parrandero (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 1655 | | Haz Lo Que Quieras (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Briseyda | | | | | | Album |
| 1656 | El | Piporipau (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 1657 | | Chaparrita (Album: Sin Musica No Hay Parranda) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 1658 | Los | Compadres (Album: Sin Musica No Hay Parranda) | | | Sound Recording | R.D.N Norteno | | | | | | Album |
| 1659 | El | Embrujado (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1660 | | Amarra Macho (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Mi Banda De Jerez | | | | | | Album |
| 1661 | | Que Puedo Hacer Por Ti (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1662 | | Destino Cruel (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Gaviota | | | | | | Album |
| 1663 | | Todas Con Sus Minifaldas (Album: Sin Musica No Hay | | | Sound Recording | Los Pikleyvos | | | | | | Album |
| 1664 | | Oh Gran Dios (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Higueros El Arroyo | | | | | | Album |
| 1665 | | Te He De Amar (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Los Tremendos Gavilanes | | | | | | Album |
| 1666 | La | Trampa De La Noria (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 1667 | | Te Ando Buscando (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 1668 | | Borracho Y Loco (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 1669 | La | Jodarria (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Los Pikleyvos | | | | | | Album |
| 1670 | | Yo No Quiero Casar (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Don Cheto | | | | | | Album |
| 1671 | El | Pachar (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Mi Banda De Jerez | | | | | | Album |
| 1672 | | Porque Te Marchaste (Album: Sin Musica No Hay Parranda) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 1673 | Un | Caballero No Tiene Memoria (Album: Sin Musica No Hay | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 1674 | El | Profeta (Album: Tambien En Chihuahua Se Cantan Corridos) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |

Exhibit A
Page 251

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ect. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1675 | | Corrido De La Cuadra Cerezares (Album: Tambien En | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1676 | El | Socio (Album: Tambien En Chihuahua Se Cantan Corridos) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1677 | El | Corrido De Los Viejitos (Album: Tambien En Chihuahua En | | | Sound Recording | Jilueros Del Arroyo | | | | | | Album |
| 1678 | | Se Les Peio Baltazar (Album: Tambien En Chihuahua Se | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 1679 | | La Verguenza Del Tahur (Album: Tambien En Chihuahua Se | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 1680 | | Pudo Mas El Orullo (Album: Tambien En Chihuahua Se Cantan | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1681 | | Ejecuiel Rodriguez (Album: Tambien En Chihuahua Se Cantan | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1682 | El | Carro Amarillo (Album: Tambien En Chihuahua Se Cantan | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1683 | | Numero 5X5 (Album: Tambien En Chihuahua Se Cantan | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 1684 | | Soy Mexicano (Album: Tambien En Chihuahua Se Cantan | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 1685 | El | Barco Camaronero (Album: Tambien En Chihuahua Se Cantan | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 1686 | El | Corrido De Agapho (Album: Tambien En Chihuahua Se Cantan | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1687 | | Me Voy De Estas Tierras (Album: Tambien En Chihuahua Se | | | Sound Recording | Jilgueros Del Arroyo | | | | | | Album |
| 1688 | El | Moro Y La Mora (Album: Tambien En Chihuahua Se Cantan | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 1689 | | Desesperadamente (Album: Tributo A Javier Solis) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1690 | | Amaneci En Tus Brazos (Album: Tributo A Javier Solis) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1691 | | Sombras Nada Mas (Album: Tributo A Javier Solis) | | | Sound Recording | Los Sementales De Nuevo Leon | | | | | | Album |
| 1692 | | Espinita (Album: Tributo A Javier Solis) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 1693 | | Cenizas (Album: Tributo A Javier Solis) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1694 | Las | Rejas No Matan (Album: Tributo A Javier Solis) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1695 | | Pa' Todo El Ano (Album: Tributo A Javier Solis) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1696 | | Besame Y Olvidame (Album: Tributo A Javier Solis) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1697 | | Lloraras Lloraras (Album: Tributo A Javier Solis) | | | Sound Recording | Briseyda | | | | | | Album |
| 1698 | | Regalo De Reyes (Album: Tributo A Javier Solis) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 1699 | | Renunciacion (Album: Tributo A Javier Solis) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 1700 | | Esdevo Y Amo (Album: Tributo A Javier Solis) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1701 | | Esta Tristeza Mia (Album: Tributo A Javier Solis) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 1702 | El | En Mi Viejo San Juan (Album: Tributo A Javier Solis) | | | Sound Recording | Dinora | | | | | | Album |
| 1703 | | Loco (Album: Tributo A Javier Solis) | | | Sound Recording | La Grande De Sinaloa Banda | | | | | | Album |
| 1704 | | Tu Cancion (Album: Tu Mejor Mano Musical) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 1705 | | Cuesta Arriba (Album: Tu Mejor Mano Musical) | | | Sound Recording | Los Releros Del Norte | | | | | | Album |
| 1706 | | Dice que No Vaygo Nada (Album: Tu Mejor Mano Musical) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1707 | Una | Noche Me Embriague (Album: Tu Mejor Mano Musical) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1708 | | Se Llevaron A Mi Novia (Album: Tu Mejor Mano Musical) | | | Sound Recording | Los Tiranos Del Norte | | | | | | Album |
| 1709 | La | Trampa De La Noria (Album: Tu Mejor Mano Musical) | | | Sound Recording | Inesperado | | | | | | Album |
| 1710 | El | Coyote (Album: Tu Mejor Mano Musical) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 1711 | | Mariachis Y Vino (Album: Tu Mejor Mano Musical) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1712 | | Aunque Me Duela En Corazon (Album: Tu Mejor Mano | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 1713 | | Volviste Tarde (Album: Tu Mejor Mano Musical) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 1714 | | Amor Bonito (Album: Tu Mejor Mano Musical) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 1715 | | Amor No Estes Triste (Album: Tu Mejor Mano Musical) | | | Sound Recording | Los Tiranos Del Norte | | | | | | Album |
| 1716 | | Perro Amor (Album: Tu Mejor Mano Musical) | | | Sound Recording | Inesperado | | | | | | Album |
| 1717 | | Para Que Te Conoci (Album: Tu Mejor Mano Musical) | | | Sound Recording | Oro Norteno | | | | | | Album |
| 1718 | | Si Te Haga Falta (Album: Tu Mejor Mano Musical) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 1719 | El | Rechalon (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1720 | | Don Cruchio (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1721 | El | Pavido Navido (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1722 | El | Metelson (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1723 | El | Tapatilo (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1724 | El | Gavilancito (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1725 | El | Perico (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1726 | | Bailamos Tia (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1727 | | Picame Tarantula (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1728 | El | Borrego (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/records/record.tel.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | | Tamaulipas Tamaulipas (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1730 | | Redoblando (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1731 | El | Fronterizo (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1732 | | Pajaro Campana (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1733 | El | Tocayote (Album: 15 Huapangos Bailables) | | | Sound Recording | Los Huapangueros | | | | | | Album |
| 1734 | | Piel Canela (Album: Viva El Amor - 8 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1735 | | Te Acordaras (Album: Viva El Amor - 8 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1736 | | Reloj / La Barca (Album: Viva El Amor - 8 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1737 | | Sin Una Amor / Sin Ti (Album: Viva El Amor - 8 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1738 | | Sabor A Mi / Tu Me Acostumbraste (Album: Viva El Amor - 8 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1739 | | Novia Mia / Historia De Un Amor (Album: Viva El Amor - 8 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1740 | | Divina Mujer (Album: Viva El Amor - 8 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1741 | | Bonita / Sombra Verde (Album: Viva El Amor - 8 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1742 | | Piel Canela (Album: Viva El Amor - 15 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1743 | | Te Acordaras (Album: Viva El Amor - 15 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1744 | | Reloj / La Barca (Album: Viva El Amor - 15 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1745 | | Sin Una Amor / Sin Ti (Album: Viva El Amor - 15 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1746 | | Sabor A Mi / Tu Me Acostumbraste (Album: Viva El Amor - 15 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1747 | | Novia Mia / Historia De Un Amor (Album: Viva El Amor - 15 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1748 | | Divina Mujer (Album: Viva El Amor - 15 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1749 | | Bonita / Sombra Verde (Album: Viva El Amor - 15 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1750 | | Solamente Una Vez / Besame Mucho (Album: Viva El Amor - | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1751 | | Usted / Embrujo (Album: Viva El Amor - 15 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1752 | | Gema / 3 Regalos (Album: Viva El Amor - 15 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1753 | | Viajera / Candilejas (Album: Viva El Amor - 15 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1754 | El | Dinero No Es La Vida / Superticion (Album: Viva El Amor - 15 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1755 | | Quinto Patio / Munequita De Squire (Album: Viva El Amor - | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1756 | | Desesperadamente / El Muneco De Cuerda (Album: Viva El | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1757 | | Piel Canela (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1758 | | Te Acordaras (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1759 | | Reloj / La Barca (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1760 | | Sin Una Amor / Sin Ti (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1761 | | Sabor A Mi / Tu Me Acostumbraste (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1762 | | Novia Mia / Historia De Un Amor (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1763 | | Divina Mujer (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1764 | | Bonita / Sombra Verde (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1765 | | Solamente Una Vez / Besame Mucho (Album: Viva El Amor - | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1766 | | Usted / Embrujo (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1767 | | Gema / 3 Regalos (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1768 | | Viajera / Candilejas (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1769 | El | Dinero No Es La Vida / Superticion (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1770 | | Quinto Patio / Munequita De Squire (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1771 | | Desesperadamente / El Muneco De Cuerda (Album: Viva El | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1772 | | Delirio / Irresistible (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1773 | | Cerezo Rosa / Gardenias (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1774 | | Y / Munequita / Pagina Blanca (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1775 | | Contigo En La Distancia / La Puerta (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1776 | | Estoy Perdido / Eternamente (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1777 | | Triunfamos / Contigo (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1778 | | Ya Es Muy Tarde / No, No Y No (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1779 | | Rayito De Luna / No Me Quieras Tanto (Album: Viva El Amor - | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1780 | | Amorcito Corazon / Esperame En El Cielo (Album: Viva El | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1781 | | Alma Vanidosa / Mar Y Cielo (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1782 | | Recuerdo De Ti / Caminemos (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |

Exhibit A
Page 253

**U.S. Copyright Office Section 20S Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/eri... Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Offices for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | | Nuestro Amor / Piensa En Mi (Album: Viva El Amor - 30 | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1784 | | Me Castiga Dios / Te Falde (Album: Viva El Amor - 30 Exitos) | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1785 | Un | Siglo De Ausencia / Mi Ultimo Fracaso (Album: Viva El Amor - | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1786 | | Espiritu / Parece Que Va A Llover / Me Voy Pal Pueblo | | | Sound Recording | Los Trios De M-Gen | | | | | | Album |
| 1787 | | Tequila (Album: It's Mariachi Time) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1788 | | At 10 O Shots (Album: It's Mariachi Time) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 1789 | | Don'T Stop Til You Get Enough - Thriller - Beat It (Album: It's | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 1790 | | Taste (Album: It's Mariachi Time) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 1791 | | Brown Skin (Album: It's Mariachi Time) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1792 | The | Shepher (Album: It's Mariachi Time) | | | Sound Recording | Amigo De Dios Y De Mexico | | | | | | Album |
| 1793 | El | Jarabe Tapatio (Album: It's Mariachi Time) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 1794 | | She Is (Album: It's Mariachi Time) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 1795 | | Theme And The Donkey Sound (Album: It's Mariachi Time) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1796 | | Marimba (Album: It's Mariachi Time) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 1797 | | Lipstick (Album: It's Mariachi Time) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 1798 | | The Grotoy (Album: It's Mariachi Time) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1799 | | I Remember (Album: It's Mariachi Time) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 1800 | | Popurri Mrs. Margarita (Album: It's Mariachi Time) | | | Sound Recording | Amigo De Dios Y De Mexico | | | | | | Album |
| 1801 | | 100 Years (Album: It's Mariachi Time) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 1802 | | Black Dance (Album: It's Mariachi Time) | | | Sound Recording | Los Sonderos De Platino | | | | | | Album |
| 1803 | | Guantanamera (Album: It's Mariachi Time) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1804 | | Winter Water (Album: It's Mariachi Time) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 1805 | | Free Single And No One (Album: It's Mariachi Time) | | | Sound Recording | Amigo De Dios Y De Mexico | | | | | | Album |
| 1806 | | How Beatiful Is My Land (Album: It's Mariachi Time) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1807 | | Burundanga (Album: It's time... Let's Dance Banda) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1808 | | That Rich Moves (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 1809 | | Hold On Hands (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda R-15 | | | | | | Album |
| 1810 | The | Gentle (Album: It's time... Let's Dance Banda) | | | Sound Recording | Grupo Yndio | | | | | | Album |
| 1811 | The | Herb Was Moving (Album: It's time... Let's Dance Banda) | | | Sound Recording | Los Cumbiamberos De Platino | | | | | | Album |
| 1812 | The | Following The Band (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda R-15 | | | | | | Album |
| 1813 | | I Want A Baby (Album: It's time... Let's Dance Banda) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1814 | The | Ox Is Drunk (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 1815 | The | Musical (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda Cukillos | | | | | | Album |
| 1816 | The | Dominican (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1817 | | Willon and the Palm (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda R-15 | | | | | | Album |
| 1818 | | Girl Proud (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1819 | The | Snore (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1820 | The | Turkey (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 1821 | | Small Waist (Album: It's time... Let's Dance Banda) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 1822 | The | Cococha (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1823 | | Fig Flower (Album: It's time... Let's Dance Banda) | | | Sound Recording | Grupo Yndio | | | | | | Album |
| 1824 | The | Coffee Field (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda Cukillos | | | | | | Album |
| 1825 | The | Cable (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1826 | | Party in my Town (Album: It's time... Let's Dance Banda) | | | Sound Recording | Banda Cuxillos | | | | | | Album |
| 1827 | The | Wire (Album: Just Dance With Banda) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1828 | La | Chiclanera (Album: Just Dance With Banda) | | | Sound Recording | Grupo Comande | | | | | | Album |
| 1829 | The | Clteto (Album: Just Dance With Banda) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1830 | La | Cococha (Album: Just Dance With Banda) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 1831 | | Fly Dove (Album: Just Dance With Banda) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1832 | El | Payido Nevido (Album: Just Dance With Banda) | | | Sound Recording | Los Huapangeros | | | | | | Album |
| 1833 | The | Dwarfs (Album: Just Dance With Banda) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1834 | The | Gallotas (Album: Just Dance With Banda) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 1835 | | Chewed Tobacco (Album: Just Dance With Banda) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 1836 | | Little Bird On The Ravine (Album: Just Dance With Banda) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |

Exhibit A
Page 254

U.S. Copyright Office Section 205 Electronic Title list

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A" To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1837 | | Goodbye to Guaymas (Album: Just Dance With Banda) | | | Sound Recording | Los Huapangeros | | | | | | Album |
| 1838 | The | Dolby (Album: Just Dance With Banda) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1839 | | Harvest Of Women (Album: Just Dance With Banda) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1840 | | My Coffee Plantation (Album: Just Dance With Banda) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 1841 | | De Quen Chon (Album: Just Dance With Banda) | | | Sound Recording | Los Huapangeros | | | | | | Album |
| 1842 | The | Peanut Vendor (Album: Just Dance With Banda) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 1843 | The | Crazy Mariachi (Album: Just Dance With Banda) | | | Sound Recording | Grupo Gamando | | | | | | Album |
| 1844 | The | Peeled Shrimp (Album: Just Dance With Banda) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1845 | The | Bamba (Album: Just Dance With Banda) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 1846 | | Cumbia Of The Soldier (Album: Just Dance With Banda) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 1847 | The | Weed Man | | | Sound Recording | M-Gen All-Stars | | | | | Latin Dance Hits | Album |
| 1848 | | Hear | | | Sound Recording | Armida | | | | | Latin Dance Hits | Album |
| 1849 | | Old Car | | | Sound Recording | Dinora Y La Juventud | | | | | Latin Dance Hits | Album |
| 1850 | The | Burglar | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Latin Dance Hits | Album |
| 1851 | | Burundanga Cumbia | | | Sound Recording | Dinora Y La Juventud | | | | | Latin Dance Hits | Album |
| 1852 | | White Moon | | | Sound Recording | Zulmara Y Sus Estrellas & Arena | | | | | Latin Dance Hits | Album |
| 1853 | The | Negress Has Tumbao Cumbia | | | Sound Recording | Dinora Y La Juventud | | | | | Latin Dance Hits | Album |
| 1854 | | Al Ali | | | Sound Recording | Dinora Y La Juventud | | | | | Latin Dance Hits | Album |
| 1855 | The | Boy of the Apartment 512 | | | Sound Recording | Zulmara Y Sus Estrellas & Arena | | | | | Latin Dance Hits | Album |
| 1856 | A | Suribeam | | | Sound Recording | Armida | | | | | Latin Dance Hits | Album |
| 1857 | | Prohibited Love | | | Sound Recording | Sonora Maracaibo | | | | | Latin Dance Hits | Album |
| 1858 | The | Alley | | | Sound Recording | El Vaquero Lero Lero | | | | | Latin Dance Hits | Album |
| 1859 | | Guantanamera Cumbia | | | Sound Recording | Banda Sinaloense MM | | | | | Latin Dance Hits | Album |
| 1860 | | Tombola Cumbia | | | Sound Recording | Erika Y Los Terratenientes | | | | | Latin Dance Hits | Album |
| 1861 | | Like A Flower | | | Sound Recording | Novillos Musical | | | | | Latin Dance Hits | Album |
| 1862 | | Silly Heart | | | Sound Recording | Erika Y Los Terratenientes | | | | | Latin Dance Hits | Album |
| 1863 | | Your Voice | | | Sound Recording | Dinora Y La Juventud | | | | | Latin Dance Hits | Album |
| 1864 | | Wolf | | | Sound Recording | Zulmara Y Sus Estrellas & Arena | | | | | Latin Dance Hits | Album |
| 1865 | | Tribute To Celia Cruz | | | Sound Recording | M-Gen All-Stars | | | | | Latin Dance Hits | Album |
| 1866 | | Bidi Bidi Bom Bom | | | Sound Recording | Dinora Y La Juventud | | | | | Latin Dance Hits | Album |
| 1867 | The | Beauty of Life (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1868 | | Plays The Timpani (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1869 | The | Dancer (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1870 | | You Go You Go (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1871 | | Spell of Love (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1872 | The | Pigeon (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1873 | The | Girl (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1874 | The | Rope (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1875 | The | Black Isabel (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1876 | | Veneauelan (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1877 | | Leather Girl (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1878 | | It Will Make Me (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1879 | The | Ruletero Cumbia (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1880 | | At Ali Kind (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1881 | | Sorceress (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1882 | | My Girlfriend (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1883 | | Smoke Girl (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1884 | | Bad (Album: Latin Dance Party Album) | | | Sound Recording | Mojado | | | | | | Album |
| 1885 | | Mary Brunette (Album: Latin Dance Party Album) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1886 | | You Are (Album: Latin Dance Party Album) | | | Sound Recording | Roberto Verduico | | | | | | Album |
| 1887 | | Enjoy and Jump | | | Sound Recording | Tumbao | | | | | Latin Rhythm | Album |
| 1888 | | Gentle, Gentle | | | Sound Recording | Grupo Yndio | | | | | Latin Rhythm | Album |
| 1889 | | I'm Not Going To Work | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Latin Rhythm | Album |
| 1890 | The | Hell | | | Sound Recording | Destrampados | | | | | Latin Rhythm | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891 | | Contagios Rhythm | | | Sound Recording | Grupo Chakaly | | | | | Latin Rhythm | Album |
| 1892 | | Charangon Cumbia | | | Sound Recording | Alex Ruiz | | | | | Latin Rhythm | Album |
| 1893 | | I'm Calm | | | Sound Recording | La Nobleza De Aguililla | | | | | Latin Rhythm | Album |
| 1894 | | My Sweet My Candy | | | Sound Recording | Yaskin | | | | | Latin Rhythm | Album |
| 1895 | | Let's Go Bkls | | | Sound Recording | Tumbao | | | | | Latin Rhythm | Album |
| 1896 | The | Girl I Know | | | Sound Recording | Alex Ruiz | | | | | Latin Rhythm | Album |
| 1897 | The | Lagoon | | | Sound Recording | tumbao | | | | | Latin Rhythm | Album |
| 1898 | | Hearding The Mole | | | Sound Recording | La Nobleza De Aguililla | | | | | Latin Rhythm | Album |
| 1899 | | What Happen Baby | | | Sound Recording | Destramados | | | | | Latin Rhythm | Album |
| 1900 | | The Guigudee Cumbia | | | Sound Recording | Tumbao | | | | | Latin Rhythm | Album |
| 1901 | | Bomb Bomb | | | Sound Recording | Tumbao | | | | | Latin Rhythm | Album |
| 1902 | The | Sadness | | | Sound Recording | Alex Ruiz | | | | | Latin Rhythm | Album |
| 1903 | | Bell Ringer | | | Sound Recording | Tumbao | | | | | Latin Rhythm | Album |
| 1904 | | Conscious Me | | | Sound Recording | Grupo Chakaly | | | | | Latin Rhythm | Album |
| 1905 | | Humahuaqueno Cumbia | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Latin Rhythm | Album |
| 1906 | | Latin Boy | | | Sound Recording | Yaskin | | | | | Latin Rhythm | Album |
| 1907 | | From Mexico To Mazatlan (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1908 | | Fig Flower (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1909 | | Rock Heart (Album: Legend of The Band) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 1910 | | It Has Not Been Realized (Album: Legend of The Band) | | | Sound Recording | Los Dimos Aurios | | | | | | Album |
| 1911 | | I Bring These Flowers (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1912 | | What You Look Me Conceited (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1913 | | Come To Mazatlan (Album: Legend of The Band) | | | Sound Recording | Los Dimos Aurios | | | | | | Album |
| 1914 | | Roast Duck (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1915 | The | Turkey (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1916 | | I Have No meany (Album: Legend of The Band) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1917 | | I'm From Siqueiros (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1918 | | John The Fisherman (Album: Legend of The Band) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 1919 | | White Lily Flower (Album: Legend of The Band) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 1920 | | Anne Bertha (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1921 | The | Willow and the Palm (Album: Legend of The Band) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 1922 | The | Conirican (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1923 | | While Alive (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1924 | | Vicky (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1925 | | I Lost A Pearl (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1926 | | Happy Bells (Album: Legend of The Band) | | | Sound Recording | Banda La Costena | | | | | | Album |
| 1927 | The | Bullet (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Terramos Show | | | | | | Album |
| 1928 | The | Dancer Sergio (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 1929 | The | African Black (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 1930 | | Cute Little Things (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Los Nacionales De Linares | | | | | | Album |
| 1931 | The | Willow and the Palm (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Adela Fernandez | | | | | | Album |
| 1932 | The | Hoarsen (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1933 | The | Dumb (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1934 | | My Cuckoo (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1935 | | To Die The Uglies (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1936 | The | Cuban Joanna (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Los Capos De Mexico | | | | | | Album |
| 1937 | | I'm Sight Shark (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Adela Fernandez | | | | | | Album |
| 1938 | The | Grass Moving (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Los Nacionales De Linares | | | | | | Album |
| 1939 | | How Much You Give Me (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 1940 | The | Snake (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 1941 | The | Black Joseph (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 1942 | | Rose Mary (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1943 | The | Little Mermaid (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 1944 | The | Chivirico Cumbia (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Adela Fernandez | | | | | | Album |

Exhibit A
Page 256

U.S. Copyright Office Section 205 Electronic Title List.
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/tel.    Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance,
please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1945 | The | Tas Tas Cumbia (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Los Nacionales De Linares | | | | | | Album |
| 1946 | The | Drunk Banda (Album: Let's Dance Banda Sinaloa) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1947 | | Rounds and Rounds (Album: Let's Dance Cumbia with | | | Sound Recording | Grupo Bragado | | | | | | Album |
| 1948 | | Lantern (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Conjunto Alameda | | | | | | Album |
| 1949 | | Boot (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 1950 | | Dance For Me (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 1951 | The | Wheel (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Fuerza Nortena | | | | | | Album |
| 1952 | The | Vaseline (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Cristaleros Del Sur | | | | | | Album |
| 1953 | | By Now Here (Album: Let's Dance Cumbia with Norteño | | | Sound Recording | Maximo Norte | | | | | | Album |
| 1954 | | To Hear (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 1955 | The | Son of Tuta Cumbia (Album: Let's Dance Cumbia with | | | Sound Recording | Fuerza Nortena | | | | | | Album |
| 1956 | | Chicken Hawk (Album: Let's Dance Cumbia with Norteño | | | Sound Recording | Cristaleros Del Sur | | | | | | Album |
| 1957 | | Dolly (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 1958 | | Cool (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | El Temblor Del Norte | | | | | | Album |
| 1959 | | By Horse (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 1960 | | I Want Nothing (Album: Let's Dance Cumbia with Norteño | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 1961 | | Petronila Cumbia (Album: Let's Dance Cumbia with Norteño | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 1962 | | Little Heart (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 1963 | The | Serpentine (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Fuerza Nortena | | | | | | Album |
| 1964 | The | Little Ball (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | Grupo Mercenario | | | | | | Album |
| 1965 | The | Alley (Album: Let's Dance Cumbia with Norteño Songs) | | | Sound Recording | El Vaquero Lero Lero | | | | | | Album |
| 1966 | | Not Because My Mom Gets Mad (Album: Let's Dance Cumbia | | | Sound Recording | Escuadra 45 | | | | | | Album |
| 1967 | | Much More (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1968 | The | Wave Passes (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1969 | | Come To Dance (Album: Let's Dance Pop Latino) | | | Sound Recording | Tropical Florida | | | | | | Album |
| 1970 | | World Pop (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1971 | | Happiness (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1972 | | Bandit Ban Ban (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1973 | | Open Your Heart (Album: Let's Dance Pop Latino) | | | Sound Recording | Tropical Florida | | | | | | Album |
| 1974 | | Bandit Ban Ban (Spanglish Version) (Album: Let's Dance Pop | | | Sound Recording | Tropical Florida | | | | | | Album |
| 1975 | | Come Back (Album: Let's Dance Pop Latino) | | | Sound Recording | Tropical Florida | | | | | | Album |
| 1976 | | Peto Peto Cumbia (Album: Let's Dance Pop Latino) | | | Sound Recording | Tropical Florida | | | | | | Album |
| 1977 | | Do Not Worry (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1978 | | Latin Party (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1979 | | Is A Feeling (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1980 | | Come Come Come (Album: Let's Dance Pop Latino) | | | Sound Recording | Tropical Florida | | | | | | Album |
| 1981 | | That Such Freedom (Album: Let's Dance Pop Latino) | | | Sound Recording | Tropical Florida | | | | | | Album |
| 1982 | | Lonely (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1983 | | No More Problems (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1984 | | Hot (Album: Let's Dance Pop Latino) | | | Sound Recording | Tropical Florida | | | | | | Album |
| 1985 | | In Love Burn (Album: Let's Dance Pop Latino) | | | Sound Recording | Tropical Florida | | | | | | Album |
| 1986 | | Sun Island (Album: Let's Dance Pop Latino) | | | Sound Recording | El Simbolo | | | | | | Album |
| 1987 | | I Am Rumbera (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 1988 | | Moves The Skeleton (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 1989 | | Walks Like Cheroba (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 1990 | | Red Mouth (Album: Let's Moves the Skeleton) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1991 | | Tasty Step (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 1992 | | Dancing With My Black (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 1993 | | Your Above Me Down (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 1994 | | Main Temple (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 1995 | The | Zipper (Album: Let's Moves the Skeleton) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 1996 | | Rock The Boat (Album: Let's Moves the Skeleton) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 1997 | | Who Sows His Corn (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 1998 | | Grab Your Parner (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |

Exhibit A
Page 257

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | | Water Churned (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 2000 | The | Contract Eye (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 2001 | | To Die The Ugly (Album: Let's Moves the Skeleton) | | | Sound Recording | Banda Sinaberse MM | | | | | | Album |
| 2002 | The | Horny (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 2003 | | White Dove (Album: Let's Moves the Skeleton) | | | Sound Recording | Los Grey's | | | | | | Album |
| 2004 | The | Black Michelle (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 2005 | The | Fluffed (Album: Let's Moves the Skeleton) | | | Sound Recording | Super Lamas | | | | | | Album |
| 2006 | | Football and Danced (Album: Let's Moves the Skeleton) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2007 | | Latin Swing (Album: Let's Party with Mariachi) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2008 | The | Wiggle (Album: Let's Party with Mariachi) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2009 | | Living The Crazy Life (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2010 | The | Bamba (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2011 | | Arabic Cumbia (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2012 | | 1 2 3 (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2013 | | Delicious Mambo (Album: Let's Party with Mariachi) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2014 | | Mambo (Album: Let's Party with Mariachi) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 2015 | | Garrotte (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2016 | | Moving the Chicken (Album: Let's Party with Mariachi) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2017 | The | Black Foot(eh) (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2018 | | Hot Chilli (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2019 | The | Dance of the Dog (Album: Let's Party with Mariachi) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2020 | | Tapatio Dance (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2021 | | Mambo #5 (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2022 | | Brunette (Album: Let's Party with Mariachi) | | | Sound Recording | Banda Zorro | | | | | | Album |
| 2023 | | Do Not Break My Heart (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2024 | | Manicera Cumbia (Album: Let's Party with Mariachi) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2025 | | Macarena (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2026 | | Gentle (Album: Let's Party with Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2027 | A | Love History (Album: Love And Romance With Trio) | | | Sound Recording | Los Tres Ases | | | | | | Album |
| 2028 | | Angel My Loneliness (Album: Love And Romance With Trio) | | | Sound Recording | Los Tres Ases | | | | | | Album |
| 2029 | | You Are My Destiny (Album: Love And Romance With Trio) | | | Sound Recording | Los Tres Ases | | | | | | Album |
| 2030 | | Why You In The Distance (Album: Love And Romance With ...) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 2031 | | In You Want (Album: Love And Romance With Trio) | | | Sound Recording | Los Tres Ases | | | | | | Album |
| 2032 | | It's So Easy (Album: Love And Romance With Trio) | | | Sound Recording | La Autoridad De La Sierra | | | | | | Album |
| 2033 | | Illness (Album: Love And Romance With Trio) | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 2034 | | Be Happy (Album: Love And Romance With Trio) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 2035 | | Black Bird (Album: Love And Romance With Trio) | | | Sound Recording | Bronco | | | | | | Album |
| 2036 | | I Suffer Your Absence (Album: Love And Romance With Trio) | | | Sound Recording | Jorge Luis Cabrera | | | | | | Album |
| 2037 | The | Bad Payer (Album: Love And Romance With Trio) | | | Sound Recording | La Autoridad De La Sierra | | | | | | Album |
| 2038 | | Why Serving My Life (Album: Love And Romance With Trio) | | | Sound Recording | Los Tres Ases | | | | | | Album |
| 2039 | | Delirium (Album: Love And Romance With Trio) | | | Sound Recording | Los Tres Ases | | | | | | Album |
| 2040 | | Spoiled (Album: Love And Romance With Trio) | | | Sound Recording | Los Tres Ases | | | | | | Album |
| 2041 | | Irresistible (Album: Love And Romance With Trio) | | | Sound Recording | Bronco | | | | | | Album |
| 2042 | | I Will Continue My Trip (Album: Love And Romance With Trio) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 2043 | | Relief (Album: Love And Romance With Trio) | | | Sound Recording | La Autoridad De La Sierra | | | | | | Album |
| 2044 | | Ashes (Album: Love And Romance With Trio) | | | Sound Recording | Bronco | | | | | | Album |
| 2045 | The | Clock (Album: Love And Romance With Trio) | | | Sound Recording | Mariachi Imperial De Mexico | | | | | | Album |
| 2046 | | Treacherous (Album: Love And Romance With Trio) | | | Sound Recording | Los Tres Ases | | | | | | Album |
| 2047 | | Hot Chilli | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mariachi 4 U | Album |
| 2048 | | Never On Sunday | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mariachi 4 U | Album |
| 2049 | The | Wiggle | | | Sound Recording | Platino All-Stars | | | | | Mariachi 4 U | Album |
| 2050 | | Rebel | | | Sound Recording | Platino All-Stars | | | | | Mariachi 4 U | Album |
| 2051 | The | Shark | | | Sound Recording | Los Sonideros De M-Gen | | | | | Mariachi 4 U | Album |
| 2052 | | Soft and Tasty | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |

Exhibit A
Page 258

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cti.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2053 | The | Crazy Mariachi | | | Sound Recording | Los Sonideros De M-Gen | | | | | Mariachi 4 U | Album |
| 2054 | The | Bottle | | | Sound Recording | Los Plebeyos | | | | | Mariachi 4 U | Album |
| 2055 | The | Party | | | Sound Recording | Los Plebeyos | | | | | Mariachi 4 U | Album |
| 2056 | The | Different | | | Sound Recording | Los Tremendos Gavilanes | | | | | Mariachi 4 U | Album |
| 2057 | The | Doll | | | Sound Recording | Los Tremendos Gavilanes | | | | | Mariachi 4 U | Album |
| 2058 | | Sergio The Dancer | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mariachi 4 U | Album |
| 2059 | The | Deer | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mariachi 4 U | Album |
| 2060 | | You Taste Like Chocolate | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mariachi 4 U | Album |
| 2061 | | What | | | Sound Recording | Super Lamas | | | | | Mariachi 4 U | Album |
| 2062 | The | Fluff | | | Sound Recording | Super Lamas | | | | | Mariachi 4 U | Album |
| 2063 | The | Wiggle The Chicken | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mariachi 4 U | Album |
| 2064 | | Sweet Girl | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mariachi 4 U | Album |
| 2065 | | Do Not Break My Heart | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Mariachi 4 U | Album |
| 2066 | | Ask Me For The Moon | | | Sound Recording | RDN Norteno | | | | | Mariachi 4 U | Album |
| 2067 | The | Crazy Mariachi (Album: Mariachi Classics Songs) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 2068 | | Ask Me For The Moon (Album: Mariachi Classics Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2069 | | Liar (Album: Mariachi Classics Songs) | | | Sound Recording | Banda Perla De Michoacan | | | | | | Album |
| 2070 | | Bullfigher (Album: Mariachi Classics Songs) | | | Sound Recording | Guyicon Orquesta | | | | | | Album |
| 2071 | | Macarena (Album: Mariachi Classics Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2072 | | Rebel (Album: Mariachi Classics Songs) | | | Sound Recording | La Tropa Chicana | | | | | | Album |
| 2073 | | Sweet Girl (Album: Mariachi Cha Classics Songs) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2074 | | Manicero (Album: Mariachi Classics Songs) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2075 | | Cherries (Album: Mariachi Classics Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2076 | | Eternal Love (Album: Mariachi Classics Songs) | | | Sound Recording | Banda Platino | | | | | | Album |
| 2077 | | I Did Not (Album: Mariachi Classics Songs) | | | Sound Recording | Los Internationales De Durango | | | | | | Album |
| 2078 | | Broken Hearts (Album: Mariachi Classics Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2079 | The | Red Bow (Album: Mariachi Classics Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2080 | The | Mountain Law (Album: Mariachi Classics Songs) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 2081 | The | King (Album: Mariachi Classics Songs) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 2082 | | By Your Love (Album: Mariachi Cha Classics Songs) | | | Sound Recording | La Tropa Chicana | | | | | | Album |
| 2083 | | She (Album: Mariachi Classics Songs) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2084 | La | Bikina (Album: Mariachi Classics Songs) | | | Sound Recording | Conjonero Musical Karaoke | | | | | | Album |
| 2085 | | Who Loses A Star (Album: Mariachi Classics Songs) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 2086 | | Divine Woman (Album: Mariachi Classics Songs) | | | Sound Recording | Marco Antonio Vazquez | | | | | | Album |
| 2087 | | With Flavored My Land (Album: Mariachi Deluxe Songs) | | | Sound Recording | El Bicentenario De Mexico | | | | | | Album |
| 2088 | | Cucumaru Dove (Album: Mariachi Deluxe Songs) | | | Sound Recording | El Bicentenario De Mexico | | | | | | Album |
| 2089 | | I Appreciate the Favor (Album: Mariachi Deluxe Songs) | | | Sound Recording | Banda Perlitas | | | | | | Album |
| 2090 | | Life Is A Carnival (Album: Mariachi Deluxe Songs) | | | Sound Recording | Banda Perlitas | | | | | | Album |
| 2091 | | You Know Something (Album: Mariachi Deluxe Songs) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2092 | The | Laurel (Album: Mariachi Deluxe Songs) | | | Sound Recording | El Bicentenario De Mexico | | | | | | Album |
| 2093 | | Red Sky (Album: Mariachi Deluxe Songs) | | | Sound Recording | El Bicentenario De Mexico | | | | | | Album |
| 2094 | | God Forgive You (Album: Mariachi Deluxe Songs) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 2095 | | You Went (Album: Mariachi Deluxe Songs) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 2096 | | Cross Of Oblivion (Album: Mariachi Deluxe Songs) | | | Sound Recording | Banda El Recodo | | | | | | Album |
| 2097 | | When I Need You More (Album: Mariachi Deluxe Songs) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2098 | | My Old Town San Juan (Album: Mariachi Deluxe Songs) | | | Sound Recording | El Bicentenario De Mexico | | | | | | Album |
| 2099 | | Love Heart (Album: Mariachi Deluxe Songs) | | | Sound Recording | El Bicentenario De Mexico | | | | | | Album |
| 2100 | | That Life Is Good (Album: Mariachi Deluxe Songs) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 2101 | | You Did Not Know How To Love (Album: Mariachi Deluxe Songs) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2102 | | Gossip (Album: Mariachi Deluxe Songs) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2103 | | You Never See Me Cry (Album: Mariachi Deluxe Songs) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2104 | | In Your Hair (Album: Mariachi Deluxe Songs) | | | Sound Recording | Los Grey's | | | | | | Album |
| 2105 | | On The Top of the World (Album: Mariachi Deluxe Songs) | | | Sound Recording | Los Intotables Del Norte | | | | | | Album |
| 2106 | | Treacherous Love (Album: Mariachi Deluxe Songs) | | | Sound Recording | | | | | | | Album |

Exhibit A
Page 259

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions for completing and submitting this form, please see https://www.copyright.gov/recordation/art.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Additional Registration Number | Effective Date of Registration | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2107 | The | Burnette (Album: Mariachi Greatest Hits) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2108 | | Guadalajara (Album: Mariachi Greatest Hits) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2109 | The | Red John (Album: Mariachi Greatest Hits) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2110 | The | Zacatecas March (Album: Mariachi Greatest Hits) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2111 | The | Cartwright (Album: Mariachi Greatest Hits) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2112 | | Mambo #8 (Album: Mariachi Greatest Hits) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 2113 | The | Manicero (Album: Mariachi Greatest Hits) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2114 | The | Ways Of The Life (Album: Mariachi Greatest Hits) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2115 | | Hot Chilli (Album: Mariachi Greatest Hits) | | | Sound Recording | Dinora | | | | | | Album |
| 2116 | The | Living The Crazy Life (Album: Mariachi Greatest Hits) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2117 | | Tapatio Dancing (Album: Mariachi Greatest Hits) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2118 | | Lupita (Album: Mariachi Greatest Hits) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2119 | | Crazy Mariachi (Album: Mariachi Greatest Hits) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 2120 | The | Deers (Album: Mariachi Greatest Hits) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2121 | The | Prayers (Album: Mariachi Greatest Hits) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2122 | The | Old Car (Album: Mariachi Greatest Hits) | | | Sound Recording | Dinora | | | | | | Album |
| 2123 | | Mambo #5 (Album: Mariachi Greatest Hits) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2124 | The | Red Bow (Album: Mariachi Greatest Hits) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 2125 | The | Wiggle (Album: Mariachi Greatest Hits) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2126 | | Up Pichaans (Album: Mariachi Greatest Hits) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2127 | The | Crazy Mariachi (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 2128 | | Life (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2129 | The | Neighbor (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Los Cumbiamberos De Platino | | | | | | Album |
| 2130 | The | Doll (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2131 | The | Chona (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2132 | | Dancing Bottle (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Grupo Los Zainos Del Norte | | | | | | Album |
| 2133 | | Soft and Tasty (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 2134 | The | Crazy Mosquito (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |
| 2135 | | Hot Chilli (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2136 | | Carnival (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2137 | The | No Dancing Like A Horse (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2138 | The | Burglar (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Banda Quebradita Platino | | | | | | Album |
| 2139 | | Gienta (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2140 | | I Did Not (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 2141 | The | Black Joseph (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2142 | | Macarena (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2143 | The | Red Bow (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 2144 | | Pots and Taxes (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2145 | | Puppy Dancing (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2146 | The | Day The Dancer (Album: Mexican Mariachi Party Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2147 | | I Put You (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |
| 2148 | | My Smother (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2149 | The | Chin The Chin Mariachi (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |
| 2150 | | There It Is There It Is (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |
| 2151 | | Carnival Dancing (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2152 | | Society Notes (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 2153 | The | Tapitio Danceable (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2154 | | Latin Swing (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2155 | The | Ways Of The Life (Album: Music and Rhythm With Mariachi) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2156 | | Bops and Hat (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |
| 2157 | | Kumbala Mariachi (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Quinika Musical | | | | | | Album |
| 2158 | | Hi How Are You (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2159 | | Making Love (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2160 | The | Black Horse (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/eti... Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2161 | The | Bomb (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2162 | The | Stop Turtle (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |
| 2163 | | Marimba (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 2164 | The | Daughters of Mr. Simon (Album: Music and Rhythm With | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2165 | The | Bamba (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2166 | | Soft and Tasty (Album: Music and Rhythm With Mariachi) | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |
| 2167 | | Green Whet | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2168 | | My Flipped Hat | | | Sound Recording | La Misión Vallenata De Johnny | | | | | Non Stop Cumbias | Album |
| 2169 | | At The Heart of the Dance | | | Sound Recording | La Misión Vallenata De Johnny | | | | | Non Stop Cumbias | Album |
| 2170 | | Frenetic Bagpipes | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2171 | The | One Eyed Donkey | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2172 | | Crazy Dance | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2173 | The | Berem Berem | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2174 | | Josefina | | | Sound Recording | Los Sonideros De M-Gen | | | | | Non Stop Cumbias | Album |
| 2175 | The | Dance of the Loop | | | Sound Recording | La Misión Vallenata De Johnny | | | | | Non Stop Cumbias | Album |
| 2176 | | At Rhythm of Huacho | | | Sound Recording | La Misión Vallenata De Johnny | | | | | Non Stop Cumbias | Album |
| 2177 | | Dancing Til Dawn | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2178 | | Sincere Dance | | | Sound Recording | La Misión Vallenata De Johnny | | | | | Non Stop Cumbias | Album |
| 2179 | | Brandy With Milk | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2180 | | Striped Shirt | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2181 | | School Girl | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2182 | The | Decatru | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2183 | | High Society | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2184 | | Just For You | | | Sound Recording | La Misión Colombiana | | | | | Non Stop Cumbias | Album |
| 2185 | | I Would Love You Less | | | Sound Recording | Tirano Del Norte | | | | | Non Stop Cumbias | Album |
| 2186 | | Universal Dance | | | Sound Recording | La Misión Vallenata De Johnny | | | | | Non Stop Cumbias | Album |
| 2187 | | Party In The Heart (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2188 | | Mexico Beautiful And Beloved (Instrumental) (Album: | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2189 | | With Flavor To My Land (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2190 | | Cucurucu Cu Dove (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2191 | | Cross Oblivion (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2192 | | Mine (Instrumental) (Album: Number #1 Instrumental | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2193 | | What A Good Life (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2194 | | In My Old Town St. Juan (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2195 | | Love Heart (Instrumental) (Album: Number #1 Instrumental | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2196 | The | Laurels (Instrumental) (Album: Number #1 Instrumental | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2197 | The | Party (Instrumental) (Album: Number #1 Instrumental | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2198 | The | Night of my Bad (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2199 | | Total Surrender (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2200 | | Red John (Instrumental) (Album: Number #1 Instrumental | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2201 | | Red Sky (Instrumental) (Album: Number #1 Instrumental | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2202 | | Believe (Instrumental) (Album: Number #1 Instrumental | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2203 | | Mexican Heritage (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2204 | The | Four Winds (Instrumental) (Album: Number #1 Instrumental | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2205 | | You Know Something (Instrumental) (Album: Number #1 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2206 | | In Your Hair (Instrumental) (Album: Number #1 Instrumental | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2207 | | Cute Little Thing (Album: Oldies But Goodies To Dance) | | | Sound Recording | Sonora Santanera | | | | | | Album |
| 2208 | The | Cumbia Bop (Album: Oldies But Goodies To Dance) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 2209 | The | Red Heel (Album: Oldies But Goodies To Dance) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2210 | The | Speechless (Album: Oldies But Goodies To Dance) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2211 | The | Burglar (Album: Oldies But Goodies To Dance) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 2212 | | Life Is A Party (Album: Oldies But Goodies To Dance) | | | Sound Recording | Sonora Santanera | | | | | | Album |
| 2213 | | That Rich Mamba (Album: Oldies But Goodies To Dance) | | | Sound Recording | Sonora Santanera | | | | | | Album |
| 2214 | | Where Are You (Album: Oldies But Goodies To Dance) | | | Sound Recording | Los Grey's | | | | | | Album |

Exhibit A
Page 261

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl...   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2215 | The | Cable (Album: Oldies But Goodies To Dance) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2216 | | Cumbia You're Leaving Rumba (Album: Oldies But Goodies To | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 2217 | The | Corner (Album: Oldies But Goodies To Dance) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2218 | The | Where Are You Yolanda (Album: Oldies But Goodies To | | | Sound Recording | Sonora Santanera | | | | | | Album |
| 2219 | The | Black Joseph (Album: Oldies But Goodies To Dance) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2220 | The | Flagging (Album: Oldies But Goodies To Dance) | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |
| 2221 | The | Wrestlers (Album: Oldies But Goodies To Dance) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2222 | The | Bell Boy (Album: Oldies But Goodies To Dance) | | | Sound Recording | Sonora Santanera | | | | | | Album |
| 2223 | | Camerata Cumbia (Album: Oldies But Goodies To Dance) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2224 | The | Coffee Shop (Album: Oldies But Goodies To Dance) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2225 | | Old Horse (Album: Oldies But Goodies To Dance) | | | Sound Recording | Los Sonideros De M-Gen | | | | | | Album |
| 2226 | The | Cumbia of the Bullfighter (Album: Oldies But Goodies To | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2227 | | Wiggle Wiggle (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2228 | | Popular Cumbia (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2229 | | Rebel Cumbia (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2230 | | Dance (Album: Only the Best of Latin Dance Music) | | | Sound Recording | La Konga | | | | | | Album |
| 2231 | | Cholitay Style (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2232 | | Sietaguera Cumbia (Album: Only the Best of Latin Dance | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2233 | | Cumbia For My Black Lady (Album: Only the Best of Latin | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2234 | | Dancing Donkey (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2235 | | Rhythm of my Neighborhood (Album: Only the Best of Latin | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2236 | | Lower Cumbia (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2237 | | Chuntaro Style (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2238 | | Foolishness (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2239 | | Tremble (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2240 | | Barranquilla Cumbia (Album: Only the Best of Latin Dance | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2241 | | Sampueana 2003 (Album: Only the Best of Latin Dance | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2242 | The | Flying Cat (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2243 | | Class of Love (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Simba Musical | | | | | | Album |
| 2244 | | Boots and Pot 2 (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2245 | | Coquette (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Novillos Musical | | | | | | Album |
| 2246 | | Aching Cumbia (Album: Only the Best of Latin Dance Music) | | | Sound Recording | Sabor Colombia | | | | | | Album |
| 2247 | | 1 2 3 (Album: Party Time With Mariachi) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2248 | | Dancing Bottle (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2249 | | Arabic Dancing (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2250 | | Pots and Taxes (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2251 | | Dancing Gorilla (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 2252 | | Hot Dancing (Album: Party Time With Mariachi) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2253 | | Latin Swing (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2254 | | Saxophone Dance (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2255 | The | Neighbor (Album: Party Time With Mariachi) | | | Sound Recording | Los Cumbiamberos De Platino | | | | | | Album |
| 2256 | | Asereje (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2257 | | Carnival (Album: Party Time With Mariachi) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2258 | | Living The Crazy Life (Album: Party Time With Mariachi) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2259 | | Dancing Frog (Album: Party Time With Mariachi) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2260 | | No Dance (Album: Party Time With Mariachi) | | | Sound Recording | Banda Quebradita Platino | | | | | | Album |
| 2261 | | Boom Boom (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2262 | | Sergio The Dancer (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2263 | | There It Is There It Is (Album: Party Time With Mariachi) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2264 | | Puppy Dancing (Album: Party Time With Mariachi) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2265 | | Mambo (Album: Party Time With Mariachi) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2266 | | Hot Chilli (Album: Party Time With Mariachi) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2267 | | Ragtra Cumbia (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2268 | | With All The Flavor (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |

Exhibit A
Page 262

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help/.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | | Urban Rhythm (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2270 | The | Meneao (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2271 | | Ponte Las Pilas (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2272 | | Already Arrived (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2273 | | They Dance (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2274 | La | Mera Vena (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2275 | | Radio (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2276 | | Looking at the Sky (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2277 | | City Streets (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2278 | The | Issue of Capi (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2279 | The | Love of your Life (Album: Reggae Cumbia Party) | | | Sound Recording | Evolucion | | | | | | Album |
| 2280 | The | Cake (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2281 | | Only Your Love (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2282 | | Give Me More (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2283 | | Black (Album: Reggae Cumbia Party) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2284 | | Capèie (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2285 | | Capi Mix Pack (Album: Reggae Cumbia Party) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2286 | | Move On (Album: Reggae Cumbia Party) | | | Sound Recording | Sensational Boys Street | | | | | | Album |
| 2287 | | Two Doves To Fly (Album: Regional Music Classics of Mexico) | | | Sound Recording | Lobo Negro | | | | | | Album |
| 2288 | The | Happy Boy (Album: Regional Music Classics of Mexico) | | | Sound Recording | El Hijo De La Sierra | | | | | | Album |
| 2289 | | My Taste Is (Album: Regional Music Classics of Mexico) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 2290 | | Forgiveness (Album: Regional Music Classics of Mexico) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 2291 | | Clock (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2292 | The | Lost Bay (Album: Regional Music Classics of Mexico) | | | Sound Recording | Adela Fernandez "La Gallera" | | | | | | Album |
| 2293 | | Willow and Palm (Album: Regional Music Classics of Mexico) | | | Sound Recording | Adela Fernandez "La Gallera" | | | | | | Album |
| 2294 | The | Herb (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2295 | | Weariness (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2296 | | Mare Here (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2297 | A | Lot of Heart (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2298 | | At Midnight (Album: Regional Music Classics of Mexico) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2299 | | I Love You (Album: Regional Music Classics of Mexico) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 2300 | | Longing (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2301 | | On The Waves (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2302 | | Alejandra (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2303 | | Julia (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2304 | | Guajira Dream (Album: Regional Music Classics of Mexico) | | | Sound Recording | Brayelo Y Los Muchachos | | | | | | Album |
| 2305 | | Soul Song (Album: Regional Music Classics of Mexico) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2306 | | Desperately (Album: Regional Music Classics of Mexico) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 2307 | | Only For You | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2308 | | My Reason To Be | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2309 | | Crazy Because of You | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2310 | | Your Lover | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2311 | | Serenade | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2312 | | Tell Me Moon | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2313 | The | Love | | | Sound Recording | Los Cumbiamberos De Platino | | | | | Romantic Cumbias | Album |
| 2314 | | Don't Cry | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2315 | | Hot Love | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2316 | | Help Me To Live | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2317 | | Cero Thirty Nine | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2318 | The | Love Cumbia | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2319 | The | Women I Invent | | | Sound Recording | Los Cumbiamberos De Platino | | | | | Romantic Cumbias | Album |
| 2320 | | In Your Hands | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2321 | | Lonely | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2322 | | I Will Take You | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2323 | | Pretty Pretty | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2324 | | Give Up | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2325 | | I'm Not Crazy | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2326 | The | Ways of the Life | | | Sound Recording | La Tropa Colombiana | | | | | Romantic Cumbias | Album |
| 2327 | | Do Not Talk to Me Anymore (Album: Romantic Relaxing | | | Sound Recording | Cancionero Musical Karaoke | | | | | | Album |
| 2328 | | Hey My Love (Album: Romantic Relaxing Music) | | | Sound Recording | Energía Nuclear | | | | | | Album |
| 2329 | | Love Me Again (Album: Romantic Relaxing Music) | | | Sound Recording | Balam | | | | | | Album |
| 2330 | | I Need You (Album: Romantic Relaxing Music) | | | Sound Recording | Disastía Incertena | | | | | | Album |
| 2331 | The | Door (Album: Romantic Relaxing Music) | | | Sound Recording | Cancionero Musical Karaoke | | | | | | Album |
| 2332 | | You Go Away (Album: Romantic Relaxing Music) | | | Sound Recording | Cancionero Musical Karaoke | | | | | | Album |
| 2333 | | You Did Not Teach Me (Album: Romantic Relaxing Music) | | | Sound Recording | Miguel Armando | | | | | | Album |
| 2334 | | This Is Life (Album: Romantic Relaxing Music) | | | Sound Recording | Química Musical | | | | | | Album |
| 2335 | | I Cry Like A River (Album: Romantic Relaxing Music) | | | Sound Recording | Energía Nuclear | | | | | | Album |
| 2336 | | I Will Never Forget You (Album: Romantic Relaxing Music) | | | Sound Recording | Cristian Castro | | | | | | Album |
| 2337 | | I Love You (Album: Romantic Relaxing Music) | | | Sound Recording | Cancionero Musical Karaoke | | | | | | Album |
| 2338 | | Remove That Man From My Heart (Album: Romantic Relaxing | | | Sound Recording | All Grados | | | | | | Album |
| 2339 | | Lie (Album: Romantic Relaxing Music) | | | Sound Recording | Progreso | | | | | | Album |
| 2340 | | Is For You (Album: Romantic Relaxing Music) | | | Sound Recording | Torrero Musical | | | | | | Album |
| 2341 | The | Pain and your Presente (Album: Romantic Relaxing Music) | | | Sound Recording | Miguel Armando | | | | | | Album |
| 2342 | | Not You! (Album: Romantic Relaxing Music) | | | Sound Recording | Cancionero Musical Karaoke | | | | | | Album |
| 2343 | | Cuckoo Clock (Album: Romantic Relaxing Music) | | | Sound Recording | Energía Nuclear | | | | | | Album |
| 2344 | | Ave María (Album: Romantic Relaxing Music) | | | Sound Recording | Amiga De Dios Y De Mexico | | | | | | Album |
| 2345 | | Love Without Air (Album: Romantic Relaxing Music) | | | Sound Recording | Amiga De Dios Y De Mexico | | | | | | Album |
| 2346 | | Scratching The Sun (Album: Romantic Relaxing Music) | | | Sound Recording | Energía Nuclear | | | | | | Album |
| 2347 | | Heart Love (Album: Serenade with Mariachi) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2348 | | Swear Me (Album: Serenade with Mariachi) | | | Sound Recording | Mariachi Imperial De Mexico | | | | | | Album |
| 2349 | | We Are A Couple (Album: Serenade with Mariachi) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2350 | | My (Album: Serenade with Mariachi) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2351 | | 100 Years (Album: Serenade with Mariachi) | | | Sound Recording | Mariachi Imperial De Mexico | | | | | | Album |
| 2352 | | Beautiful Women (Album: Serenade with Mariachi) | | | Sound Recording | La Industria Del Amor | | | | | | Album |
| 2353 | | You Know Something (Album: Serenade with Mariachi) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2354 | | Believe (Album: Serenade with Mariachi) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2355 | | Love of Two (Album: Serenade with Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 2356 | | Red Sky (Album: Serenade with Mariachi) | | | Sound Recording | El Bicentenario De Mexico | | | | | | Album |
| 2357 | The | Night of my Bad (Album: Serenade with Mariachi) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2358 | | White Flower (Album: Serenade with Mariachi) | | | Sound Recording | La Industria Del Amor | | | | | | Album |
| 2359 | | Total Surrender (Album: Serenade with Mariachi) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2360 | | In Your Day (Album: Serenade with Mariachi) | | | Sound Recording | Banda Platino | | | | | | Album |
| 2361 | | Taste of Me (Album: Serenade with Mariachi) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2362 | | Mommy (Album: Serenade with Mariachi) | | | Sound Recording | Banda Platino | | | | | | Album |
| 2363 | | Disdain (Album: Serenade with Mariachi) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2364 | | Only One Time (Album: Serenade with Mariachi) | | | Sound Recording | El Bicentenario De Mexico | | | | | | Album |
| 2365 | | Eternal Love (Album: Serenade with Mariachi) | | | Sound Recording | Banda Platino | | | | | | Album |
| 2366 | | Ask Me For The Moon (Album: Serenade with Mariachi) | | | Sound Recording | RDN Norteño | | | | | | Album |
| 2367 | | Live Life (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2368 | | Dancing Tasty (Album: Soft Latin Cumbias) | | | Sound Recording | Santalucia | | | | | | Album |
| 2369 | The | Dance You Pika (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2370 | The | Pretty Girl (Album: Soft Latin Cumbias) | | | Sound Recording | Santalucia | | | | | | Album |
| 2371 | | Blue Bikini Girl (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2372 | | Maria Candelaria (Album: Soft Latin Cumbias) | | | Sound Recording | Santalucia | | | | | | Album |
| 2373 | | Beautiful Illusion (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2374 | | Bum Bum Bao (Album: Soft Latin Cumbias) | | | Sound Recording | Santalucia | | | | | | Album |
| 2375 | | Dance Planting (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2376 | | Womens (Album: Soft Latin Cumbias) | | | Sound Recording | Santalucia | | | | | | Album |

Exhibit A
Page 264

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/el.    Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | The | Sandwich (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2378 | The | Stick (Album: Soft Latin Cumbias) | | | Sound Recording | Santaluca | | | | | | Album |
| 2379 | The | Egg (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2380 | The | Yucateco (Album: Soft Latin Cumbias) | | | Sound Recording | Santaluca | | | | | | Album |
| 2381 | | You're the Queen (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2382 | | Full Pull (Album: Soft Latin Cumbias) | | | Sound Recording | Santaluca | | | | | | Album |
| 2383 | | That Beautiful Pair of Legs (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2384 | The | Wick is Lit (Album: Soft Latin Cumbias) | | | Sound Recording | Santaluca | | | | | | Album |
| 2385 | The | Choo Cha (Album: Soft Latin Cumbias) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2386 | | Ranch Dance (Album: Soft Latin Cumbias) | | | Sound Recording | Santaluca | | | | | | Album |
| 2387 | | Latin Swing | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | Swing Latino | Album |
| 2388 | | Acota Cumeta | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2389 | | Dance Dance | | | Sound Recording | Banda 30-30 | | | | | Swing Latino | Album |
| 2390 | | Smile | | | Sound Recording | Banda 30-30 | | | | | Swing Latino | Album |
| 2391 | | That Give | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2392 | | Party | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2393 | | Jula Juliando | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2394 | | Lengon | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2395 | | Carnival | | | Sound Recording | Banda 30-30 | | | | | Swing Latino | Album |
| 2396 | | Fruit Cocktail | | | Sound Recording | Banda 30-30 | | | | | Swing Latino | Album |
| 2397 | | Melyna | | | Sound Recording | Banda 30-30 | | | | | Swing Latino | Album |
| 2398 | | Little Waist | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2399 | | Mary Theresa | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2400 | | Run Run | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2401 | | That Girl | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2402 | | Coconut Bread | | | Sound Recording | Banda 30-30 | | | | | Swing Latino | Album |
| 2403 | | I Grabbed Itchiness | | | Sound Recording | Banda 30-30 | | | | | Swing Latino | Album |
| 2404 | | Deception | | | Sound Recording | Banda Blanca | | | | | Swing Latino | Album |
| 2405 | | My Crazy Heart | | | Sound Recording | Evolucion | | | | | Swing Latino | Album |
| 2406 | | Step Turtle | | | Sound Recording | Banda Blanca | | | | | | Album |
| 2407 | | Dancing Til Dawn (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2408 | The | Chanimaca (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2409 | | Sincere Dance (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2410 | | My Old Car (Album: The Best and Hottest Cumbias) | | | Sound Recording | Los Cumbiamberos De Platino | | | | | | Album |
| 2411 | | How Much Give it To Me (Album: The Best and Hottest | | | Sound Recording | Los Cumbiamberos De Platino | | | | | | Album |
| 2412 | | Colombian Rhythm (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2413 | | Caribbean Cumbia (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2414 | | Crazy Dance (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2415 | | Colombian Cumbia (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2416 | The | Medal (Album: The Best and Hottest Cumbias) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 2417 | The | One Eye Donkey (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2418 | | Maracailoo Moon (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2419 | The | Back Pack (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2420 | The | Chanlet Cumbia (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2421 | The | Seven Bem Be... (Album: The Best and Hottest Cumbias) | | | Sound Recording | Super Lamas | | | | | | Album |
| 2422 | | Red Mouth (Album: The Best and Hottest Cumbias) | | | Sound Recording | Super Lamas | | | | | | Album |
| 2423 | | Sea and Sun (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2424 | | Indian Born Cumbia (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2425 | | Cumbiambia Light (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2426 | | Love Carnival (Album: The Best and Hottest Cumbias) | | | Sound Recording | La Mission Colombiana | | | | | | Album |
| 2427 | The | Wolf (Album: The Best Banda Music) | | | Sound Recording | Lobo Negro | | | | | | Album |
| 2428 | | Happy Days (Album: The Best Banda Music) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2429 | | Sweet Pain (Album: The Best Banda Music) | | | Sound Recording | Banda Sinaloense El Recodo | | | | | | Album |
| 2430 | | When You Hear This Waltz (Album: The Best Banda Music) | | | Sound Recording | Luis Perez Meza | | | | | | Album |

Exhibit A
Page 265

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ref.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2431 | | Live Life (Album: The Best Banda Music) | | | Sound Recording | Banda R-15 | | | | | | Album |
| 2432 | | Two Doves To Fly (Album: The Best Banda Music) | | | Sound Recording | Lobo Negro | | | | | | Album |
| 2433 | | Jesusita In Chihuahua Banda (Album: The Best Banda Music) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2434 | | Forgiveness (Album: The Best Banda Music) | | | Sound Recording | Banda Sinaloense El Recodo | | | | | | Album |
| 2435 | The | Pretty Indian (Album: The Best Banda Music) | | | Sound Recording | Banda R-15 | | | | | | Album |
| 2436 | | Your Voice To Heaven (Album: The Best Banda Music) | | | Sound Recording | Luis Perez Meza | | | | | | Album |
| 2437 | | Sorry (Album: The Best Banda Music) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2438 | | My Poor Mother (Album: The Best Banda Music) | | | Sound Recording | Banda Sinaloense El Recodo | | | | | | Album |
| 2439 | | At Midnight (Album: The Best Banda Music) | | | Sound Recording | Lobo Negro | | | | | | Album |
| 2440 | The | Mambo Bull (Album: The Best Banda Music) | | | Sound Recording | Banda R-15 | | | | | | Album |
| 2441 | The | Dove (Album: The Best Banda Music) | | | Sound Recording | Luis Perez Meza | | | | | | Album |
| 2442 | | Guagüíone Banda (Album: The Best Banda Music) | | | Sound Recording | Lobo Negro | | | | | | Album |
| 2443 | | Morning Waltz (Album: The Best Banda Music) | | | Sound Recording | Banda R-15 | | | | | | Album |
| 2444 | | Alejandra Song (Album: The Best Banda Music) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2445 | | My Little Ranch (Album: The Best Banda Music) | | | Sound Recording | Banda Sinaloense El Recodo | | | | | | Album |
| 2446 | | María Elena Song (Album: The Best Banda Music) | | | Sound Recording | Lobo Negro | | | | | | Album |
| 2447 | | Gold Heart (Album: The Best Banda Songs) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 2448 | | Love of Two (Album: The Best Banda Songs) | | | Sound Recording | Mariachi Jovenil De Mexico | | | | | | Album |
| 2449 | | Treasure Your Life (Album: The Best Banda Songs) | | | Sound Recording | Locura Nortena | | | | | | Album |
| 2450 | | Dear Dove (Album: The Best Banda Songs) | | | Sound Recording | Banda Zirahuen | | | | | | Album |
| 2451 | | Black Eyes Chinese (Album: The Best Banda Songs) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 2452 | | Why Are You Crying (Album: The Best Banda Songs) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 2453 | | My Indita (Album: The Best Banda Songs) | | | Sound Recording | Banda El Recodo | | | | | | Album |
| 2454 | | What That Women Gave You (Album: The Best Banda Songs) | | | Sound Recording | Los Llaneros De Guamuchil | | | | | | Album |
| 2455 | | Two Doves To Fly (Album: The Best Banda Songs) | | | Sound Recording | Lobo Negro | | | | | | Album |
| 2456 | The | Herb (Album: The Best Banda Songs) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2457 | | Under A Thousand Keys (Album: The Best Banda Songs) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 2458 | | Domingo Corrales Banda (Album: The Best Banda Songs) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2459 | The | Traitorenous Hit (Album: The Best Banda Songs) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2460 | | Brunette Were The Cause (Album: The Best Banda Songs) | | | Sound Recording | Miguel Y Miguel | | | | | | Album |
| 2461 | | Love Afar (Album: The Best Banda Songs) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2462 | The | Suffering (Album: The Best Banda Songs) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2463 | The | Peacocks Flew Away (Album: The Best Banda Songs) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2464 | A | Quiet and Dark Night (Album: The Best Banda Songs) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2465 | | Abandoned (Album: The Best Banda Songs) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 2466 | | Deceptive World (Album: The Best Collection of Cumbias) | | | Sound Recording | Luz Primos De Michoacan | | | | | | Album |
| 2467 | | Dancin the Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2468 | | Sombia's Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 2469 | | For The Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2470 | | Waggia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2471 | | I Dance Alone (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2472 | | Tropical Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2473 | | No Body No Heart (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2474 | | Pinagie Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2475 | | Turkey Congona Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2476 | | Colombian Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 2477 | | Duck in the Pot (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2478 | The | Cow Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | Xochitl | | | | | | Album |
| 2479 | | Castanets (Album: The Best Collection of Cumbias) | | | Sound Recording | Xochitl | | | | | | Album |
| 2480 | | Palmtrees Drunk (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2481 | The | Radio Phone (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2482 | | Payline Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 2483 | | Dusting (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2484 | | Our Cumbia (Album: The Best Collection of Cumbias) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cel.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Effective Date of Registration | Registration Number | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2485 | | Cumbia Pergola (Album: The Best Collection of Cumbia) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2486 | | Colombian Festival (Album: The Best Collection of Cumbia) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2487 | | Sugar (Album: The Best Dance Album) | | | Sound Recording | Laura Leon | | | | | | Album |
| 2488 | The | Carnival Life (Album: The Best Dance Album) | | | Sound Recording | Banda Pelillos | | | | | | Album |
| 2489 | The | Tao Tao (Album: The Best Dance Album) | | | Sound Recording | Los Nacionales De Linares | | | | | | Album |
| 2490 | | Power Cumbia (Album: The Best Dance Album) | | | Sound Recording | Concepto | | | | | | Album |
| 2491 | | I'm Falling In Love (Album: The Best Dance Album) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2492 | | Well What's Happening (Album: The Best Dance Album) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 2493 | | Moon With Cumbia (Album: The Best Dance Album) | | | Sound Recording | Concepto | | | | | | Album |
| 2494 | | I Did Not Go (Album: The Best Dance Album) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 2495 | The | Bamba (Album: The Best Dance Album) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2496 | | Rock The Beat (Album: The Best Dance Album) | | | Sound Recording | Los Halcones De Durango | | | | | | Album |
| 2497 | | Pachuco Cumbia (Album: The Best Dance Album) | | | Sound Recording | Concepto | | | | | | Album |
| 2498 | | Your Mouth Says Me (Album: The Best Dance Album) | | | Sound Recording | Los Internacionales De Durango | | | | | | Album |
| 2499 | | Mayonnaise (Album: The Best Dance Album) | | | Sound Recording | Laura Leon | | | | | | Album |
| 2500 | | Look Hear (Album: The Best Dance Album) | | | Sound Recording | Concepto | | | | | | Album |
| 2501 | The | Little Mermaid (Album: The Best Dance Album) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2502 | | Until Dawn (Album: The Best Dance Album) | | | Sound Recording | Simba Musical | | | | | | Album |
| 2503 | The | Bomb (Album: The Best Dance Album) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2504 | | Night Live (Album: The Best Dance Album) | | | Sound Recording | 40 Grados | | | | | | Album |
| 2505 | The | Widow (Album: The Best Dance Album) | | | Sound Recording | Concepto | | | | | | Album |
| 2506 | | Boy Mermaid (Album: The Best Dance Album) | | | Sound Recording | Simba Musical | | | | | | Album |
| 2507 | | Cumbia Over The River (Album: The Best Famous Cumbia) | | | Sound Recording | Celso Pina Y Su Ronda Bogota | | | | | | Album |
| 2508 | | I Found The Little Chain (Album: The Best Famous Cumbia) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2509 | | Indigenous Cumbia (Album: The Best Famous Cumbia) | | | Sound Recording | Celso Pina Y Su Ronda Bogota | | | | | | Album |
| 2510 | | Look Hear and See (Album: The Best Famous Cumbia) | | | Sound Recording | Guayacan Orquesta | | | | | | Album |
| 2511 | | Sampuesana Cumbia (Album: The Best Famous Cumbia) | | | Sound Recording | Celso Pina Y Su Ronda Bogota | | | | | | Album |
| 2512 | The | Widower Cat (Album: The Best Famous Cumbia) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2513 | | Of That Nothing (Album: The Best Famous Cumbia) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2514 | | Hit to Hit (Album: The Best Famous Cumbia) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2515 | The | Mixer (Album: The Best Famous Cumbia) | | | Sound Recording | Banda Blanca | | | | | | Album |
| 2516 | The | Farmer Cumbia (Album: The Best Famous Cumbia) | | | Sound Recording | Celso Pina Y Su Ronda Bogota | | | | | | Album |
| 2517 | | Pau Pau Cumbia (Album: The Best Famous Cumbia) | | | Sound Recording | Guayacan Orquesta | | | | | | Album |
| 2518 | | Feliciana Cumbia (Album: The Best Famous Cumbia) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2519 | The | Parabolic (Album: The Best Famous Cumbia) | | | Sound Recording | Celso Pina Y Su Ronda Bogota | | | | | | Album |
| 2520 | | Woman Harvest (Album: The Best Famous Cumbia) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2521 | | I Didn't Do It (Album: The Best Famous Cumbia) | | | Sound Recording | Les Internacionales De Durango | | | | | | Album |
| 2522 | | Girl (Album: The Best Famous Cumbia) | | | Sound Recording | Guayacan Orquesta | | | | | | Album |
| 2523 | | Pure Pain (Album: The Best Famous Cumbia) | | | Sound Recording | Dinora | | | | | | Album |
| 2524 | | Nobody Knows My Pain (Album: The Best Famous Cumbia) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2525 | A | Pretty Dress (Album: The Best Famous Cumbia) | | | Sound Recording | Guayacan Orquesta | | | | | | Album |
| 2526 | The | Peace Cumbia (Album: The Best Famous Cumbia) | | | Sound Recording | Celso Pina Y Su Ronda Bogota | | | | | | Album |
| 2527 | | Acid I Love You (Album: The Best Of Norteño Songs) | | | Sound Recording | Banda Blanca | | | | | | Album |
| 2528 | A | Friend Who Has Gone (Album: The Best Of Norteño Songs) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 2529 | | I'm Not Strong (Album: The Best Of Norteño Songs) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2530 | | Heart Break (Album: The Best Of Norteño Songs) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 2531 | The | Lie (Album: The Best Of Norteño Songs) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 2532 | | Teach Me To Forget You (Album: The Best Of Norteño Songs) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2533 | | It's Not My Fault (Album: The Best Of Norteño Songs) | | | Sound Recording | Banda Blanca | | | | | | Album |
| 2534 | | Where Did Love Go (Album: The Best Of Norteño Songs) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 2535 | | Eternal Dreamer (Album: The Best Of Norteño Songs) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2536 | | Loser (Album: The Best Of Norteño Songs) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 2537 | | You Know I Love You (Album: The Best Of Norteño Songs) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2538 | | I'll Stick To (Album: The Best Of Norteño Songs) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2539 | | Wood Houses (Album: The Best Of Norteño Songs) | | | Sound Recording | Banda La Pinera | | | | | | Album |
| 2540 | | You Forgive Me (Album: The Best Of Norteño Songs) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 2541 | | You Forgive Me (Album: The Best Of Norteño Songs) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 2542 | | You Go (Album: The Best Of Norteño Songs) | | | Sound Recording | Banda La Pinera | | | | | | Album |
| 2543 | | Let Me Love You (Album: The Best Of Norteño Songs) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2544 | | Easy Women (Album: The Best Of Norteño Songs) | | | Sound Recording | Banda La Mentira | | | | | | Album |
| 2545 | | Look (Album: The Best Of Norteño Songs) | | | Sound Recording | La Nobleza de Aguililla | | | | | | Album |
| 2546 | | I Try To Forget (Album: The Best Of Norteño Songs) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2547 | | Mixteca Song (Album: The Best Of Our Mexican Heritage) | | | Sound Recording | Banda Chicatana De Carlos Lugo | | | | | | Album |
| 2548 | The | Fourth Wind (Album: The Best Of Our Mexican Heritage) | | | Sound Recording | El Bicentanario De Mexico | | | | | | Album |
| 2549 | The | Fair Of the Flowers (Album: The Best Of Our Mexican Heritage) | | | Sound Recording | Banda La Costeña De Ramon | | | | | | Album |
| 2550 | | Mexico. Beautiful and Beloved (Album: The Best of Our | | | Sound Recording | Amigo De Dios Y De Mexico | | | | | | Album |
| 2551 | | Red John (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2552 | | Mexican Heritage (Album: The Best of Our Mexican | | | Sound Recording | Amigo De Dios Y De Mexico | | | | | | Album |
| 2553 | | Beautiful Sky (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Luis Perez Meza | | | | | | Album |
| 2554 | | Total Surrender (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2555 | | Mine (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2556 | | Disdain (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2557 | | My City (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Amigo De Dios Y De Mexico | | | | | | Album |
| 2558 | The | King (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 2559 | The | Night of my Bad (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2560 | | Fetesby (Album: The Best of Our Mexican Heritage) | | | Sound Recording | El Bicentanario De Mexico | | | | | | Album |
| 2561 | The | Miracle of Your Eyes (Album: The Best of Our Mexican | | | Sound Recording | Amigo De Dios Y De Mexico | | | | | | Album |
| 2562 | | Believe (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2563 | | Bullfighter Huapango Remake (Album: The Best of Our | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2564 | The | Shepherd (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Amigo De Dios Y De Mexico | | | | | | Album |
| 2565 | | Reason (Album: The Best of Our Mexican Heritage) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2566 | | As Mexico No One Else (Album: The Best of Our Mexican | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2567 | The | Song of the Here (Album: The Country Mexican Song) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 2568 | The | Blonde and the Brunette (Album: The Country Mexican Song) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 2569 | The | Sufferings (Album: The Country Mexican Song) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2570 | | Abandoned (Album: The Country Mexican Song) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 2571 | | Domingo Corrales (Album: The Country Mexican Song) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2572 | The | Treacherous Hit (Album: The Country Mexican Song) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2573 | | No Matter Mother (Album: The Country Mexican Song) | | | Sound Recording | Banda Sinaloense El Recodo | | | | | | Album |
| 2574 | The | Hers (Album: The Country Mexican Song) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2575 | | Brunette Were The Cause (Album: The Country Mexican | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 2576 | | Green Stick (Album: The Country Mexican Song) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 2577 | | At The Age of 14 Years (Album: The Country Mexican Song) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2578 | | Bull of 11 (Album: The Country Mexican Song) | | | Sound Recording | Banda El Recodo | | | | | | Album |
| 2579 | | Black Eyes Chinese (Album: The Country Mexican Song) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 2580 | | Lost Child (Album: The Country Mexican Song) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 2581 | | Red River (Album: The Country Mexican Song) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 2582 | | October Three (Album: The Country Mexican Song) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2583 | The | Old Bull (Album: The Country Mexican Song) | | | Sound Recording | Banda Sinaloense MM | | | | | | Album |
| 2584 | | My Indita (Album: The Country Mexican Song) | | | Sound Recording | Banda El Recodo | | | | | | Album |
| 2585 | | Why Are You Crying (Album: The Country Mexican Song) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 2586 | | Deceptive World (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Leonel El Ranchero | | | | | | Album |
| 2587 | El | Mariachi Loco (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Grupo Comando | | | | | | Album |
| 2588 | | Que Bella (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2589 | La | Pelosa (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Super Lamas | | | | | | Album |
| 2590 | La | Veanita (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Los Cumbiamberos De Platino | | | | | | Album |
| 2591 | | del Mofio Colorado (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2592 | La | Mera Y Sera (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/el.    Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2593 | El | Pipilonps (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2594 | El | Zancudito Loco (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2595 | | Caballo Loco (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2596 | | No Rompas Mi Corazon (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2597 | La | Carcacha (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Dinora | | | | | | Album |
| 2598 | El | Muneco (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Los Kortaz De Sinaloa | | | | | | Album |
| 2599 | El | Venao (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2600 | | Chilito Piquin (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2601 | La | Chona (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Grupo Los Zanos Del Norte | | | | | | Album |
| 2602 | | Sergio El Bailador (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2603 | El | Chin-Chin (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Los Kortaz De Sinaloa | | | | | | Album |
| 2604 | | Carnavaneando (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2605 | | Que Calor, Que Calor (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Grupo Los Zanos Del Norte | | | | | | Album |
| 2606 | | Vida (Album: The Famous Mariachi Cumbias) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2607 | | We Are A Couple (Album: The Hottest Mariachi Songs) | | | Sound Recording | Los Intocables Del Norte | | | | | | Album |
| 2608 | | Taste of Me (Album: The Hottest Mariachi Songs) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2609 | | Love Heart (Album: The Hottest Mariachi Songs) | | | Sound Recording | Los Alegres Da Teran | | | | | | Album |
| 2610 | | Never You See Me Cry (Album: The Hottest Mariachi Songs) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2611 | The | Door Closed (Album: The Hottest Mariachi Songs) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2612 | | Treacherous Love (Album: The Hottest Mariachi Songs) | | | Sound Recording | Los Intocables Del Norte | | | | | | Album |
| 2613 | | Why Cry (Album: The Hottest Mariachi Songs) | | | Sound Recording | Mariachi Imperial De Mexico | | | | | | Album |
| 2614 | | Only One Time (Album: The Hottest Mariachi Songs) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2615 | | How Can A Wound Be Healed (Album: The Hottest Mariachi Songs) | | | Sound Recording | Platino All-Stars | | | | | | Album |
| 2616 | | Eternal Love (Album: The Hottest Mariachi Songs) | | | Sound Recording | Banda Platino | | | | | | Album |
| 2617 | | You Left (Album: The Hottest Mariachi Songs) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 2618 | | Total Surrender (Album: The Hottest Mariachi Songs) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2619 | | I'm Alone (Album: The Hottest Mariachi Songs) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2620 | | When I Need You More (Album: The Hottest Mariachi Songs) | | | Sound Recording | Mariachi Dos Estrellas | | | | | | Album |
| 2621 | | Love Rabbits (Album: The Hottest Mariachi Songs) | | | Sound Recording | Mariachi Fiesta Mexicana | | | | | | Album |
| 2622 | | Little Piece of my Soul (Album: The Hottest Mariachi Songs) | | | Sound Recording | Quimika Musical | | | | | | Album |
| 2623 | | I'm Leaving Forever (Album: The Hottest Mariachi Songs) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 2624 | | Disdain (Album: The Hottest Mariachi Songs) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2625 | The | Passenger Sound (Album: The Hottest Mariachi Songs) | | | Sound Recording | Banca Lamento Show | | | | | | Album |
| 2626 | | Sad Memories (Album: The Hottest Mariachi Songs) | | | Sound Recording | Banda Sinaloense El Recodo | | | | | | Album |
| 2627 | | That Life Ends (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Fuerza Norteña | | | | | | Album |
| 2628 | | Between Drink and Drink (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Banda Platino | | | | | | Album |
| 2629 | The | Night of my Bad (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2630 | | Why Do You Hate Me (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 2631 | | I Forgot Me Again (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2632 | | Bitter Pain (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Greeys | | | | | | Album |
| 2633 | | Damn Lonely (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2634 | | I Would Love You Less (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2635 | | I Got My Forgetfulness (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2636 | | I Hate You (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2637 | | Poor Bohemian (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Gerardo Reyes | | | | | | Album |
| 2638 | | It Was Nice Meeting You (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2639 | | Up The Taste (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2640 | | My Sadness (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 2641 | The | Difference (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Claudia Sierra | | | | | | Album |
| 2642 | | I Born Among The Poors (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 2643 | | Walkout (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2644 | | I'm Going to Forget You (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2645 | | Hobby Bohemian (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Gerardo Reyes | | | | | | Album |
| 2646 | | One Look (Album: The Mariachi Best Drinking Song) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |

Exhibit A
Page 269

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/eco/correction/cei.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647 | | Coincide (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2648 | | Down in your Arms (Album: The Most Romantic Mariachi | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 2649 | | Bitter Goodbye (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | La Gaviota | | | | | | Album |
| 2650 | | Soul Love (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2651 | | What A Beautiful Love (Album: The Most Romantic Mariachi | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2652 | | If The Let Us (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 2653 | The | Night of my Bad (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2654 | | Let's Go (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2655 | | You Say You're Gonna Leave Me (Album: The Most Romantic | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2656 | | Huasteca Serenade (Album: The Most Romantic Mariachi | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 2657 | A | Rare World (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Lalo Mora | | | | | | Album |
| 2658 | | Steel Soul (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Diana | | | | | | Album |
| 2659 | | For All The Year (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2660 | | Eternal Love (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Banda Machos | | | | | | Album |
| 2661 | | You Go Or Stay (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 2662 | | Mine (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 2663 | | She (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 2664 | | I Suffer Because I Love You (Album: The Most Romantic | | | Sound Recording | Lalo Mora | | | | | | Album |
| 2665 | | Reasons (Album: The Most Romantic Mariachi Songs) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 2666 | | Serenade Moonless (Album: The Most Romantic Mariachi | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 2667 | | French Cumbia (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2668 | | I Love You So Much (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Angeles De Charly | | | | | | Album |
| 2669 | | My Story Between Your Fingers (Album: The Number 1 | | | Sound Recording | Los Sonideros De Platino | | | | | | Album |
| 2670 | | One Thousand One Nights (Album: The Number 1 Cumbias | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2671 | A | Dream (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2672 | | Secret Love (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Angeles De Charly | | | | | | Album |
| 2673 | | Thousand Hours (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Platino All Stars | | | | | | Album |
| 2674 | | Glued To The (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Sonideros De Platino | | | | | | Album |
| 2675 | | My Little One (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2676 | | As Much As You Give Me (Album: The Number 1 Cumbias | | | Sound Recording | Los Cumbiamberos De Platino | | | | | | Album |
| 2677 | | Searching (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Angeles De Charly | | | | | | Album |
| 2678 | The | Rose Bush Has Thorns (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2679 | | Adventurous (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Grupo Chakali | | | | | | Album |
| 2680 | | I Want To Dance (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Sonideros De Platino | | | | | | Album |
| 2681 | | Kite (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Angeles De Charly | | | | | | Album |
| 2682 | The | Tall (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 2683 | | Love Cumbia (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Tlaquepaque Show | | | | | | Album |
| 2684 | | I Would Love You Less (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 2685 | The | Grass Was Moving (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Cumbiamberos De Platino | | | | | | Album |
| 2686 | | All With Their Minidelots (Album: The Number 1 Cumbias Hits) | | | Sound Recording | Los Sonideros De Platino | | | | | | Album |
| 2687 | | He Venido A Pedirte Perdon (Album: Homenajeando Al Divo | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2688 | | No Tengo Dinero (Album: Homenajeando Al Divo De Juarez | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2689 | | Te Voy A Olvidar (Album: Homenajeando Al Divo De Juarez | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2690 | | Uno Dos Tres (Album: Homenajeando Al Divo De Juarez Juan | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2691 | | Me He Quedado Solo (Album: Homenajeando Al Divo De | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2692 | | Te Lo Pido Por Favor (Album: Homenajeando Al Divo De | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2693 | | Aunque Te Enamores (Album: Homenajeando Al Divo De | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2694 | | No Me Vuelvo A Enamorar (Album: Homenajeando Al Divo | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2695 | | Con Tu Amor (Album: Homenajeando Al Divo De Juarez Juan | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2696 | | Donde Andara (Album: Homenajeando Al Divo De Juarez Juan | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2697 | | Dejame (Album: Homenajeando Al Divo De Juarez Juan | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2698 | | Noah Noah (Album: Homenajeando Al Divo De Juarez Juan | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2699 | | No Vale La Pena (Album: Homenajeando Al Divo De Juarez | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2700 | | Siempre En Mi Mente (Album: Homenajeando Al Divo De | | | Sound Recording | Banda Vallarta Show | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2701 | | Que Chasco Me Lleve (Album: Homenajeando Al Divo De | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2702 | | Querida (Album: Homenajeando Al Divo De Juarez Juan | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2703 | | Adorable Mentirosa (Album: Homenajeando Al Divo De | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2704 | | Tu Abandono (Album: Homenajeando Al Divo De Juarez Juan | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2705 | | Insensible (Album: Homenajeando Al Divo De Juarez Juan | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2706 | | Solo Se Que Fue En Marzo (Album: Homenajeando Al Divo De | | | Sound Recording | Banda Vallarta Show | | | | | | Album |
| 2707 | | Golpe Con Golpe (Album: Romanticas Del Corazon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2708 | | Angel Del Amor (Album: Romanticas Del Corazon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2709 | | Recuerdo Bendito (Album: Romanticas Del Corazon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2710 | | Amor Besame (Album: Romanticas Del Corazon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2711 | El | Prenda Fina (Album: Romanticas Del Corazon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2712 | A | Donde Se Fue (Album: Romanticas Del Corazon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2713 | | Huellas De Pasión (Album: Romanticas Del Corazon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2714 | | Que Es El Amor (Album: Romanticas Del Corazon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2715 | | Ya No Quiero Ni Pensar a.k.a Ya No Quiero Ni Pensar (Album: | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2716 | | Decepción (Album: Romanticas Del Corazon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 2717 | El | Alazán Y El Rocío (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 2718 | | Paloma Errante (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 2719 | | Cuando Yo Tenia Mi Novia (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 2720 | Los | Vergelitos (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 2721 | El | Caballo Bayo (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 2722 | La | Parra (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 2723 | Las | Marranas De Polo (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 2724 | El | Sauce Y La Palma (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 2725 | | Ya No Me Castigues (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | | Album |
| 2726 | | Valenta Quintero (Album: Ojala No Me Compres) | | | Sound Recording | Banda Lamento Show De Durango | | | | | Pontofia Musical | Album |
| 2727 | | Mamut (La Historia del Mamut) | | | Sound Recording | Banda Lamento Show De Durango | | | | | Pontofia Musical | Album |
| 2728 | | Perdón Por Tus Lagrimas | | | Sound Recording | Banda Lamento Show De Durango | | | | | Pontofia Musical | Album |
| 2729 | | Piensa Morena | | | Sound Recording | Banda Machos | | | | | Pontofia Musical | Album |
| 2730 | | No Puedo Olvidarte | | | Sound Recording | Banda Machos | | | | | Pensofia Musical | Album |
| 2731 | | Aunque Te Enamores | | | Sound Recording | Banda Machos | | | | | Pontofia Musical | Album |
| 2732 | | Maldita Suerte | | | Sound Recording | Banda Machos | | | | | Pontofia Musical | Album |
| 2733 | | Ya Me Canse | | | Sound Recording | Banda Machos | | | | | Pontofia Musical | Album |
| 2734 | | Mil Cartas | | | Sound Recording | Banda Machos | | | | | Pontofia Musical | Album |
| 2735 | | Perdí a Mis Padres | | | Sound Recording | Banda Machos | | | | | Pontofia Musical | Album |
| 2736 | | Luz Del Día | | | Sound Recording | Banda Machos | | | | | La Culebra | Album |
| 2737 | | Ataques De Ansiedad | | | Sound Recording | Banda Machos | | | | | La Culebra | Album |
| 2738 | | Dime Ven | | | Sound Recording | Banda Machos | | | | | La Culebra | Album |
| 2739 | El | Corrido Del Gringo | | | Sound Recording | Banda Machos | | | | | La Culebra | Album |
| 2740 | El | Rey | | | Sound Recording | Banda Machos | | | | | La Culebra | Album |
| 2741 | | Ella Tiene Un Amante | | | Sound Recording | Banda Machos | | | | | La Culebra | Album |
| 2742 | La | Culebra | | | Sound Recording | Banda Machos | | | | | La Culebra | Album |
| 2743 | | Lejos Estamos Mejor | | | Sound Recording | Banda Machos | | | | | La Culebra | Album |
| 2744 | | Mama Soltero | | | Sound Recording | Banda Machos | | | | | La Culebra | Album |
| 2745 | | Me Llamo Raquel (Reggaetion) | | | Sound Recording | Briseyda | | | | | La Culebra | Album |
| 2746 | | Si Volveria A Nacer | | | Sound Recording | Briseyda | | | | | La Culebra | Album |
| 2747 | | Somos Aire | | | Sound Recording | Briseyda | | | | | La Culebra | Album |
| 2748 | Un | Dia Especial | | | Sound Recording | Briseyda | | | | | Edikson Platino | Album |
| 2749 | | Que Ironia | | | Sound Recording | Briseyda | | | | | Edikson Platino | Album |
| 2750 | | Tu Ausencia | | | Sound Recording | Briseyda | | | | | Edikson Platino | Album |
| 2751 | | Te Conocí Muy Tarde | | | Sound Recording | Briseyda | | | | | Edikson Platino | Album |
| 2752 | Las | Puertas Del Olvido | | | Sound Recording | Briseyda | | | | | Edikson Platino | Album |
| 2753 | | Cariño | | | Sound Recording | Briseyda | | | | | Edikson Platino | Album |
| 2754 | | Te Amo | | | Sound Recording | Briseyda | | | | | Edikson Platino | Album |

Exhibit A
Page 271

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2755 | | Amor | | | Sound Recording | Briseyda | | | | | Edición Platino | Album |
| 2756 | | Papel De La Calle | | | Sound Recording | Briseyda | | | | | Edición Platino | Album |
| 2757 | | Que Me Perdone Tu Señora | | | Sound Recording | Briseyda | | | | | Edición Platino | Album |
| 2758 | | Quiero Seguir Tomando | | | Sound Recording | Briseyda | | | | | Edición Platino | Album |
| 2759 | | Amiga | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2760 | | Quererte A Ti | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2761 | | No Quiero Seguir Llorando | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2762 | | Cuando Abras Los Ojos | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2763 | | Que Me Perdone Tu Señora | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2764 | | Amor | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2765 | | No Soy Como Tú | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2766 | | Haz Lo Que Quieras | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2767 | | Me Da Coraje | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2768 | | Que Ironía | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2769 | | Desede Que Dios Amanece | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2770 | | Amor Amor | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2771 | | Ingrato | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2772 | | Cariño | | | Sound Recording | Briseyda | | | | | En Concierto Con | Album |
| 2773 | El | Viento La Brisa y Tu Recuer | | | Sound Recording | Briseyda | | | | | Divas Gruperas | Album |
| 2774 | | Paraiso Terrenal | | | Sound Recording | Priscila y Dinora | | | | | Divas Gruperas | Album |
| 2775 | | Amigo Nada Mas | | | Sound Recording | Briseyda | | | | | Divas Gruperas | Album |
| 2776 | Un | Segundo | | | Sound Recording | Priscila y Dinora | | | | | Divas Gruperas | Album |
| 2777 | | Tú Eres Mi Amor | | | Sound Recording | Priscila y Dinora | | | | | Divas Gruperas | Album |
| 2778 | | Como Olvidar | | | Sound Recording | Briseyda | | | | | Divas Gruperas | Album |
| 2779 | | Difícil | | | Sound Recording | Priscila y Dinora | | | | | Divas Gruperas | Album |
| 2780 | El | Locutor | | | Sound Recording | Briseyda | | | | | Divas Gruperas | Album |
| 2781 | | Tus Mentiras | | | Sound Recording | Priscila y Dinora | | | | | Divas Gruperas | Album |
| 2782 | Un | Par De Locos | | | Sound Recording | Briseyda | | | | | Divas Gruperas | Album |
| 2783 | | Lobo Al Acecho | | | Sound Recording | Priscila y Dinora | | | | | Divas Gruperas | Album |
| 2784 | | Tu Concdel Muy Tarde | | | Sound Recording | Briseyda | | | | | Divas Gruperas | Album |
| 2785 | Lo | Voy A Dividir | | | Sound Recording | Priscila y Dinora | | | | | Divas Gruperas | Album |
| 2786 | | Sobreviivre | | | Sound Recording | Briseyda | | | | | Divas Gruperas | Album |
| 2787 | | Que Seas Feliz | | | Sound Recording | Priscila y Dinora | | | | | Divas Gruperas | Album |
| 2788 | | Esta Cobardía | | | Sound Recording | Briseyda | | | | | Divas Gruperas | Album |
| 2789 | | Antojos De La Barranca | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2790 | | Amores Fingidos | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2791 | El | Peregrino | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2792 | | Flor De Capomo | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2793 | Una | Sombra | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2794 | | Estrellita Del Norte Al Oriente | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2795 | El | Dos Seres Que Se Aman | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2796 | | Cosas Del Destino | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2797 | La | Vanidosa | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2798 | | Cuentame Tus Penas | | | Sound Recording | Carlos Y Jose | | | | | 20 De Colección | Album |
| 2799 | | Me Sobra Corazon (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2800 | | Te Voy A Robar (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2801 | El | Chupa Cabras (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2802 | | Por Ti (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2803 | El | Quijo De Dos Hermanos (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2804 | Los | Valientes De Tejas (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2805 | | Esta Noche Tocare A Tu Puerta (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2806 | El | Remolino (Huapango) (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2807 | | Mi Despedida (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2808 | | Me Voy Para Siempre (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List.

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/rel.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2809 | | Dos Seres Que Se Aman (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2810 | | Flor De Capomo (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2811 | Lo | Doy Por Hecho (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2812 | El | Rico Pobre (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2813 | El | Cielo Estaba Llorando (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2814 | El | Reflejo De Mi Padre (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2815 | | Amores Fingidos (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2816 | | Al Pie De Un Arbol (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2817 | El | Indio Azteca (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2818 | La | Vanidosa (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2819 | | Marea Chiquita (Cumbia) (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2820 | | Por Que Te Fuiste (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2821 | | Me Critican (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2822 | | Rumbo A Mi Pueblo (Huapango Cantado) (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2823 | | Arboles De La Barranca (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2824 | | Aromas De Mujer (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2825 | | Del Recuerdo Vivire (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2826 | | Esclavo De Tu Amor (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2827 | El | Patron Mayor (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2828 | | Deuda De Honor (Album: Consentidas Para Ti) | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2829 | | Deuda De Honor | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2830 | | Dueño De Fieras | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2831 | El | Odio De Dos Hermanos | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2832 | | Mujer De Agallas | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2833 | Los | Tios De La Frontera | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2834 | | Ajuste de Cuentas | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2835 | El | Amigo De Los Pobres | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2836 | | Cuarta Pagina | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2837 | La | Cueva De La Pantera | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2838 | | Bolsas De a Gramo | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2839 | | Valientes de Sinaloa | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2840 | Los | Dos Fuereños | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2841 | El | Contrabando del Rio | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2842 | | Mi Cruz Labrada | | | Sound Recording | Carlos Y Jose | | | | | Corridos Pal Jefe | Album |
| 2843 | El | Indio Azteca | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2844 | | Arboles De La Barranca | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2845 | El | Patron Mayor | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2846 | La | Clave Del Jefe | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2847 | | Monte De Un Vaquero | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2848 | Los | Valientes De Teran | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2849 | | Malvada Mujer | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2850 | | Me Critican | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2851 | | Rumbo Ami Pueblo | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2852 | | Te Voy A Robar | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2853 | | Tu Lo Buscaste | | | Sound Recording | Carlos Y Jose | | | | | Grandes Exitos | Album |
| 2854 | | Desahuesado De Amor (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2855 | | Como Te Extraño (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2856 | | Vengo A Ver (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2857 | Los | Rumbo A Mi Pueblo (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2858 | El | Remolino (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2859 | | Me Critican (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2860 | El | Sherita Monterrey (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2861 | | No Se La Causa (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 2862 | | Fraude De Amor (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | | Album |

Exhibit A
Page 273

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/dd... Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2863 | Lo | Doy Por Echo (Album: Nacieron Pa' Cantar) | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2864 | | Me Voy Para Siempre | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2865 | | Quiero Llorar | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2866 | | Anhelando Tus Besos | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2867 | | Te Voy A Robar | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2868 | | Por Ti | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2869 | | Mi Pecho Herido | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2870 | | Aroma De Mujer | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2871 | La | Vanidosa | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2872 | | Me Sobra Corazon | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2873 | | Del Recuerdo Vivire | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2874 | | Deshuciado De Amor | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2875 | | Malvada Mujer | | | Sound Recording | Carlos Y Jose | | | | | Nuestra Musica | Album |
| 2876 | | Mujer De Aguilas | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2877 | | Amores Frigidos | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2878 | | Dos Seres Que Se Aman | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2879 | El | Cielo Estaba Llorando | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2880 | | Por Que Te Fuiste | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2881 | La | Cama De Piedra | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2882 | | Al Pie De Un Arbol | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2883 | El | Rico Pobre | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2884 | | Anhelando Tus Besos | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2885 | | Amor De Cobre | | | Sound Recording | Carlos Y Jose | | | | | Para Rato | Album |
| 2886 | | Al Pie De Un Arbol (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2887 | | Amor De Cobre (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2888 | | Anhelando Tus Besos (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2889 | | Dos Seres Que Se Aman (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2890 | El | Cielo Estaba Llorando (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2891 | El | Rico Pobre (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2892 | | Jardin De Flores (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2893 | | Mujer De Aguilas (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2894 | | Por Que Te Fuiste (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2895 | | Te Voy A Robar (Album: Pura Tradicion Norteña) | | | Sound Recording | Carlos y Jose | | | | | | Album |
| 2896 | | Con La Tinta De Mi Sangre (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2897 | | Amor De Mis Amores (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2898 | Los | Palomos (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2899 | | Adios Adios Amor (Album: Un Pueblo Agradecido Al Lider De | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2900 | | Quiero Que Sepas (Album: Un Pueblo Agradecido Al Lider De | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2901 | | Mi Destino Fue Quererte (Album: Un Pueblo Agradecido Al | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2902 | La | Misma Gran Senora (Album: Un Pueblo Agradecido Al Lider | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2903 | La | Hija De Nadie (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2904 | | Inercesa Mexicana (Album: Un Pueblo Agradecido Al Lider De | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2905 | | Con Sabor A Mi Tierra (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2906 | Una | Limosna (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2907 | La | Unica (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2908 | | Mil Cartas (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2909 | | Como No Voy A Extranarte (Album: Un Pueblo Agradecido Al | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2910 | La | Tercera Carta (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2911 | | Tropezamos (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2912 | | Me Llamas (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2913 | | Cojelo (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2914 | | Besos Falsos (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2915 | | Eres (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2916 | | Amor Bonito (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/sol.    Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2917 | | Hay Veces Que El Pato Nada (Album: Un Pueblo Agradecido | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2918 | | Chaparrita (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2919 | | Como Me Gustas (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2920 | El | Hombre Que Mas Te Amo (Album: Un Pueblo Agradecido Al | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2921 | | Bodas De Plata (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2922 | | Que Va A Pasar Manana (Album: Un Pueblo Agradecido Al | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2923 | | Linda Morena (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2924 | | Hey Baby Que Paso (Album: Un Pueblo Agradecido Al Lider | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2925 | El | Tatuaje (Album: Un Pueblo Agradecido Al Lider De Los | | | Sound Recording | Cesar Chavez | | | | | | Album |
| 2926 | | Pos Kiubule KE Kva (Album: A Bailar Con Tu Cancion Favorita | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2927 | | Mayoresa (Album: A Bailar Con Tu Cancion Favorita  Vol. 2) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2928 | | Tao Tao (Album: A Bailar Con Tu Cancion Favorita Vol. 2) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2929 | | Me Ando Enamorando (Album: A Bailar Con Tu Cancion | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2930 | La | Vida Es Un Carnaval (Album: A Bailar Con Tu Cancion Favorita | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2931 | | Azucar (Album: A Bailar Con Tu Cancion Favorita Vol. 2) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2932 | La | Bomba (Album: A Bailar Con Tu Cancion Favorita  Vol. 2 | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2933 | A | Puro Dolor (Album: A Bailar Con Tu Cancion Favorita  Vol. 2) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2934 | | Tu Boca (Ke Rio (Album: A Bailar Con Tu Cancion Favorita | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2935 | El | Sirenito (Album: A Bailar Con Tu Cancion Favorita  Vol. 2) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2936 | | Baile De La Mosca (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2937 | El | Baile De La Arana (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2938 | El | Baile Del Puerquito (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2939 | El | Payasito (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2940 | El | Baile Del Gatito (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2941 | El | Baile Del Gallito (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2942 | El | Baile Del Murcielago (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2943 | El | Extraterrestre (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2944 | | Viva Mexico (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2945 | A | Bailar La Lambra (Album: Jugando Con Los Ritmos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2946 | El | Privilegio De Amar (Album: Las Mejores Telenovelas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2947 | | Todo O Nada (Tres Veces Sofia) (Album: Las Mejores | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2948 | | Demuciado Corazon (Album: Las Mejores Telenovelas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2949 | | Me Voy A Guitar De En Medio (La Mentira) (Album: Las | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2950 | | Te Sigo Amando (Album: Las Mejores Telenovelas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2951 | | Perro Amor (Album: Las Mejores Telenovelas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2952 | El | Amor De Mi Vida (Album: Las Mejores Telenovelas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2953 | | Fiesta (Senderoes) (Album: Las Mejores Telenovelas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2954 | | Al Norte Del Corazon (Album: Las Mejores Telenovelas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2955 | | Senora (Album: Las Mejores Telenovelas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2956 | La | Dia Que Me Quieras (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2957 | | Si Nos Dejan (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2958 | | Debajo De Tu Mesa (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2959 | | Contigo En La Distancia (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2960 | | No Se Tu (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2961 | El | Reloje (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2962 | | Inolvidable (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2963 | | Sabor A Mi (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2964 | La | Somos Novios (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2965 | La | Historia De Una Amor (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2966 | La | Media Vuelta (Album: Romanticas De Siempre) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 2967 | | Suena (Album: Romanticas De Siempre) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2968 | | Desede Mi Ventana (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2969 | | Renuevame (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2970 | | Espiritu Santo (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |

U.S. Copyright Office Section 203 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2971 | | Mas Bella Que Ayer (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2972 | | Encuentro Con Dios (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2973 | | Solo Tu Eres (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2974 | | Nadie Te Ama (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2975 | | Linda (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2976 | | Padre Nuestro (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2977 | | Evocacion (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2978 | | Oh Esta Pesao (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2979 | | Para Vivir Tranquilo (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2980 | | Inocencia (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2981 | | No Fujate Tu Que Me Escogio (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 2982 | Un | Solo Hombre (Album: Cantemosle Al Senor) | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2983 | Una | Historia Real | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2984 | | Andando De Tu Mano | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2985 | | Cuando Ya No Pueda | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2986 | | Senor Dios | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2987 | | Alma Misionera | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2988 | La | Llave De La Felicidad | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2989 | | Dios Esta Aqui | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2990 | | Solo Eres Tu | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2991 | La | Otra Mujer | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2992 | | Vuelve A Sonar | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2993 | | Espiritu De Dios | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2994 | | Soy Senor | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2995 | | Maria Jose | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2996 | | Damos Gracias Al Senor | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2997 | El | Hombre Necesita A Dios | | | Sound Recording | Concepto Religioso | | | | | Cantos Cristianos | Album |
| 2998 | | Credo | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 2999 | | Aleluya, Aleluya | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3000 | La | Historia Y Origen Del Santo Rosario | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3001 | | Tres Aves Marias | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3002 | | Padre Nuestro | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3003 | | Ave Maria | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3004 | | Letania del Rosario | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3005 | | Santo | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3006 | | Dios Esta Aqui | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3007 | | Alma Misionera | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3008 | La | Espiga | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3009 | | Bendito, Bendito | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3010 | | Cordero de Dios | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3011 | | Ofrecimiento del Santo Rosario | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3012 | | Oh Maria | | | Sound Recording | Concepto Religioso | | | | | Cantos Religioso | Album |
| 3013 | | Virgencita De Guadalupe (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3014 | | Paloma Blanca (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3015 | La | Reyna Del Mundo (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3016 | | Ofrenda Guadalupana (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3017 | | Niña Que Nacio (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3018 | | Ho Maria (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3019 | | Santa Maria Del Camino (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3020 | | Flores Para La Virgen (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3021 | | Mientras Recorres La Vida (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3022 | | Madre de Nuestra alegria (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3023 | | Maria Del Mil Niñas (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3024 | | Virgencita Soberana (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cal.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | | Madre Eres Ternura (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3026 | | Plegaria Guadalupana (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3027 | | Oh Virgen Santa (Album: En Honor A Ti Virgencita) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3028 | | Corazon de Montaña | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3029 | | Alabare Alabare | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3030 | El | Dinero | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3031 | | Bautizame | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3032 | | Amigo de Dios | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3033 | | Valora lo que tienes | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3034 | | Si a la Vida | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3035 | El | encuentro | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3036 | | Feliz dia Mama | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3037 | | Busca dentro de ti | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3038 | | Bendito | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3039 | | Cicatices | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3040 | | Despedida | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3041 | | Arrepentido estoy | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3042 | | Me doy cuenta | | | Sound Recording | Concepto Religioso | | | | | Gracias Senor | Album |
| 3043 | | Junto a Ti Maria (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3044 | | Madre De Nuestra Alegria (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3045 | | Paloma Blanca (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3046 | | Maria De Mi niñez (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3047 | | Soy Maria (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3048 | | Mis Dos Mamas (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3049 | | Oh Maria (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3050 | | Felicidades (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3051 | | Oh Virgen Santa (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3052 | La | Mujer Que Yo Amo (Album: Maria Madre De Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3053 | | Oracion Al Maestro (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3054 | | Me Sedujiste (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3055 | | Aleluya Aleluya (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3056 | La | Maria Mas Mala Del Mundo (Album: Meditaciones) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3057 | | Historia y Origen Del Santo Rosario (Album: Meditaciones) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3058 | | Alabare Alabare (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3059 | | Ya Todo Cambio (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3060 | | Yo Soy Tu Dios (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3061 | | No Hay Dios Tan Grande Como Tu (Album: Meditaciones) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3062 | | Si A La Vida (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3063 | | En La Cruz (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3064 | | Valora Lo Que Tienes (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3065 | El | Mensaje (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3066 | | Mi Ultima Oracion (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3067 | | Misericordia Senor (Album: Meditaciones Espirituales) | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3068 | | Carta Al Hermano | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3069 | | Mi Cristo Roto | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3070 | El | Regalo | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3071 | | Te Necesito | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3072 | El | Amor Del Padre | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3073 | El | Anillo De Compromiso | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3074 | El | Angel De Los Niños | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3075 | | Nadie | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3076 | La | Mama Mas Mala Del Mundo | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3077 | | Mi Ultima Oracion | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3078 | | Sole Por Hoy | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |

Exhibit A
Page 277

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3079 | La | Cinta Rosa | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3080 | El | Espiritu De Dios | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3081 | Un | Angel | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3082 | | No Juegues | | | Sound Recording | Concepto Religioso | | | | | Para Reflexionar | Album |
| 3083 | | Conversacion Con Dios (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3084 | | Que Significa Ser Pobre (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3085 | | Cuando Llege La Felicidad (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3086 | | Te Alabo (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3087 | | Mi Ultima Oracion (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3088 | | Gracias Senor (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3089 | | Oda A La Alegria (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3090 | | Mi Cristo Roto (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3091 | Los | Solitarios (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3092 | El | Seguidor Autentico (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3093 | | Enbrujo (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3094 | La | Contestadera De Dios (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3095 | | Nocturno (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3096 | | Pescador (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3097 | | Papa No Me Pegues (Album: Plegarias A Nuestro Dios) | | | Sound Recording | Concepto Religioso | | | | | | Album |
| 3098 | | Yo Soy Tu Dios (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3099 | | Ten Piedad (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3100 | | Amigo (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3101 | | Pescador (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3102 | | Palabras De Amor (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3103 | | Te Prestare A Tus Padres Por Un Tiempo (Album: Reflexiones) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3104 | | Amarte Solo A Ti (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3105 | | Pardon (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3106 | | Otra Vez (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3107 | | Morir Por Ti (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3108 | | No Mas Buscarte Mas (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3109 | | Obsecion (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3110 | | Entre Tus Manos (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3111 | | Nostalgia (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3112 | | No Hay Dos (Album: Reflexiones Y Alabanzas) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3113 | | Reina De America | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3114 | | Mi Virgen Ranchera | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3115 | | Ofrenda Guadalupana | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3116 | | Virgen India | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3117 | | No Llores Madrecita | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3118 | | Plegaria Guadalupana | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3119 | | Adios Reina Del Cielo | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3120 | | Yo Te Canto Virgencita | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3121 | | Rosas De Amor | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3122 | | Doce De Diciembre | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3123 | | Junto A Ti Maria | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3124 | | Madre De Nuestra Alegria | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3125 | | Felicidades | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3126 | | Madre Eres Ternura | | | Sound Recording | Reina De America | | | | | La Guadalupana | Album |
| 3127 | | Cantico De Maria | | | Sound Recording | Reina De America | | | | | Renovando Mi Fe | Album |
| 3128 | | Renueveme | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3129 | | Yo Pecador | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3130 | | Guan Bello Es El Señor | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3131 | | Papa Cuanto Ganas | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3132 | | Eramos De Cafe | | | Sound Recording | M-Gen All-Stars | | | | | | Album |

Exhibit A
Page 278

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3133 | | En tu Presencia | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3134 | | Enseñame | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3135 | | Explicacion del Santo Rosario | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3136 | | Letania del Rosario | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3137 | La | Espiga | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3138 | | Santo | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3139 | El | Angel de los Niños | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3140 | | Ave Maria | | | Sound Recording | M-Gen All-Stars | | | | | Renovando Mi Fe | Album |
| 3141 | | Señor ten piedad | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3142 | | Ofrecimiento del Santo Rosario | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3143 | | Reyna del Mundo (Album: Reyna De Mexico Emperatriz De | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3144 | La | Guadalupana (Album: Reyna De Mexico Emperatriz De | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3145 | | Quien seria la Mujer (Album: Reyna De Mexico Emperatriz De | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3146 | | Mañanitas a la Virgen (Album: Reyna De Mexico Emperatriz | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3147 | | Mientras recorres la Vida (Album: Reyna De Mexico | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3148 | | Mi Virgen Bella (Album: Reyna De Mexico Emperatriz De | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3149 | | Paloma Blanca (Album: Reyna De Mexico Emperatriz De | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3150 | | Santa Maria del camino (Album: Reyna De Mexico Emperatriz | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3151 | | Yo te canto Virgencita (Album: Reyna De Mexico Emperatriz | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3152 | | Adios Reyna del Cielo (Album: Reyna De Mexico Emperatriz | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3153 | | Moreno, Como La Virgen | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3154 | | Mañanitas a mi Madre | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3155 | | Mi Tesoro | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3156 | | Madrecita Querida | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3157 | | Amor Eterno | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3158 | | Gema | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3159 | | Eres la Flor | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3160 | | Madrecita de mi Alma | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3161 | | Hablandote a ti | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3162 | | Madrecita Reyna | | | Sound Recording | Dinora | | | | | Reyna Guadalupana | Album |
| 3163 | | Mas Enamorada | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3164 | | Te Lo Prometo | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3165 | | Cuando Pienso En Ti | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3166 | | No Es Tan Facil | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3167 | | Basta Ya | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3168 | | Que Te Vaya Bonito | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3169 | | Perdio Mi Amor | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3170 | | Entre Tu Y El | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3171 | | Dile | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3172 | | Angel | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3173 | | Entre El Amor Y El Odio | | | Sound Recording | Dinora | | | | | En Primera Fila | Album |
| 3174 | A | Escondidas | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3175 | | Te Vas Arrepentir | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3176 | Una | Par De Locos | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3177 | Una | Pura Y Dos Con Sal | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3178 | | Quien | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3179 | | Te Sigo Amando | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3180 | | Donde Quedo | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3181 | | Que Bueno | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3182 | | Que Te Vaya Bonito | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3183 | | Hipocrecia | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3184 | | Mas Enamorada | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3185 | | Inoxidable | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |
| 3186 | | | | | Sound Recording | Dinora Y La Juventud | | | | | Edicion Platino | Album |

Exhibit A
Page 279

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ert/.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3187 | | Eres Matadora | | | Sound Recording | Dinora Y La Juventud | | | | | Edixion Platino | Album |
| 3188 | | Quien | | | Sound Recording | Dinora Y La Juventud | | | | | Grandes Exitos | Album |
| 3189 | | Te Sigo Amando | | | Sound Recording | Dinora Y La Juventud | | | | | Grandes Exitos | Album |
| 3190 | | Donde Quedo | | | Sound Recording | Dinora Y La Juventud | | | | | Grandes Exitos | Album |
| 3191 | | Que Bueno | | | Sound Recording | Dinora Y La Juventud | | | | | Grandes Exitos | Album |
| 3192 | | Que Te Vaya Bonito | | | Sound Recording | Dinora Y La Juventud | | | | | Grandes Exitos | Album |
| 3193 | | Te Lo Prometo | | | Sound Recording | Dinora Y La Juventud | | | | | Grandes Exitos | Album |
| 3194 | | Hipocresia | | | Sound Recording | Dinora Y La Juventud | | | | | Grandes Exitos | Album |
| 3195 | | Mas Enamorada | | | Sound Recording | Dinora Y La Juventud | | | | | Grandes Exitos | Album |
| 3196 | | Inolvidable | | | Sound Recording | Dinora Y La Juventud | | | | | Grandes Exitos | Album |
| 3197 | | Eres Matadora | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3198 | | Eres Matadora (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3199 | | Mas Enamorada (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3200 | | Te Lo Prometo (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3201 | | Que Bueno (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3202 | | Me Llamas (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3203 | | Donde Quedo (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3204 | | Tres Biringitos (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3205 | | Perdona Mi Amor (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3206 | | Cuando Pienso En Ti (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3207 | | Inolvidable (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3208 | | Quien (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3209 | | No Es Tan Facil (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3210 | | Te Sigo Amando (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3211 | | Que Te Vaya Bonito (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3212 | | Hipocresia (Album: Mis Mejores Exitos) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3213 | Un | Par De Locos | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 3214 | | Perdona Mi Amor | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 3215 | | Endulzame Que Soy Cafe | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 3216 | | Ojos Rojos | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 3217 | | Tus Malditas Mentiras | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 3218 | | En Ti | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 3219 | | Cuando Pienso En Ti | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 3220 | | Basta Ya | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 3221 | | Dificil | | | Sound Recording | Dinora Y La Juventud | | | | | Un Par De Locos | Album |
| 3222 | | Que Hiciste | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3223 | | Que Bueno | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3224 | Los | Palomos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3225 | | Que Te Vaya Bonito | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3226 | | Buena Bye | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3227 | | Quien | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3228 | | Renuncia | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3229 | | Te Lo Prometo | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3230 | | Loba Al Acecho | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3231 | | Te Sigo Amando | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3232 | | Si No Vuelves | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3233 | | Donde Quedo | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3234 | | Luz Verde | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3235 | | Tres Biringuitos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3236 | | Amar Por Dos Contadora | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3237 | | Eres Matadora | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3238 | | Quien Te Dijo Que Te Quiero | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3239 | | Pobre Garrion | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3240 | | Hubo De Todo | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To connect the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3241 | | Desde Mi Soledad | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3242 | | Adios Adios Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3243 | | Me Llamas | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3244 | | Pajarillo Cantador | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3245 | | Mas Enamorada | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3246 | Un | Hombre Y Una Mujer | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3247 | | Hipocresia | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3248 | | No Le Voy A Rogar | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3249 | | Inolvidable | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3250 | | Ay Corazon | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3251 | | Mi Chambarito | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | 30 Recuerdos | Album |
| 3252 | | Es Urgente | | | Sound Recording | Dinora Y La Juventud | | | | | 30 Recuerdos | Album |
| 3253 | | Me Llamas (Album: Rivalidades Encontradas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3254 | | Te Lo Prometo (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3255 | | Pobre Gorrion (Album: Rivalidades Encontradas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3256 | | Que Bueno (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3257 | | Te Sigo Amando (Album: Rivalidades Encontradas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3258 | | Mas Enamorada (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3259 | | Donde Queda (Album: Rivalidades Encontradas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3260 | | Mi Chambarito (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3261 | | Quien (Album: Rivalidades Encontradas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3262 | | Que Te Vaya Bonito (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3263 | Los | Palomas (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3264 | | Hubo De Todo (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3265 | | Lobo Al Acecho (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3266 | | Quien Te Dijo Que Te Quiero (Album: Rivalidades | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3267 | | Amor Por Computadora (Album: Rivalidades Encontradas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3268 | | Adios Adios Amor (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3269 | | Es Urgente (Album: Rivalidades Encontradas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3270 | | Feliz Como Una Lombriz (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3271 | | Luz Verde (Album: Rivalidades Encontradas) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 3272 | | Pajarillo Cantador (Album: Rivalidades Encontradas) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3273 | | Quiero Cafe | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3274 | | Me Voy Alejando | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3275 | El | Toro Prieto | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3276 | | Mojado De Corazon | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3277 | | No Seas Ingrata Conmigo | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3278 | | Amor Bonito | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3279 | | Vivo Feliz | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3280 | | Como No Te He De Querer | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3281 | | Me Das La Falla | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3282 | | Toribio Buendia | | | Sound Recording | Dueto Frontera | | | | | Amor Bonito | Album |
| 3283 | | Piensa Morena | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3284 | | Amargo Dolor | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3285 | | Corazon Engrandecido | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3286 | El | Camionero | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3287 | | Sueno Azul | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3288 | | Porque No Me Amas | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3289 | | Dios Eterno | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3290 | Una | Sola Mirada | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3291 | La | Serpentina | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3292 | | Arriba El Gusto | | | Sound Recording | Dueto Frontera | | | | | Arriba El Gusto | Album |
| 3293 | | Cariño Mio | | | Sound Recording | Dueto Frontera | | | | | Poemas De Amor | Album |
| 3294 | | Aborrezco | | | Sound Recording | Dueto Frontera | | | | | Poemas De Amor | Album |

Exhibit A
Page 281

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3295 | | Naci Entre Los Pobres | | | Sound Recording | Dueto Frontera | | | | | Poemas De Amor | Album |
| 3296 | El | Bracero | | | Sound Recording | Dueto Frontera | | | | | Poemas De Amor | Album |
| 3297 | | Amor Bonito | | | Sound Recording | Dueto Frontera | | | | | Poemas De Amor | Album |
| 3298 | | Como No Te He De Querer | | | Sound Recording | Dueto Frontera | | | | | Poemas De Amor | Album |
| 3299 | | Me Das La Talla | | | Sound Recording | Dueto Frontera | | | | | Poemas De Amor | Album |
| 3300 | El | Valiente | | | Sound Recording | Dueto Frontera | | | | | Poemas De Amor | Album |
| 3301 | | Ando Vacante | | | Sound Recording | Dueto Frontera | | | | | Poemas De Amor | Album |
| 3302 | | No Llores Jiigueto | | | Sound Recording | Dueto Frontera | | | | | Tu Confidente | Album |
| 3303 | | En Realidad | | | Sound Recording | Dueto Frontera | | | | | Tu Confidente | Album |
| 3304 | El | Minero | | | Sound Recording | El Plebe De Sinaloa | | | | | Tu Confidente | Album |
| 3305 | | Busca Un Confidente | | | Sound Recording | El Plebe De Sinaloa | | | | | Tu Confidente | Album |
| 3306 | | Borrachia Diente De Oro | | | Sound Recording | El Plebe De Sinaloa | | | | | Tu Confidente | Album |
| 3307 | El | Limpia Vidrios | | | Sound Recording | El Plebe De Sinaloa | | | | | Tu Confidente | Album |
| 3308 | | Corazon De Oro | | | Sound Recording | El Plebe De Sinaloa | | | | | Tu Confidente | Album |
| 3309 | La | Feria De Las Flores | | | Sound Recording | El Plebe De Sinaloa | | | | | Tu Confidente | Album |
| 3310 | | Me Estoy Enamorando | | | Sound Recording | El Plebe De Sinaloa | | | | | Tu Confidente | Album |
| 3311 | | Flor De Dalia | | | Sound Recording | El Plebe De Sinaloa | | | | | Tu Confidente | Album |
| 3312 | Una | Herida Mas | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3313 | | Senor Dios | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3314 | | Te Amo | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3315 | | Contigo | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3316 | | Si Tu No Estas | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3317 | | Que No Se Entere | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3318 | | Estrellas Finas | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3319 | | Vengo A Pagarte Una Visita | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3320 | | Dimelo | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3321 | | Pero Te Vas A Arrepentir | | | Sound Recording | El Plebe De Sinaloa | | | | | Si Tu No Estas | Album |
| 3322 | | Tan Enamorados | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3323 | | Vuelve A Encender Mi Fuego | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3324 | | Me Estoy Acostumbrando A Ti | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3325 | | Mar Sagrado | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3326 | | Todas Las Noches | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3327 | | Dos Llantos | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3328 | | Chica Mala | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3329 | | Solo Otra Vez (Es Natural) | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3330 | A | Caballo | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3331 | La | Cosecha | | | Sound Recording | El Vaquero Lero Lero | | | | | Cabalga De Nuevo | Album |
| 3332 | El | Callejon | | | Sound Recording | Faraones Del Norte | | | | | Cabalga De Nuevo | Album |
| 3333 | La | Fuga Del Chapo (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Faraones Del Norte | | | | | | Album |
| 3334 | | Que Me Lloro Guije Mi Diego (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Faraones Del Norte | | | | | | Album |
| 3335 | | Solo (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Faraones Del Norte | | | | | | Album |
| 3336 | | Se Me Canso El Corazon (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Faraones Del Norte | | | | | | Album |
| 3337 | | Juguete Caro (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Faraones Del Norte | | | | | | Album |
| 3338 | | Agua Y Aceite (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Faraones Del Norte | | | | | | Album |
| 3339 | | Palabras De Hombre (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Faraones Del Norte | | | | | | Album |
| 3340 | | Ensenate Te A Perder (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Faraones Del Norte | | | | | | Album |
| 3341 | | Ayer Te Vi (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Faraones Del Norte | | | | | | Album |
| 3342 | | Munequita (Album: Corridos Del Chapo Guzman) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3343 | | Si A La Vida (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3344 | | Empezaras Otra Vez (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3345 | El | Costo De Los Hijos (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3346 | | Que Seria De Mi (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3347 | El | Me Levantara (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3348 | | Quiero Levantar Las Manos (Album: Reflexiones Para el | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |

Exhibit A
Page 282

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/records/cir/ert... Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349 | | Gracias Padre (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3350 | | Credo (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3351 | | Te Alaby (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3352 | | Tres Aves Marias (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3353 | El | Espiritu De Dios (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3354 | | Cordero De Dios (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3355 | | Padre Nuestro (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3356 | El | Bordado De Dios (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3357 | | Cansado Del Camino (Album: Reflexiones Para el Mundo) | | | Sound Recording | Grupo Nueva Esperanza | | | | | | Album |
| 3358 | El | Burro De Pancho | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3359 | La | Duda | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3360 | | Regalame Algo Tuyo | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3361 | | Ahora Me Dices | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3362 | | Tus Ojos Como Me Gustan | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3363 | | Ay  Ay  Ay Morena Mia | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3364 | La | Chicharra | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3365 | | Mirada De Amor | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3366 | | Traigo Un Amor Escondido | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3367 | | De Vacaciones | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3368 | | De Ti  Toda Me Gusta | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3369 | | Mil Decepciones | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3370 | | Vete Con El | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3371 | | Vas A Saber | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3372 | | Hasta Las Chanclas | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3373 | La | Maromita | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3374 | | Guayabita Punto Com | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3375 | | He Tratado de Olvidar | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3376 | | Cotorreate el Punto | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3377 | | Con Una Rosa Blanca | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3378 | | Chupate un Limon | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3379 | | Y Tu Como Si Nada | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3380 | | Mundo | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3381 | | Perdona y Olvida | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3382 | El | Hombre Lobo | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3383 | | Mejor  Mejor Me Voy | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3384 | | Chisme Caliente | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3385 | | Siete Primaveras | | | Sound Recording | Grupo Pegasso Del Pollo Estevan | | | | | 30 Recuerdos | Album |
| 3386 | | Que Lo Baile Que Lo Goce | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 3387 | | Tus Sabores | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3388 | | Ritmo Movidito | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3389 | El | Ten Cuidado Compadre | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3390 | | Luz De Mil Alborada | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3391 | El | Aguacero | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3392 | | Mal Pagadora | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3393 | | Magico Acordeon | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3394 | | Ritmo Sabroso | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3395 | El | Manicero | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3396 | | Diosa De Piedra | | | Sound Recording | Hermanas Barron | | | | | Ritmo Sabroso | Album |
| 3397 | La | Del Moral | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3398 | | Si Lo Hubiera Sabido | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3399 | El | Y Tu Con El | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3400 | | Ayudame | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3401 | | Sabor Al Caldo | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3402 | | Enseñame | | | Sound Recording | Industria Del Amor | | | | | | Album |

Exhibit A
Page 283

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Effective Date of Registration | Registration Number | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3403 | | Enamorado De Tus Ojos | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3404 | | Siempre Te Amare | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3405 | | Mi Casita | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3406 | | Te Sigo Esperando | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3407 | | Vuela Vuela | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3408 | | Siempre Te Voy A Querer | | | Sound Recording | Industria Del Amor | | | | | Para Ti | Album |
| 3409 | | Solo Contigo | | | Sound Recording | Industria Del Amor | | | | | Reencuentro | Album |
| 3410 | | Contigo Me Basta Y Me Sobra | | | Sound Recording | Industria Del Amor | | | | | Reencuentro | Album |
| 3411 | El | Guanguitengue | | | Sound Recording | Industria Del Amor | | | | | Reencuentro | Album |
| 3412 | | Te Amare | | | Sound Recording | Industria Del Amor | | | | | Reencuentro | Album |
| 3413 | | Nadie Ocupa Tu Lugar | | | Sound Recording | Industria Del Amor | | | | | Reencuentro | Album |
| 3414 | | No La Puedo Olvidar | | | Sound Recording | Industria Del Amor | | | | | Reencuentro | Album |
| 3415 | | Quiero A Esa Mujer | | | Sound Recording | Industria Del Amor | | | | | Reencuentro | Album |
| 3416 | | Muchacha Morena | | | Sound Recording | Industria Del Amor | | | | | Reencuentro | Album |
| 3417 | | Con La Esperanza Perdida | | | Sound Recording | Industria Del Amor | | | | | Suenos Con Amor | Album |
| 3418 | | Llorare Por Ti | | | Sound Recording | Industria Del Amor | | | | | Suenos Con Amor | Album |
| 3419 | | Ella | | | Sound Recording | Industria Del Amor | | | | | Suenos Con Amor | Album |
| 3420 | | Como Es Ella | | | Sound Recording | Industria Del Amor | | | | | Suenos Con Amor | Album |
| 3421 | | Amigo Locutor | | | Sound Recording | Industria Del Amor | | | | | Suenos Con Amor | Album |
| 3422 | | Siete Veces No | | | Sound Recording | Industria Del Amor | | | | | Suenos Con Amor | Album |
| 3423 | | Suspirar | | | Sound Recording | Industria Del Amor | | | | | Suenos Con Amor | Album |
| 3424 | | Tu Administrer Secreto | | | Sound Recording | Industria Del Amor | | | | | Suenos Con Amor | Album |
| 3425 | | Prisionero De Tus Brazos | | | Sound Recording | Industria Del Amor | | | | | Suenos Con Amor | Album |
| 3426 | | No Me Dejes De Amar | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3427 | | Ingrata Mujer | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3428 | | Tu Naciste Para Mi | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3429 | | Esta Vez | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3430 | | Me Quede Llorando | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3431 | | Amor, Amor | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3432 | | Voy A Tirarme A Los Vicios | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3433 | | Lo Que Pasa Entrello | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3434 | | Rosas Rojas | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3435 | | Ella Se Marcho | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3436 | | Hasta Que Te Conoci | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3437 | | Bailar Y Sonar Contigo | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3438 | | Para Que | | | Sound Recording | Industria Del Amor | | | | | Verano De Amor | Album |
| 3439 | | Rey De Oros | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3440 | | Dos Enamorados | | | Sound Recording | Los Dimos | | | | | | Album |
| 3441 | | Aquel Choler | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3442 | | Tu Eres Mi Verdad | | | Sound Recording | Los Dimos | | | | | | Album |
| 3443 | | No Se A Quien Querra | | | Sound Recording | Los Dimos | | | | | | Album |
| 3444 | | Siempre Te Voy A Querer | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3445 | | Ahora Que Estuviste Lejos | | | Sound Recording | Los Dimos | | | | | | Album |
| 3446 | | Te Amare | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3447 | | Ya No Te Voy A Rogar | | | Sound Recording | Los Dimos | | | | | | Album |
| 3448 | | Otra Vez Enamorados | | | Sound Recording | Los Dimos | | | | | | Album |
| 3449 | | Juguete Caro | | | Sound Recording | Los Dimos | | | | | | Album |
| 3450 | | No Te Imaginas | | | Sound Recording | Los Dimos | | | | | | Album |
| 3451 | | Y Las Mariposas | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3452 | | Siempre Estare Pensando En Ti | | | Sound Recording | Los Dimos | | | | | | Album |
| 3453 | | Enamorado De Tus Ojos | | | Sound Recording | Los Dimos | | | | | | Album |
| 3454 | | Muneca De Carton (Album: Las Mas Romanticas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3455 | | Dos Enamorados (Album: Las Mas Romanticas) | | | Sound Recording | Los Mier | | | | | | Album |
| 3456 | | Diganle A Ella (Album: Las Mas Romanticas) | | | Sound Recording | Industria Del Amor | | | | | | Album |

Exhibit A
Page 284

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3457 | | No Te Imaginas (Album: Las Mas Romanticas) | | | Sound Recording | Los Mier | | | | | | Album |
| 3458 | | Dulcemente Enamorada (Album: Las Mas Romanticas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3459 | | Ingrata Mujer (Album: Las Mas Romanticas) | | | Sound Recording | Los Mier | | | | | | Album |
| 3460 | | De Puntitas (Album: Las Mas Romanticas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3461 | | Otra Vez Enamorados (Album: Las Mas Romanticas) | | | Sound Recording | Los Mier | | | | | | Album |
| 3462 | | Me La Robaste (Album: Las Mas Romanticas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3463 | | Siempre Te Voy A Querer (Album: Las Mas Romanticas) | | | Sound Recording | Los Mier | | | | | | Album |
| 3464 | | Nunca Te Vayas (Album: Las Mas Romanticas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3465 | | Con Mis Propias Manos (Album: Las Mas Romanticas) | | | Sound Recording | Los Mier | | | | | | Album |
| 3466 | | Mi Destino Fue Quererte (Album: Las Mas Romanticas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3467 | | Retrato Hablado (Album: Las Mas Romanticas) | | | Sound Recording | Los Mier | | | | | | Album |
| 3468 | | Ven (Album: Las Mas Romanticas) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 3469 | | Serenata Sin Luna | | | Sound Recording | Javier Alonso | | | | | Frente a Frente | Album |
| 3470 | La | Trampa | | | Sound Recording | Inesperado | | | | | Frente a Frente | Album |
| 3471 | | Te Amare | | | Sound Recording | Javier Alonso | | | | | Frente a Frente | Album |
| 3472 | | Que Me Lleve la Muerte | | | Sound Recording | Inesperado | | | | | Frente a Frente | Album |
| 3473 | | Volver | | | Sound Recording | Javier Alonso | | | | | Frente a Frente | Album |
| 3474 | | Con Amor | | | Sound Recording | Inesperado | | | | | Frente a Frente | Album |
| 3475 | La | Pequeña Y Fragil | | | Sound Recording | Javier Alonso | | | | | Frente a Frente | Album |
| 3476 | | Amor Original | | | Sound Recording | Inesperado | | | | | Frente a Frente | Album |
| 3477 | La | Otra Parte De Ti | | | Sound Recording | Javier Alonso | | | | | Frente a Frente | Album |
| 3478 | | Tu Verdad | | | Sound Recording | Inesperado | | | | | Frente a Frente | Album |
| 3479 | | Maria Isabel | | | Sound Recording | Javier Alonso | | | | | Frente a Frente | Album |
| 3480 | | Busca Un Amor | | | Sound Recording | Inesperado | | | | | Frente a Frente | Album |
| 3481 | | Llamarada | | | Sound Recording | Javier Alonso | | | | | Frente a Frente | Album |
| 3482 | | Tu Y El Licor | | | Sound Recording | Inesperado | | | | | Frente a Frente | Album |
| 3483 | | Mi Vida Eres Tu | | | Sound Recording | Javier Alonso | | | | | Frente a Frente | Album |
| 3484 | | Jesus Que Unido Es Tu Amor (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3485 | | Palabras De Jesus (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3486 | | Rinde Adoracion (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3487 | | Que Bello Hogar (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3488 | | Jesus Nazareno (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3489 | | Querido Amigo (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3490 | | Busca Su Presencia (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3491 | | Jesus Ven (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3492 | | Gloria A El (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3493 | | Soy Rico Para Ti (Album: Mensajero Del Amor) | | | Sound Recording | Juan Aguirre | | | | | | Album |
| 3494 | | Loco Por Ti | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3495 | | Orgia | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3496 | | Si Me Quisieras Un Poquito | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3497 | | Lagrimas | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3498 | El | Cuando Calienta El Sol | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3499 | El | Angel De La Noche | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3500 | | Dile A Todos | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3501 | El | Gavilan Pollero | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3502 | La | Mucura | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3503 | La | Reforma | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3504 | | Estrella En Tus Ojos | | | Sound Recording | Julio Fierro Y Su Banda | | | | | Loco Por Ti | Album |
| 3505 | Una | Aventura En La Sierra | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3506 | | Aventura (Album: Banda Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3507 | | Si Tu Boquita Fuera (Album: Banda Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3508 | | Pena Tras Pena (Album: Banda Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3509 | | Tu Eterno Enamorado (Album: Banda Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3510 | La | Culebra (Album: Banda Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |

Exhibit A
Page 285

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3511 | | Historia Sin Fin (Album: Banda Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3512 | La | Nina Fresa (Album: Banda Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3513 | | Tristes Recuerdos (Album: Banda Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3514 | El | Celoso | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3515 | | Bandido | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3516 | | Necesito Decirte | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3517 | | Dos Enamorados | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3518 | | Te Felicito | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3519 | | Que No Quede Huella | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3520 | | Morenita | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3521 | | Ese Loco Soy Yo | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3522 | | No Me Platiques Mas (Album: Pop Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3523 | La | Puerta (Album: Pop Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | Gruperas Para Ti | Album |
| 3524 | | No Se Tu (Album: Pop Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | Gruperas Para Ti | Album |
| 3525 | | Nunca Voy A Olvidarte (Album: Pop Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | Gruperas Para Ti | Album |
| 3526 | | Vuelveme A Querer (Album: Pop Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | Gruperas Para Ti | Album |
| 3527 | | Es Por Ti (Album: Pop Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | Gruperas Para Ti | Album |
| 3528 | | Quitame Ese Hombre Del Corazon (Album: Pop Canta Los | | | Sound Recording | M-Gen All-Stars | | | | | Gruperas Para Ti | Album |
| 3529 | El | Dolor De Tu Presencia (Album: Pop Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | Gruperas Para Ti | Album |
| 3530 | | Ella (Album: Ranchero Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3531 | El | Rey (Album: Ranchero Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3532 | | Como Quien Pierde Una Estrella (Album: Ranchero Canta Los | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3533 | La | Bikina (Album: Ranchero Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3534 | | Por Tu Maldito Amor (Album: Ranchero Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3535 | | Mujeres Divinas (Album: Ranchero Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3536 | La | Ley Del Monte (Album: Ranchero Canta Los Exitos) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3537 | | Te Quedo Grande La Llegua (Album: Ranchero Canta Los | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 3538 | | Rapidito (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Fuerza Nortena | | | | | | Album |
| 3539 | | Si Manana Me He De Morir (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Fuerza Nortena | | | | | | Album |
| 3540 | | Prieta (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Fuerza Nortena | | | | | | Album |
| 3541 | | Olvidate (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Fuerza Nortena | | | | | | Album |
| 3542 | | No Me Preguntes (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Fuerza Nortena | | | | | | Album |
| 3543 | | Marijuana (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Fuerza Nortena | | | | | | Album |
| 3544 | | 10000 Otras (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Fuerza Nortena | | | | | | Album |
| 3545 | | Vivir Sin Ti (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Fuerza Nortena | | | | | | Album |
| 3546 | | Al Fin (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Fuerza Nortena | | | | | | Album |
| 3547 | | Descaradamente (Album: La Fuerza Esta Contigo) | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3548 | | Justicia Negra | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3549 | El | Amor | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3550 | La | Ranita | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3551 | Una | Mujer | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3552 | La | Pachuca | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3553 | Una | Aventura | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3554 | | Chano Ceballos | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3555 | El | Aguila Gonzalez | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3556 | El | Azul De Elote | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3557 | | Corrido De Jose Lopez | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3558 | | Entre Tu Y Yo | | | Sound Recording | La Nobleza De Aguililla | | | | | 13 Temas | Album |
| 3559 | | Sangre De Valiente | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3560 | | Dos Gotas De Agua | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3561 | | Mi Tesoro | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3562 | A | Puro Dolor | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3563 | | Quiereme | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3564 | | Ni El Dinero Ni Nada | | | Sound Recording | La Pantera | | | | | La Pantera | Album |

Exhibit A
Page 286

U.S. Copyright Office Section 20S Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/xel.* **Please leave all unused cells in the template blank.** *Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | | Cantinero | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3566 | | Fíjate Bien | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3567 | Las | Tienes De Adornaswww | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3568 | | Porque Volviste | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3569 | | Piense Rogarte | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3570 | | Rapido Caro | | | Sound Recording | La Pantera | | | | | La Pantera | Album |
| 3571 | Los | Caminos De La Vida (Album: De Colombia Para El Mundo) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 3572 | | San Judas Tadeo (Album: De Colombia Para El Mundo) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 3573 | | Pa La Cumbia (Album: De Colombia Para El Mundo) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 3574 | | Cumbia Loca (Album: De Colombia Para El Mundo) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 3575 | | Danza Negra (Album: De Colombia Para El Mundo) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 3576 | | Como Cumbiambero Que Soy (Album: De Colombia Para El... | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 3577 | Un | Que Traje De Colombia (Album: De Colombia Para El Mundo) | | | Sound Recording | La Tropa Colombiana | | | | | | Album |
| 3578 | Una | Vez Mas (Album: De Colombia Para El Mundo) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 3579 | | Mi Cachaguas (Album: De Colombia Para El Mundo) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 3580 | El | Mal Vestido (Album: De Colombia Para El Mundo) | | | Sound Recording | La Mision Colombiana | | | | | | Album |
| 3581 | El | Amarre | | | Sound Recording | Laura Leon | | | | | Pa' Mis Tesoritas | Album |
| 3582 | | No Se Ha Dado Cuenta | | | Sound Recording | Kristy Xochilt | | | | | Pa' Mis Tesoritas | Album |
| 3583 | La | Magia del Amor | | | Sound Recording | Laura Leon | | | | | Pa' Mis Tesoritas | Album |
| 3584 | A | Bailar A Gozar | | | Sound Recording | Kristy Xochilt | | | | | Pa' Mis Tesoritas | Album |
| 3585 | | Llorares | | | Sound Recording | Laura Leon | | | | | Pa' Mis Tesoritas | Album |
| 3586 | | Tocando Madera | | | Sound Recording | Kristy Xochilt | | | | | Pa' Mis Tesoritas | Album |
| 3587 | | Amor bandolero | | | Sound Recording | Laura Leon | | | | | Pa' Mis Tesoritas | Album |
| 3588 | | Algun Espacio De Amor | | | Sound Recording | Kristy Xochilt | | | | | Pa' Mis Tesoritas | Album |
| 3589 | | Alla En El Batey | | | Sound Recording | Laura Leon | | | | | Pa' Mis Tesoritas | Album |
| 3590 | | Yo No Se Vivir Sin Ti | | | Sound Recording | Kristy Xochilt | | | | | Pa' Mis Tesoritas | Album |
| 3591 | | Tu Amor Secreto | | | Sound Recording | Laura Leon | | | | | Pa' Mis Tesoritas | Album |
| 3592 | | Tuya | | | Sound Recording | Kristy Xochilt | | | | | Pa' Mis Tesoritas | Album |
| 3593 | | De Enero a Enero | | | Sound Recording | Laura Leon | | | | | Pa' Mis Tesoritas | Album |
| 3594 | | Acariciame | | | Sound Recording | Laura Leon | | | | | Pa' Mis Tesoritas | Album |
| 3595 | | Se Acabo | | | Sound Recording | Laura Leon | | | | | Pa' Mis Tesoritas | Album |
| 3596 | | Lluvia (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3597 | Un | Millon De Amigos (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3598 | | No Estoy De Acuerdo (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3599 | | Siempre En Mi Mente (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3600 | | Es El Amor Que Llega (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3601 | | Oh Cielo (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3602 | | Analaia (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3603 | | Mi Forma De Sentir (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3604 | | Me Gusta Mucho (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3605 | | Amor De Fin De Semana (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3606 | Una | Pagina (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3607 | | Sola Con Mi Soledad (Album: Amor De Fin De Semana) | | | Sound Recording | Uliana | | | | | | Album |
| 3608 | | Aun Se Acuerda De Mi (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3609 | | Que Dios Te Perdone (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3610 | | Yo Se Que Te Acordaras (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3611 | | Pa Toda La Vida (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3612 | | Despues Te Digo (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3613 | | Que Tristeza Me Acompanal (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3614 | | Alma Enamorada (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3615 | | Tres Amores (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3616 | | Que Chulada De Mujer (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3617 | Una | Noche Me Embriague (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3638 | | Señorita Cantinera (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |

Exhibit A
Page 287

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/vel. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Additional Registration Number | Effective Date of Registration | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3619 | | Cuarenta Cartas (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3620 | | Sufriendo Y Llorando (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3621 | | Mi Consentida (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3622 | | Me Persigue Tu Sombras (Album: Canciones De Mi Tierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 3623 | La | Grupera | | | Sound Recording | Los Astros De China | | | | | Arriba El Norte | Album |
| 3624 | | No Te La Vas A Acabar | | | Sound Recording | Los Astros De China | | | | | Arriba El Norte | Album |
| 3625 | | Locura De Amor | | | Sound Recording | Los Astros De China | | | | | Arriba El Norte | Album |
| 3626 | | Dame Tu Querer | | | Sound Recording | Los Astros De China | | | | | Arriba El Norte | Album |
| 3627 | | Me Enamore | | | Sound Recording | Los Astros De China | | | | | Arriba El Norte | Album |
| 3628 | | Llego El Amor | | | Sound Recording | Los Astros De China | | | | | Arriba El Norte | Album |
| 3629 | | Amor De Mis Amores | | | Sound Recording | Los Astros De China | | | | | Arriba El Norte | Album |
| 3630 | | Tu Eres Mi Estrella | | | Sound Recording | Los Astros De China | | | | | Arriba El Norte | Album |
| 3631 | | Nana Pancha | | | Sound Recording | Los Astros De China | | | | | Arriba El Norte | Album |
| 3632 | La | Sierra Occidental | | | Sound Recording | Los Astros De China | | | | | | Album |
| 3633 | | Hoy No Hago Mas Que Recordarte (Album: 20 Chicanas A | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3634 | A | Cambio De Mi Dolor (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3635 | | Mi Pequeña Nataly (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3636 | | Como Dios Manda (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3637 | | Cautiva Y Triste (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3638 | | Ay Amor Tu Siempre Ganas (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3639 | | Comparame Con El (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3640 | | En Todos los Rincones (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3641 | | Es Mi Gusto (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3642 | La | Vaquera Coqueta (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3643 | | Mi Amigo Y Yo (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3644 | | Murio Mi Madre (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3645 | | Pa Que Volvites (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3646 | | Primer Amor (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3647 | | Que Horas Son (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3648 | | Que la Vez a El (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3649 | | Tramposa (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3650 | | Y Que Le Doy al Corazon (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3651 | El | Champaco (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 3652 | El | Parrandero (Album: 20 Chicanas A Morir) | | | Sound Recording | Los Baron De Apodaca | | | | | Chicanas De Oro | Album |
| 3653 | Un | Caballero No Tiene Memorialo | | | Sound Recording | Los Baron De Apodaca | | | | | Chicanas De Oro | Album |
| 3654 | El | Hombre Que Mas Te Amo | | | Sound Recording | Los Baron De Apodaca | | | | | Chicanas De Oro | Album |
| 3655 | | Mi Pequena Nataly | | | Sound Recording | Los Baron De Apodaca | | | | | Chicanas De Oro | Album |
| 3656 | | Comparame Con El | | | Sound Recording | Los Baron De Apodaca | | | | | Chicanas De Oro | Album |
| 3657 | El | Parrandero | | | Sound Recording | Los Baron De Apodaca | | | | | Chicanas De Oro | Album |
| 3658 | El | Champacho | | | Sound Recording | Los Baron De Apodaca | | | | | Chicanas De Oro | Album |
| 3659 | | Que Horas Son | | | Sound Recording | Adolfo Urias | | | | | Chicanas De Oro | Album |
| 3660 | El | Mi Gusto | | | Sound Recording | Adolfo Urias | | | | | Chicanas De Oro | Album |
| 3661 | | En Todos Los Rincones | | | Sound Recording | Adolfo Urias | | | | | Chicanas De Oro | Album |
| 3662 | | Que Le Digo Al Corazon | | | Sound Recording | Adolfo Urias | | | | | Chicanas De Oro | Album |
| 3663 | La | Vaquera Coquetas | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3664 | | Huellas De Pasion (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3665 | | Enamorados (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3666 | | Entregame Tu Amor (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3667 | | Corazon Chiquito (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3668 | Lo | Mucho Que Te Amo (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3669 | | Como Le Hago (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3670 | | Serias Capaz (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3671 | | Amor Besame (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3672 | | Penas En Mi Alma (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3673 | | Burbujas de Amor (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3674 | | Eres la Flor (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3675 | | Por Primera Vez (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3676 | | Decepcion (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3677 | | Nunca Te Hare Llorar (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3678 | | Te Seguire Amando (Album: Baladas Romanticas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 3679 | | Donde Lloro El General (Album: Pura Tradicion Nortena) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 3680 | | Perro De Cadena (Album: Pura Tradicion Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 3681 | | Liberio Cano (Album: Pura Tradicion Nortena) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 3682 | La | Muerte De Un Federal (Album: Pura Tradicion Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 3683 | El | Guero Palma (Album: Pura Tradicion Nortena) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 3684 | | Sangre Pesada (Album: Pura Tradicion Nortena) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 3685 | | Rosita De La Frontera (Album: Pura Tradicion Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 3686 | | Todos Perdieron El Cuero (Album: Pura Tradicion Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 3687 | El | Arbol De La Horca (Album: Pura Tradicion Nortena) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 3688 | El | Gato Nego (Album: Pura Tradicion Nortena) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 3689 | | Se Las Pelo Baltazar | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3690 | | Sangre Pesada | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3691 | | Cruz Bendita | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3692 | | Numero 585 | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3693 | La | Historia De Un Pistolero | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3694 | | Cuando Me Dejas De Amar | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3695 | | Todos Perdieron El Cuero | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3696 | | Mi Ultima Carta | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3697 | | Rosita De La Frontera | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3698 | | Donde Lloro El General | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3699 | Las | Tres Piedritas | | | Sound Recording | Luis Y Julian | | | | | Linea De Oro | Album |
| 3700 | | Terrible Cuerno De Chivo | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3701 | | Terrible Cuerno De Chivo | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3702 | Las | Tres Piedritas | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3703 | | Margarita Margarita | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3704 | | Porque No Vienes | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3705 | | 24 De Julio | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3706 | El | Penal De La Loma | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3707 | | Corrido De Los Perez | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3708 | El | Donde Lloro El General | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3709 | | Guero Palma | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3710 | El | Caterino Y Los Rurales | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3711 | | Traficante | | | Sound Recording | Luis Y Julian | | | | | Para Corridos | Album |
| 3712 | El | Ingrato Amor | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3713 | El | Por Las Calles De Chihuahua | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3714 | | Mariachi Loco (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3715 | La | Del Mono Colorado (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3716 | | Chona (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3717 | | Muneco (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3718 | Lo | Suavemente (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3719 | | Que Traje De Colombia (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3720 | El | Chilito Piquin (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3721 | La | Baile De La Botella (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3722 | La | Bomba (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3723 | El | Sergio E Bailador (Album: 10 Buenotas Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3724 | La | Pelea (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3725 | Lo | Que Traje De Colombia (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3726 | El | Venando (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |

Exhibit A
Page 289

U.S. Copyright Office Section 205 Electronic Title List.

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/et.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3727 | Las | Cervezas (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3728 | El | Mamabo #5 (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3729 | | Sapito (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3730 | La | Vecindita (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3731 | | Vida (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3732 | | Suavemente (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3733 | El | Mariachi Loco (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3734 | | Modelo El Faje (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3735 | La | Del Mono Colorado (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3736 | El | Muneco (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3737 | El | Diferente (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3738 | | Mambo #5 (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3739 | | No Voy A Trabajar (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3740 | | Corazones Rotos (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3741 | | Mete Y Saca (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3742 | El | Garrote (Album: 20 Cumbias Con Mariachi) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3743 | El | Papiriqui | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | Fiesta De Exitos | Album |
| 3744 | | Suave Y Sabroso | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | Fiesta De Exitos | Album |
| 3745 | | Caballo Loco | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | Fiesta De Exitos | Album |
| 3746 | | Al Ta Al Ta | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | Fiesta De Exitos | Album |
| 3747 | | Que Calor Que Calor | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | Fiesta De Exitos | Album |
| 3748 | El | Zancuelte Loco | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | Fiesta De Exitos | Album |
| 3749 | | Hola Que Tal | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | Fiesta De Exitos | Album |
| 3750 | El | Chin-Chin | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | Fiesta De Exitos | Album |
| 3751 | | Carnavaleando | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | Fiesta De Exitos | Album |
| 3752 | La | Cumbia En Sax | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3753 | El | Sergio El Bailador | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3754 | La | Churea | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3755 | La | Botella | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3756 | | Pero La Recuerdo | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3757 | El | Tiburon | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3758 | El | Muñeco | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3759 | El | Venao | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3760 | | Nunca En Domingo | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3761 | | Pedacitos De Mi Vida | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3762 | A | Mover El Pollo | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3763 | El | Maniacero | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3764 | | No Renace Mi Corazon | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3765 | | Chilito Piquin | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3766 | | Que | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3767 | El | Tiburon (Banda) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3768 | El | Muneco (Banda) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3769 | El | Venas (Banda) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3770 | La | Paso De La Totuga | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3771 | El | Diferente | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 20 Cumbias Vol 2 | Album |
| 3772 | | Mariachi Loco (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3773 | El | Entrega De Amor (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3774 | El | Pelosa (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3775 | La | Del Mono Colorado (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3776 | La | Lapiz Labial (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3777 | | Mete Y Saca (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3778 | El | Corcacha (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3779 | La | Que Bello (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3780 | La | | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etc.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3781 | | No Bailes De Caballito (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3782 | La | Vecinita (Album: Bailando Sin Parar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3783 | | 1, 2, 3 (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3784 | El | Menetie (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3785 | | Que Rico El Mambo (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3786 | La | Morena (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3787 | | Rock Del Reloj (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3788 | | Suavemente (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3789 | La | Bomba (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3790 | | Mambo (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3791 | El | Garrote (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3792 | | Livin La Vida Loca (Album: El Mejor Mariachi Para Bailar) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3793 | El | Mete Y Saca (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3794 | | Que Te La Pongo (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3795 | | Notas De Sociedad (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3796 | | Pedacito De Mi vida (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3797 | La | Cavalla (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3798 | A | Mover El Polvo (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3799 | | Botas Y Sombrero (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3800 | | Cumbia Caliente (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3801 | | Vida (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3802 | | Amor Eterno (Album: Fiesta Mexicana Vol 2) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 3803 | El | Pipiripau | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3804 | La | Cumbiambera | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3805 | | Suave Y Sabroso | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3806 | | Abrazame Y Basame | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3807 | El | Zancudito Loco | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3808 | | Bailen Mi Cumbia | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3809 | | Hola Que Tal | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3810 | | Me Estas Haciendo Falta | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3811 | | Que Calor Que Calor | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3812 | | Ven Ven Ven | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3813 | | Carnavaleando | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3814 | | Por Ser Como Eres | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3815 | | Vida | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3816 | El | Buitre | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | 30 Recuerdos | Album |
| 3817 | | Chin Chin | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3818 | | Que Viva El Amor | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3819 | | Modesta El Papi | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3820 | La | Cumbia Del Locutor | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3821 | | Cumbia En Sax | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3822 | | Te Quiero Te Amo | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3823 | | Corazones Rotos | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3824 | | Por ti | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3825 | La | Vecinita | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3826 | | Quiereme | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3827 | | Caballo Loco | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3828 | | Mil Otra Mitad | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3829 | | Alta Alta | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3830 | | Por una mujer | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3831 | El | Diferente | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3832 | | Vuelve a mi | | | Sound Recording | Quimika Musical | | | | | 30 Recuerdos | Album |
| 3833 | | Baila Goza (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3834 | El | Jamaiquino (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |

Exhibit A
Page 291

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/edi.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3835 | El | Bombon Asesino (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3836 | | Cumbia Villera (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3837 | | Preparate A Bailar (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3838 | | Vuela Mariposa (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3839 | La | Plaza (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3840 | | Cumbia De Mi Barrio (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3841 | | Si Te Vas (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3842 | | Cumbia Pachorrienta (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3843 | | Rosa Elia (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3844 | | Ritmo Pa Mover (Album: Invasion Sin Limites) | | | Sound Recording | Movimiento Aliado | | | | | | Album |
| 3845 | | Aunque Me Duele El Alma | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3846 | | Aunque Me Duele El Alma (Pista) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3847 | | Mono Negro (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3848 | | Mono Negro (Pista) (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3849 | | Volver Volver (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3850 | | Volver Volver (Pista) (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3851 | | Piel De Nina (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3852 | | Piel de Nina (PISTA) (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3853 | | Nos Estobo La Ropa (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3854 | | Nos Estobo La Ropa (Pista) (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3855 | | Nuve Vajera (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3856 | | Nuve Vajera (Pista) (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3857 | | Tu Camino Y El Mio (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3858 | | Tu Camino Y El Mio (Pista) (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3859 | | Como Quien Pierde Una Estrella (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3860 | | Como Quien Pierde Una Estrella (Pista) (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3861 | | Que Te Vaya Bonito (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3862 | | Que Te Vaya Bonito (Pista) (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3863 | La | Mitad Queme Fahaba (Album: Juntos Por Ultima Vez) | | | Sound Recording | Orgullo De Jalisco | | | | | | Album |
| 3864 | La | Mitad Queme Fahaba (Pista) (Album: Juntos Por Ultima Vez) | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3865 | | No Se Vivir Si No Es Contigo | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3866 | El | Muchacho Valiente | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3867 | A | Mi Amor Tu Vas A Extranar | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3868 | La | Golosa | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3869 | La | China Corazon De Texas | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3870 | | Sin Ti | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3871 | | Sandvich | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3872 | | Lambierto Quintero | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3873 | | Te Quiero (Durangquense) | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3874 | | Donde Vayas Tre | | | Sound Recording | Pantera Musical De Durango | | | | | Te Quiero | Album |
| 3875 | | Adoloido | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3876 | | Te Quiero (Acustico) | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3877 | | Solo Dios | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3878 | | Mil Flores De Mayo | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3879 | El | Lirio | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3880 | | Ya No Eres Pequena | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3881 | | Por Si Me Olvidas | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3882 | | Anda Y Di | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3883 | | Pantalon Vaquero | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3884 | | Esa Silencio Tuyo | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3885 | | Como Espejo Roto | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3886 | | Amigo | | | Sound Recording | Patrulla 81 | | | | | Serie Digital | Album |
| 3887 | | Paraiso Terrenal (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3888 | | Reina De Corazones (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |

Exhibit A
Page 292

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etc.*    *Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance,*
*please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3889 | | Hubo De Todo (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3890 | | Luz Verde (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3891 | | Adiós Adiós Amor (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3892 | | Corazón De Cristal (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3893 | | Salva Mi Vida (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3894 | | Quien Te Dijo Que Te Quiero (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3895 | | Tú Eras Mi Amor (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3896 | | Es Urgente (Album: Corazon De Cristal) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3897 | Un | Hombre Y Una Mujer (Album: El Amor Nos Mantendra | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3898 | | Toca Tres Veces (Album: El Amor Nos Mantendra Juntos) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3899 | | Renuncia (Album: El Amor Nos Mantendra Juntos) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3900 | | Sola Otra Vez (Album: El Amor Nos Mantendra Juntos) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3901 | | Si No Vuelves (Album: El Amor Nos Mantendra Juntos) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3902 | El | Amor Nos Mantendra Juntos (Album: El Amor Nos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3903 | | Ay Corazón (Album: El Amor Nos Mantendra Juntos) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3904 | | Amor Por Computadora (Album: El Amor Nos Mantendra | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3905 | | No Lo Voy A Rogar (Album: El Amor Nos Mantendra Juntos) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3906 | | Pajarito Cantador (Album: El Amor Nos Mantendra Juntos) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3907 | | Sin Cantar (Album: Exitos Sin Fronteras 10 Balazos De Plata) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3908 | Un | Beso Mas (Album: Exitos Sin Fronteras 10 Balazos De Plata) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3909 | | Ahora Estoy Sola (Album: Exitos Sin Fronteras 10 Balazos De | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3910 | | Si Yo Fuera Ella (Album: Exitos Sin Fronteras 10 Balazos De | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3911 | | Sede Llame Para Decirte Que Te Amo (Album: Exitos Sin | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3912 | | Ahora Que Estuviste Lejos (Album: Exitos Sin Fronteras 10 | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3913 | | Sobreviviré (Album: Exitos Sin Fronteras 10 Balazos De Plata) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3914 | | No Sé Si Es Amor (Album: Exitos Sin Fronteras 10 Balazos De | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3915 | La | Cantante (Album: Exitos Sin Fronteras 10 Balazos De Plata) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3916 | | Sin Ti (Album: Exitos Sin Fronteras 10 Balazos De | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3917 | | No Se Si Es Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3918 | | Si Yo Fuera Ella | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3919 | | Falsas Promesas | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3920 | | Advertencias | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3921 | | Déjame Volver | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3922 | La | Cantante | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3923 | | Nos Duele El Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3924 | | Ayúdeme Alguien | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | La Cantante | Album |
| 3925 | Un | Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3926 | | Bueno Bye | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3927 | | Reina De Corazones (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3928 | | Adiós Adiós Amor (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3929 | | Sin El (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3930 | | Feliz Como Una Lombriz (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3931 | | Corazón De Cristal (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3931 | | No Tengo Edad (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3932 | | Con Qué Derecho (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3932 | | Si Yo Fuera Ella (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3933 | | Gorrión Y Ya (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3933 | El | Es Urgente (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3940 | | Porque Te Vas (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3941 | | Ayúdame Alguien (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Siempre Te Amare | Album |
| 3942 | Los | Palomos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3934 | Una | Lagrima (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3935 | | Tirano Kabron (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3936 | | No Renunciaré (Album: La Reyna Del Acordeon) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |

Exhibit A
Page 293

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see see https://www.copyright.gov/recordation/el. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3943 | | Hidez De Todo | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Siempre Te Amare | Album |
| 3944 | | Lobo Al Acecho | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Siempre Te Amare | Album |
| 3945 | | Quien Te Dijo Que Te Quiero | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Siempre Te Amare | Album |
| 3946 | | Ahora Que Estuviste Lejos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Siempre Te Amare | Album |
| 3947 | | Adios Adios Amor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Siempre Te Amare | Album |
| 3948 | | Es Urgente | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Siempre Te Amare | Album |
| 3949 | | Feliz Como Una Lombriz | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Siempre Te Amare | Album |
| 3950 | | Luz Verde | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Siempre Te Amare | Album |
| 3951 | | Pajarillo Cantador | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3952 | | Ahora Que Estubiste Lejos (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3953 | | Sobrevivire (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3954 | | Bueno Bye (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3955 | Los | Palomas (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3956 | | Es Urgente (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3957 | | Luz Verde (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3958 | | Quien Te Dijo Que Te Quiero (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3959 | | Lobo Al Acecho (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3960 | | Hidez De Todo (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3961 | | Adios Adios Amor (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3962 | | Amor Por Computadora (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3963 | | Feliz Como Una Lombriz (Album: Sobrevivire Linea De Oro) | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | | Album |
| 3964 | | Ven Por Favor | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Todo Por Ti | Album |
| 3965 | Los | Palomas | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Todo Por Ti | Album |
| 3966 | | Mio | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Todo Por Ti | Album |
| 3967 | | Solo Llame Para Decirte Que Te Amo | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Todo Por Ti | Album |
| 3968 | Un | Adios Sin Lagrimas | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Todo Por Ti | Album |
| 3969 | | Ahora Que Estuviste Lejos | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Todo Por Ti | Album |
| 3970 | | Sobrevivire | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Todo Por Ti | Album |
| 3971 | | Feliz Como Una Lombriz | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Todo Por Ti | Album |
| 3972 | | Lobo Al Acecho | | | Sound Recording | Priscila Y Sus Balas De Plata | | | | | Todo Por Ti | Album |
| 3973 | | Bendito Veneno | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3974 | | Quien Te Regalo Esas Flores | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3975 | | Vuelve A Mi | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3976 | | Chiquilla Mia | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3977 | | Garabatos En El Cielo | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3978 | | Y Como Quieres Que Te Quiera | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3979 | | Mi Dios Sera Testigo | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3980 | | Si Vos Estas Entre Mis Brazos | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3981 | | Dimelo | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3982 | | Solo Quiero Estar Contigo | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3983 | El | | | | Sound Recording | Profesion Nortena | | | | | Vuelve A Mi | Album |
| 3984 | | Vuelve a Mi | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3985 | | Por Ser Como Eres | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3986 | | Por Ti | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3987 | | Mi Angel Del Amor | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3988 | La | Cumbia Del Locutor | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3989 | | Ven Ven Ven | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3990 | | Por Une Mujer | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3991 | | Quiereme | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3992 | | Necesito Decirte | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3993 | | Bailen Mi Cumbia | | | Sound Recording | Quimica Musical | | | | | Edicion Platino | Album |
| 3994 | El | Amor Que Me Falta (Album: El Mero Mero Del Acordeon) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 3995 | | Cariño Mio (Album: El Mero Mero Del Acordeon) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 3996 | | Te Lo Juro (Album: El Mero Mero Del Acordeon) | | | Sound Recording | Ramon Ayala | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List
For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/el...     Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Effective Date of Registration | Registration Number | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3997 | | Yo No Soy El Mismo (Album: El Mero Mero Del Acordeon) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 3998 | | Que Te Vaya Bien (Album: El Mero Mero Del Acordeen) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 3999 | | Por Tus Caprichos (Album: El Mero Mero Del Acordeon) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 4000 | | Corazon Herido (Album: El Mero Mero Del Acordeen) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 4001 | | Aprendi a Reir (Album: El Mero Mero Del Acordeon) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 4002 | | Buscando Un Amor (Album: El Mero Mero Del Acordeen) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 4003 | | Casi Un Ano (Album: El Mero Mero Del Acordeon) | | | Sound Recording | Ramon Ayala | | | | | | Album |
| 4004 | El | Amor Que Me Falta | | | Sound Recording | Ramon Ayala | | | | | Agarron Norteno | Album |
| 4005 | | No Te Apasiones | | | Sound Recording | Ramon Ayala | | | | | Agarron Norteno | Album |
| 4006 | | Buscando Un Amor | | | Sound Recording | Ramon Ayala | | | | | Agarron Norteno | Album |
| 4007 | | Cuanto Te Debo | | | Sound Recording | Ramon Ayala | | | | | Agarron Norteno | Album |
| 4008 | | Casi Un Ano | | | Sound Recording | Ramon Ayala | | | | | Agarron Norteno | Album |
| 4009 | | Tengo Que Dejarla | | | Sound Recording | Ramon Ayala | | | | | Agarron Norteno | Album |
| 4010 | | Te Le Juro | | | Sound Recording | Ramon Ayala | | | | | Agarron Norteno | Album |
| 4011 | | Triste Estoy | | | Sound Recording | Ramon Ayala | | | | | Agarron Norteno | Album |
| 4012 | | Ya No Soy El Mismo | | | Sound Recording | Ramon Ayala | | | | | Agarron Norteno | Album |
| 4013 | El | Preso De Nuevo Leon | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Buscando Un Amor | Album |
| 4014 | | Buscando Un Amor | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Buscando Un Amor | Album |
| 4015 | | Tengo Que Dejarla | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Buscando Un Amor | Album |
| 4016 | | Ya No Soy El Mismo | | | Sound Recording | Ramon Ayala | | | | | Buscando Un Amor | Album |
| 4017 | El | Preso De Nuevo Leon | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Buscando Un Amor | Album |
| 4018 | | Casi Un Ano | | | Sound Recording | Ramon Ayala | | | | | Buscando Un Amor | Album |
| 4019 | | Ya No Soy El Mismo | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Buscando Un Amor | Album |
| 4020 | El | Amor Que Me Falta | | | Sound Recording | Ramon Ayala | | | | | Buscando Un Amor | Album |
| 4021 | | Cuanto Te Debo | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Buscando Un Amor | Album |
| 4022 | | Te La Juro | | | Sound Recording | Ramon Ayala | | | | | Buscando Un Amor | Album |
| 4023 | | Triste Estoy | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Buscando Un Amor | Album |
| 4024 | | Cuanto Te Debo | | | Sound Recording | Ramon Ayala | | | | | Entre Amigos | Album |
| 4025 | | Te Le Juro | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Entre Amigos | Album |
| 4026 | | Triste Estoy | | | Sound Recording | Ramon Ayala | | | | | Entre Amigos | Album |
| 4027 | | Carino Mio | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Entre Amigos | Album |
| 4028 | | Tengo Que Dejarla | | | Sound Recording | Ramon Ayala | | | | | Entre Amigos | Album |
| 4029 | El | Amor Que Me Falta | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Entre Amigos | Album |
| 4030 | El | Ultimo Rodeo | | | Sound Recording | Ramon Ayala | | | | | Entre Amigos | Album |
| 4031 | | Casi Un Ano | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Entre Amigos | Album |
| 4032 | | Concha Del Alma | | | Sound Recording | Ramon Ayala | | | | | Entre Amigos | Album |
| 4033 | | Por Tus Caprichos | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Entre Amigos | Album |
| 4034 | | No Te Apasiones | | | Sound Recording | Ramon Ayala | | | | | Entre Amigos | Album |
| 4035 | | Corazon Herido | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Entre Amigos | Album |
| 4036 | El | Preso De Nuevo Leon | | | Sound Recording | Ramon Ayala | | | | | Entre Amigos | Album |
| 4037 | | Aprendi A Reir | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Entre Amigos | Album |
| 4038 | | Maria Bonita | | | Sound Recording | Ramon Ayala | | | | | Edicion Platino | Album |
| 4039 | | En La Intimidad | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4040 | | Por No Saber Amar | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4041 | | Cuando Estes A Mi Lado | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4042 | | Dimelo | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4043 | | Conmigo | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4044 | | Eres | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4045 | | Cara De Angel | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4046 | | Como Quisiera | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4047 | | No Estes Conmigo | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4048 | | Si Ya Te Quiero | | | Sound Recording | Relampago | | | | | Edicion Platino | Album |
| 4049 | | Oh Que Gusto De Volverte A Ver (Album: Recordando Mis ... | | | Sound Recording | Simba Musical | | | | | | Album |
| 4050 | | No Que No (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/edt.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4051 | La | Sirenita (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4052 | | Mi Matamorosa Querida (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4053 | | Oasis De Amor (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4054 | | Recordando Monterrey (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4055 | | Serenata De Cumpleanos (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4056 | | Me Quiero Casar (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4057 | | Noche De Pasion (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4058 | | Adios Rigo Tovar (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4059 | | Quiero Quiza Quizas (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4060 | | Cariño Nuevo (Album: Recordando Mis Exitos) | | | Sound Recording | Simba Musical | | | | | | Album |
| 4061 | | Nayla (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4062 | | Perdoname Mi Amor (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4063 | El | Calentano (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4064 | | Nuestra Confesion (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4065 | Lo | Que Grito Mi Corazon (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4066 | | Sin Lado Izquierdo (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4067 | | Ese Loco Soy Yo (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4068 | | Cuando Pienso En Ti (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4069 | | Vino Y Llanto (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4070 | | Ella (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4071 | | Sentida (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4072 | | No Me Dejes De Amar (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4073 | El | Tiro De Gracia (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4074 | | Te Amo A Ti (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4075 | | Encargo De La Raza (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4076 | | Vivir A Lo Grande (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4077 | El | Rico Sabor Del Mambo (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4078 | | Morenita Santa (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4079 | | 100 Noches (Album: Una Explosion Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 4080 | | Te Amo Tanto (Album: Una Explosion Caliente) | | | Sound Recording | Los Remis | | | | | | Album |
| 4081 | Una | Aventura (Album: Rancheras De Tradicion) | | | Sound Recording | Intocables Del Norte | | | | | | Album |
| 4082 | | Por Una Mujer Casada (Album: Rancheras De Tradicion) | | | Sound Recording | Los Primos De Michoacan | | | | | | Album |
| 4083 | | Vuelve Gaviota (Album: Rancheras De Tradicion) | | | Sound Recording | Relampagos Del Norte | | | | | | Album |
| 4084 | La | Pasadita (Album: Rancheras De Tradicion) | | | Sound Recording | Intocables Del Norte | | | | | | Album |
| 4085 | | Temando Licores (Album: Rancheras De Tradicion) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4086 | | Aquel Amor (Album: Rancheras De Tradicion) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 4087 | | Abanico (Album: Rancheras De Tradicion) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 4088 | | Dos Gotas De Agua (Album: Rancheras De Tradicion) | | | Sound Recording | Intocables Del Norte | | | | | | Album |
| 4089 | | Por el Amor a Mi Madre (Album: Rancheras De Tradicion) | | | Sound Recording | Relampagos Del Norte | | | | | | Album |
| 4090 | Una | Noche Me Embriague (Album: Rancheras De Tradicion) | | | Sound Recording | Alegres De Teran | | | | | | Album |
| 4091 | | Ahora Por Idea (Album: Rancheras De Tradicion) | | | Sound Recording | Intocables Del Norte | | | | | | Album |
| 4092 | | Que Bonita Chaparrita (Album: Rancheras De Tradicion) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 4093 | | Tengo un Corazon (Album: Rancheras De Tradicion) | | | Sound Recording | Relampagos Del Norte | | | | | | Album |
| 4094 | | Alma Enamorada (Album: Rancheras De Tradicion) | | | Sound Recording | Alegres De Teran | | | | | | Album |
| 4095 | | Echame La Tierra Encima (Album: Rancheras De Tradicion) | | | Sound Recording | Intocables Del Norte | | | | | 30 Recuerdos | Album |
| 4096 | La | Cuando Te Vayas Tu | | | Sound Recording | Banda Limon | | | | | 30 Recuerdos | Album |
| 4097 | | Nena Quiere Bailar | | | Sound Recording | Banda Pelillos | | | | | 30 Recuerdos | Album |
| 4098 | | Cada Vez Que Me Llamas | | | Sound Recording | Banda la Mentira | | | | | 30 Recuerdos | Album |
| 4099 | El | Corrido De Sanchez Cano | | | Sound Recording | Banda Pelillos | | | | | 30 Recuerdos | Album |
| 4100 | | Borron Y Cuenta Nueva | | | Sound Recording | Banda Limon | | | | | 30 Recuerdos | Album |
| 4101 | Una | Como Agül Real | | | Sound Recording | Banda la Mentira | | | | | 30 Recuerdos | Album |
| 4102 | | Amor Callado | | | Sound Recording | Banda Pelillos | | | | | 30 Recuerdos | Album |
| 4103 | El | Gato Negro | | | Sound Recording | Banda Limon | | | | | 30 Recuerdos | Album |
| 4104 | | Que Linda Eres | | | Sound Recording | Banda la Mentira | | | | | 30 Recuerdos | Album |

Exhibit A

Page 296

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | | Soy Tu Nido | | | Sound Recording | Banda Pelillos | | | | | 30 Recuerdos | Album |
| 4106 | La | Pachanguera | | | Sound Recording | Banda Limon | | | | | 30 Recuerdos | Album |
| 4107 | El | Tritar Negro | | | Sound Recording | Banda La Mentira | | | | | 30 Recuerdos | Album |
| 4108 | | Volver | | | Sound Recording | Banda Pelillos | | | | | 30 Recuerdos | Album |
| 4109 | | Juan Ramos | | | Sound Recording | Banda Limon | | | | | 30 Recuerdos | Album |
| 4110 | La | Negra Curiola | | | Sound Recording | Banda La Mentira | | | | | 30 Recuerdos | Album |
| 4111 | El | Baile De La Cachucha | | | Sound Recording | Banda Pelillos | | | | | 30 Recuerdos | Album |
| 4112 | | Arrinconamela | | | Sound Recording | Banda La Mentira | | | | | 30 Recuerdos | Album |
| 4113 | | Borracho Y Loco | | | Sound Recording | Banda Pelillos | | | | | 30 Recuerdos | Album |
| 4114 | | Loco De Amor | | | Sound Recording | Banda La Mentira | | | | | 30 Recuerdos | Album |
| 4115 | | Desengano De Amor | | | Sound Recording | Banda Pelillos | | | | | 30 Recuerdos | Album |
| 4116 | | Corona De Amapolas | | | Sound Recording | Banda La Mentira | | | | | 30 Recuerdos | Album |
| 4117 | | Levantando Las Manos | | | Sound Recording | Banda La Mentira | | | | | 30 Recuerdos | Album |
| 4118 | | Corazon Bandido | | | Sound Recording | Banda La Mentira | | | | | 30 Recuerdos | Album |
| 4119 | | Ranchando | | | Sound Recording | Banda Pelillos | | | | | 30 Recuerdos | Album |
| 4120 | Una | Ilusion | | | Sound Recording | Banda La Mentira | | | | | 30 Recuerdos | Album |
| 4121 | | Piel De Fuego Piel Morena | | | Sound Recording | Grupo Exterminador | | | | | 3 De Oros | Album |
| 4122 | Y | Que Te HA Dado El | | | Sound Recording | Grupo Exterminador | | | | | 3 De Oros | Album |
| 4123 | | Bailar | | | Sound Recording | Grupo Exterminador | | | | | 3 De Oros | Album |
| 4124 | | De Su Vida Me Ire | | | Sound Recording | Los Morros Del Norte | | | | | 3 De Oros | Album |
| 4125 | | Pasion Guerrera | | | Sound Recording | Los Morros Del Norte | | | | | 3 De Oros | Album |
| 4126 | Las | Monjitas | | | Sound Recording | Banda Pelillos | | | | | 3 De Oros | Album |
| 4127 | | Patron De Patrones | | | Sound Recording | Grupo Exterminador | | | | | 3 De Oros | Album |
| 4128 | | Contrabando En Los Huevos | | | Sound Recording | Grupo Exterminador | | | | | 3 De Oros | Album |
| 4129 | El | Trinito | | | Sound Recording | Los Morros Del Norte | | | | | 3 De Oros | Album |
| 4130 | La | Enorme Distancia | | | Sound Recording | Los Morros Del Norte | | | | | 3 De Oros | Album |
| 4131 | | Entre Alacranes Y Gallos | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4132 | | Yo Fui El Que Mato A Mi Novia | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4133 | El | Preso Numero 9 | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4134 | | Simon Blanco | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4135 | El | Gato Montez | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4136 | El | Wiri Wiri | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4137 | | Falso Juramento | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4138 | | Arturo Ayon | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4139 | | Jose Reyes | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4140 | La | Del Morral | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4141 | | Sere Dejo Ya A Mi Padre (Album: 20 Grandes Duranguenses) | | | Sound Recording | Banda Herradero Show | | | | | | Album |
| 4142 | | Oiga (Album: 20 Grandes Duranguenses) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 4143 | | Se Les pelo Baltazar (Album: 20 Grandes Duranguenses) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4144 | | Se Hizo Famoso Durango (Aka Famoso Durango) (Album: 20 Grandes Duranguenses) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 4145 | | Pantalon Vaquero (Album: 20 Grandes Duranguenses) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 4146 | | Carga Fina (Album: 20 Grandes Duranguenses) | | | Sound Recording | Banda Herradero Show | | | | | | Album |
| 4147 | El | Viento Negro (Album: 20 Grandes Duranguenses) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 4148 | | Llego el Pasto Duranguense (Album: 20 Grandes | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4149 | | Corazones Rotos (Album: 20 Grandes Duranguenses) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 4150 | | Recordando Las Palmas (Album: 20 Grandes Duranguenses) | | | Sound Recording | Banda Show Revelacion | | | | | | Album |
| 4151 | | Ritmo Torero (Album: 20 Grandes Duranguenses) | | | Sound Recording | Toreros Musical | | | | | | Album |
| 4152 | | Dos Gotas de Agua (Album: 20 Grandes Duranguenses) | | | Sound Recording | Los Grey's | | | | | | Album |
| 4153 | | Esa Presa del Palmito (Album: 20 Grandes Duranguenses) | | | Sound Recording | Banda Sierra | | | | | | Album |
| 4154 | | Alejo Sierra (Album: 20 Grandes Duranguenses) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 4155 | Los | Versos de un Amor Prohibido (Album: 20 Grandes Duranguenses) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4156 | La | Ciudad Sin Ti (Album: 20 Grandes Duranguenses) | | | Sound Recording | Los Grey's | | | | | | Album |
| 4157 | El | Hijo Desobediente (Album: 20 Grandes Duranguenses) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 4158 | | De Matamoros a Torres (Album: 20 Grandes Duranguenses) | | | Sound Recording | Toreros Musical | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etit...   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4159 | | Morenita Labios Rojos (Album: 20 Grandes Duranguenses) | | | Sound Recording | Banda Lamento Show | | | | | | Album |
| 4160 | | Mil Flores de Mayo (Album: 20 Grandes Duranguenses) | | | Sound Recording | Patrulla 81 | | | | | | Album |
| 4161 | | Es Inutil (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4162 | El | Rico Pobre (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4163 | | Ay Amor Tu Siempre Ganas (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 4164 | El | Preso De Nueve Leon (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4165 | | Cantinas Del Oro (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | | Album |
| 4166 | | Blanca Mariposa (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4167 | | Adios Amigo Del Alma (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4168 | | Jardin De Flores (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4169 | Un | Caballero No Tiene Memoria (Album: 30 Recuerdos... | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 4170 | | Tengo Que Dejarla (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4171 | | Libero Cano (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4172 | | Igual Que Una Muñeca (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4173 | | Añorando Tus Besos (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4174 | | Paloma Azul (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 4175 | | Mil Pregunta Mataj (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | | Album |
| 4176 | | Triste Estoy (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4177 | El | Gato Negro (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4178 | | Tres Amores (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4179 | | Pueblito (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4180 | La | Clave Del Jefe (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 4181 | El | Hombre Que Mas Te Amo (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | | Album |
| 4182 | | No Te Apasiones (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4183 | | Traicionaron A Mateo (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4184 | El | Burro Pardo (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4185 | | Dos Coronas A La Madre (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Baron De Apodaca | | | | | | Album |
| 4186 | El | Reflejo De Mi Padre (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | | Album |
| 4187 | | Parrandero (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4188 | El | Ultimo Rodeo (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4189 | El | Güero Palma (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4190 | | Cuatro Meses (Album: 30 Recuerdos Nortefos) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4191 | | Me Cai De La Nube (Album: Canciones Rancheras) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 4192 | | Deshauciado De Amor (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4193 | | Y Dican (Album: Canciones Rancheras) | | | Sound Recording | Chayito Valdez | | | | | | Album |
| 4194 | | Te Vas Angel Mio (Album: Canciones Rancheras) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 4195 | La | Arbolea De La Barranca (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4196 | La | Baraja (Album: Canciones Rancheras) | | | Sound Recording | Chayito Valdez | | | | | | Album |
| 4197 | | Mil Testere (Album: Canciones Rancheras) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 4198 | | Flor De Capomo (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4199 | | Barca De Ausencia (Album: Canciones Rancheras) | | | Sound Recording | Chayito Valdez | | | | | | Album |
| 4200 | | Hay Ojitos (Album: Canciones Rancheras) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 4201 | | Cuentame Tus Penas (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4202 | | Lloraremos Los Dos (Album: Canciones Rancheras) | | | Sound Recording | Chayito Valdez | | | | | | Album |
| 4203 | | Si Tu Supieras (Album: Canciones Rancheras) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 4204 | | Amores Frigidos (Album: Canciones Rancheras) | | | Sound Recording | Chayito Valdez | | | | | | Album |
| 4205 | | Hablando Claro (Album: Canciones Rancheras) | | | Sound Recording | M-Gen All-Stars | | | | | | Album |
| 4206 | | Presentacion (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Mi Banda De Jerez | | | | | | Album |
| 4207 | Las | 12 Plazas (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Mi Banda De Jerez | | | | | | Album |
| 4208 | Las | 12 Plazas (Comentario) (Album: Corridos Pesados Pa Mi... | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4209 | | Duelo de Fieras (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4210 | | Duelo de Fieras (Comentario) (Album: Corridos Pesados Pa | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4211 | El | Señor de Los Caballos (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4212 | El | Señor de Los Caballos (Comentario) (Album: Corridos | | | Sound Recording | | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/rec/records/col/ed.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Effective Date of Registration | Registration Number | Effective Date of Additional Registration | Additional Registration Number | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4213 | El | Corrido de Agapito [Album: Corridos Pesados Pa Mi Troca] | | | Sound Recording | Norteznos De Ojinaga | | | | | | Album |
| 4214 | El | Corrido de Agapito (Comentarios) [Album: Corridos Pesados | | | Sound Recording | Norteznos De Ojinaga | | | | | | Album |
| 4215 | | Martin Amezcua [Album: Corridos Pesados Pa Mi Troca] | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 4216 | | Martin Amezcua (Comentarios) [Album: Corridos Pesados Pa | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 4217 | La | Venganza del Tahur [Album: Corridos Pesados Pa Mi Troca] | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 4218 | La | Venganza del Tahur (Comentarios) [Album: Corridos Pesados | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 4219 | | Simon Blanco [Album: Corridos Pesados Pa Mi Troca] | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 4220 | | Simon Blanco (Comentarios) [Album: Corridos Pesados Pa Mi | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 4221 | El | Corrido de Laurita Garza [Album: Corridos Pesados Pa Mi | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4222 | El | Corrido de Laurita Garza (Comentarios) [Album: Corridos | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4223 | | Corrido de la Cuadra Cerezeres [Album: Corridos Pesados Pa | | | Sound Recording | Homero Gomez Y Su Banda | | | | | | Album |
| 4224 | | Corrido de la Cuadra Cerezeres (Comentarios) [Album: | | | Sound Recording | Homero Gomez Y Su Banda | | | | | | Album |
| 4225 | | Corrido de los Cafeeros [Album: Corridos Pesados Pa Mi | | | Sound Recording | Banda Zorro | | | | | | Album |
| 4226 | | Corrido de los Cafeeros (Comentarios) [Album: Corridos | | | Sound Recording | Banda Zorro | | | | | | Album |
| 4227 | La | Suburban Moreda [Album: Corridos Pesados Pa Mi Troca] | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 4228 | La | Suburban Moreda (Comentarios) [Album: Corridos Pesados | | | Sound Recording | Tiranos Del Norte | | | | | | Album |
| 4229 | | Dos Carmonas Blindadas [Album: Corridos Pesados Pa Mi | | | Sound Recording | Don Cheto | | | | | | Album |
| 4230 | | Dos Carmonas Blindadas (Comentarios) [Album: Corridos | | | Sound Recording | Don Cheto | | | | | | Album |
| 4231 | | Rosita Alvirez [Album: Corridos Pesados Pa Mi Troca] | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4232 | | Rosita Alvirez (Comentarios) [Album: Corridos Pesados Pa Mi | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 4233 | Las | Dos Cherokees [Album: Corridos Pesados Pa Mi Troca] | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4234 | Las | Dos Cherokees (Comentarios) [Album: Corridos Pesados Pa | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4235 | | Se Les Pelo Baltazar [Album: Corridos Pesados Pa Mi Troca] | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4236 | A | La Luna (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4237 | | Amor Besame (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4238 | | Seran Sus Ojos (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4239 | | Que Chules Ojos (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4240 | Las | Cuatro Carretas (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4241 | | Corazon Chiquito (En Vivo) [Album: En Vivo Desde | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4242 | | Se Acaberon Las Caricias (En Vivo) [Album: En Vivo Desde | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4243 | | Se Esta Muriendo Un Corazon (En Vivo) [Album: En Vivo | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4244 | | Amor Bonito (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4245 | El | Pudo Mas El Orgullo (En Vivo) [Album: En Vivo Desde | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4246 | | Ella No Quiere (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4247 | La | Novia Del Pajarillo (En Vivo) [Album: En Vivo Desde | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4248 | Una | Noche Me Embriague (En Vivo) [Album: En Vivo Desde | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4249 | | Por Fuera (En Vivo) [Album: En Vivo Desde | | | Sound Recording | Norteznos De Ojinaga | | | | | | Album |
| 4250 | A | Capito (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Norteznos De Ojinaga | | | | | | Album |
| 4251 | | Aunque Me Duela El Corazon (En Vivo) [Album: En Vivo | | | Sound Recording | Norteznos De Ojinaga | | | | | | Album |
| 4252 | | Lobo Hambriento (En Vivo) [Album: En Vivo Desde | | | Sound Recording | Norteznos De Ojinaga | | | | | | Album |
| 4253 | | Castillos De Oro (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Norteznos De Ojinaga | | | | | | Album |
| 4254 | El | Socio (En Vivo) [Album: En Vivo Desde Chihuahua] | | | Sound Recording | Los Fugitivos | | | | | | Album |
| 4255 | | Sueno Americano (En Vivo) [Album: En Vivo Desde | | | Sound Recording | Los Fugitivos | | | | | | Album |
| 4256 | | Mi Corazon Es Un Gitano [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 4257 | | Duena De Mi [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Flis | | | | | | Album |
| 4258 | | Es Por Demas [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Flis | | | | | | Album |
| 4259 | | Hay Como Ayer [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 4260 | | Ay Amor [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Flis | | | | | | Album |
| 4261 | | Esperame [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Fugitivos | | | | | | Album |
| 4262 | | Desperte [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Fugitivos | | | | | | Album |
| 4263 | A | Quien [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 4264 | | Es Mejor [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Flis | | | | | | Album |
| 4265 | | Vuelves Conmigo [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Fugitivos | | | | | | Album |
| 4266 | | Que Mas Puedo Pedir [Album: Grupos Del Recuerdo] | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |

Exhibit A
Page 299

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etd. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4267 | | Me Estoy Acostumbrando a Ti (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Filis | | | | | | Album |
| 4268 | | Mil Dulce Maria (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fugitivos | | | | | | Album |
| 4269 | | Recuerdame (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 4270 | | Con Tu Amor (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Filis | | | | | | Album |
| 4271 | | Ojos Que Te Han Llorado (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Bronco | | | | | | Album |
| 4272 | | Mujer Mujer (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 4273 | | Te Ando Buscando (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 4274 | | Corazones Rotos (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 4275 | | Sera Mejor Que Te Vayas (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 4276 | | Que No Se Entere Jamas (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Bronco | | | | | | Album |
| 4277 | | Hablando Claro (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 4278 | | Bella Mujer (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 4279 | | No Llorare Por (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 4280 | | Espumas (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Los Yonic's | | | | | | Album |
| 4281 | | Que No Me Olvides (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Los Grey's | | | | | | Album |
| 4282 | | Amo Y Senor (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 4283 | | Eres (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 4284 | | Ya No Te Encontre (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 4285 | | Porque Dejamos (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 4286 | El | Arbolito De Navidad (Album: Homenaje Grupero Al Mariachi) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4287 | | Feliz Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Briseyda | | | | | | Album |
| 4288 | Los | Peces En El Rio (Album: Navidad Entre Amigos) | | | Sound Recording | Prisila | | | | | | Album |
| 4289 | | Triste Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Rigo Tovar | | | | | | Album |
| 4290 | Un | Ano Mas Que Se Va (Album: Navidad Entre Amigos) | | | Sound Recording | El Lobito De Sinaloa | | | | | | Album |
| 4291 | | Amarga Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4292 | | Noche De Paz (Album: Navidad Entre Amigos) | | | Sound Recording | Prisila | | | | | | Album |
| 4293 | | Regalo De Reyes (Album: Navidad Entre Amigos) | | | Sound Recording | Dinastia Nortena | | | | | | Album |
| 4294 | | Triste Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 4295 | | Llego Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | El Lobito De Sinaloa | | | | | | Album |
| 4296 | La | Temporada Es Buena (Album: Navidad Entre Amigos) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4297 | El | Nino Del Acordeon (Album: Navidad Entre Amigos) | | | Sound Recording | Grupo Estrangulador | | | | | | Album |
| 4298 | A | Gozar Tu Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Briseyda | | | | | | Album |
| 4299 | | Felices Pascuas (Album: Navidad Entre Amigos) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4300 | | Gallito En Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Gallito El Grillito | | | | | | Album |
| 4301 | | Mensaje De Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Celso Pina Y Su Ronda Bogota | | | | | | Album |
| 4302 | | Cancion Feliz (Album: Navidad Entre Amigos) | | | Sound Recording | Ezequiel Pena | | | | | | Album |
| 4303 | | Arbolito De Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 4304 | | Cinco Por Las Doce (Album: Navidad Entre Amigos) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4305 | El | Ano Viejo (Album: Navidad Entre Amigos) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 4306 | | Cuando Tu Conoci | | | Sound Recording | Dinastia Nortena | | | | | Nortenas Famosas | Album |
| 4307 | | Con Tu Carino | | | Sound Recording | Los Alegres De Teran | | | | | Nortenas Famosas | Album |
| 4308 | | Corazon Romantico | | | Sound Recording | Carlos Y Jose | | | | | Nortenas Famosas | Album |
| 4309 | | Capullito De Rosa | | | Sound Recording | Intocables De Linares | | | | | Nortenas Famosas | Album |
| 4310 | El | Pescuezo De Pollo | | | Sound Recording | Cadetes De Linares | | | | | Nortenas Famosas | Album |
| 4311 | | Nada Que Dar | | | Sound Recording | Carlos Y Jose | | | | | Nortenas Famosas | Album |
| 4312 | | Angel De Maldad | | | Sound Recording | Conjunto Tucanes De Tijuana | | | | | Nortenas Famosas | Album |
| 4313 | | Paty Panta | | | Sound Recording | Conjunto Tucanes De Tijuana | | | | | Nortenas Famosas | Album |
| 4314 | | Como De Que No | | | Sound Recording | Dinastia Nortena | | | | | Nortenas Famosas | Album |
| 4315 | | Ve Y Dile | | | Sound Recording | Los Alegres De Teran | | | | | Nortenas Famosas | Album |
| 4316 | | Mal Interpretaste Mi Carino | | | Sound Recording | Los Intocables Del Norte | | | | | Nortenas Famosas | Album |
| 4317 | | Vete Ya | | | Sound Recording | Carlos Y Jose | | | | | Nortenas Famosas | Album |
| 4318 | | Besos De Aventura | | | Sound Recording | Dinastia Nortena | | | | | Nortenas Famosas | Album |
| 4319 | La | Charanga | | | Sound Recording | Nortenos De Ojinaga | | | | | Nortenas Famosas | Album |
| 4320 | | Baila Payo | | | Sound Recording | Chiascos Del Norte | | | | | Nortenas Famosas | Album |

Exhibit A
Page 300

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etd... Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4321 | | Haz Lo Que Quieras (Album: Viva Mexico 15 Temas) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 4322 | | Te Ando Buscando (Album: Viva Mexico 15 Temas) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 4323 | | Chaparrita (Album: Viva Mexico 15 Temas) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 4324 | | Hay Alguien (Album: Viva Mexico 15 Temas) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 4325 | El | Sabor De La Derrota (Album: Viva Mexico 15 Temas) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 4326 | El | Piripepu (Album: Viva Mexico 15 Temas) | | | Sound Recording | Mariadh Fiesta Mexicana | | | | | | Album |
| 4327 | | Eres (Album: Viva Mexico 15 Temas) | | | Sound Recording | Roberto Verduzco | | | | | | Album |
| 4328 | El | Gato Montez (Album: Viva Mexico 15 Temas) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 4329 | | Como Un Dia La Adore (Album: Viva Mexico 15 Temas) | | | Sound Recording | Los Grey's | | | | | | Album |
| 4330 | | Se Cansa Mi Corazon (Album: Viva Mexico 15 Temas) | | | Sound Recording | Los Rehenes | | | | | | Album |
| 4331 | | Me Partiste El Alma (Album: Viva Mexico 15 Temas) | | | Sound Recording | La Gaviota | | | | | | Album |
| 4332 | Las | 12 Piazas (Album: Viva Mexico 15 Temas) | | | Sound Recording | Mi Banda De Jerez | | | | | | Album |
| 4333 | | Bailen Mi Cumbia (Album: Viva Mexico 15 Temas) | | | Sound Recording | Quimika | | | | | | Album |
| 4334 | | Todas Con Su Minifalda (Album: Viva Mexico 15 Temas) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 4335 | La | Groupy (Album: Viva Mexico 15 Temas) | | | Sound Recording | Inesperado | | | | | 30 Seguiditas | Album |
| 4336 | | Me Jugate A La Mala | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4337 | | Confiazos | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4338 | | Hoy Si Que Estoy Enamorado De Ti | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4339 | | Voy A Cambiar | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4340 | | Mi Mejor Regalo | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4341 | | Nomas Estoy Pensando En Ti | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4342 | | Para Que Hacemos Tontos | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4343 | | Te Voy A Consentir | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4344 | | Siempre Te Recordare | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4345 | Un | Amor Como El Mio | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4346 | | No Te Quiero Olvidar | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4347 | | Por Que Te Quiere To Tanto | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4348 | | Mi Esperanza | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4349 | | Jugando Con Lumbre | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4350 | La | Noche De Anoche | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4351 | | Tu Y Yo | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4352 | | Ni Una Lagrima Mas | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4353 | | Hoy Te Quiero Tanto | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4354 | | Tonto De Mi | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4355 | | Se Oyen Rumores | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4356 | | Estas Matando Mi Amor | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4357 | | Dilema | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4358 | | Hijita | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4359 | | Ay Amor Tu Siempre Ganas | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4360 | La | Trampa | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4361 | | Papa | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4362 | | Que Tal Si Me Das Un Beso | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4363 | | Me Hubiera Gustado Tanto | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4364 | | Perdoname Mama | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4365 | | Cara De Angel | | | Sound Recording | Los Bondadosos | | | | | 30 Seguiditas | Album |
| 4366 | A | Lo Tonto (Album: De Durango Los Primeros) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4367 | | Verso De Un Amor Prohibido (Album: De Durango Los Primeros) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4368 | | Esa Chiquilla (Album: De Durango Los Primeros) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4369 | El | Desarmador (Album: De Durango Los Primeros) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4370 | | Bodas De Plata (Album: De Durango Los Primeros) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4371 | | Chago City (Album: De Durango Los Primeros) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4372 | | Tu Ultima Despecida (Album: De Durango Los Primeros) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4373 | El | Regenerado (Album: De Durango Los Primeros) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4374 | | Despues De Tanto Años (Album: De Durango Los Primeros) | | | Sound Recording | Los Bondadosos | | | | | | Album |

Exhibit A
Page 301

**U.S. Copyright Office Section 205 Electronic Title List.**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cdi.  Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A". To contact the Office for further assistance, please see https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4375 | | Llego El Pleito Duranguense (Album: De Durango Los | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4376 | | Por Culpa Del Futbol | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4377 | | Tonto De Mi | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4378 | El | Regreso | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4379 | El | Fantasma Del Bus | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4380 | | Tanto Tiempo Juntos | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4381 | | Conflictos | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4382 | | Regresa Cariño | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4383 | | Para Que Acernos Tontos | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4384 | | Te Voy A Consentir | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4385 | | Oyeme No | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4386 | | Arbol Sin Regalos | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4387 | | Nos Estamos Amargando | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4388 | | Acostumbrado A Tu Amor | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4389 | Una | Noche De Estas | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4390 | | Me Caso Hoy | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4391 | | Con La Dieta De La Luna | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4392 | | Se Oyen Rumores | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4393 | | Mi Esperanza | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4394 | | No Te Quiero Olvidar | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4395 | | Estas Matando Mi Amor | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4396 | Un | Angel No Debe Llorar | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4397 | | Ni Una Lagrima Mas | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4398 | | Me Hubiera Gustado Tanto | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4399 | La | Noche De Anoche | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4400 | | Hoy Te Quiero Tanto Tanto | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4401 | | Asi Amor Tu Siempre Ganas | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4402 | | Tu Tango Tanas | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4403 | | Por Siempre Te He De Amar | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4404 | | Papa | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4405 | | Sin Querer | | | Sound Recording | Los Bondadosos | | | | | 30 Recuerdos | Album |
| 4406 | | Oye | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4407 | | Triste Canción | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4408 | El | Vicioso | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4409 | | San Juanico | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4410 | El | Niño Sin Amor | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4411 | El | Hablador | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4412 | | Sujetese Usted Primero | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4413 | | Chilango Incomprendido | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4414 | | Que Viva El Rock & Roll | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4415 | | Virgen Morena | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4416 | | Correteando El Bolillo | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4417 | La | Raza Más Chida | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4418 | | Que Represe Salinas | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4419 | | Trabajo Pesado | | | Sound Recording | Los Bondadosos | | | | | Homenaje A El Tri | Album |
| 4420 | | Con La Cola Entre Las Patas | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4421 | | Deja De Hacer | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4422 | | Necesito Que Me Quieras | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4423 | | Solo Cuando Estoy Contigo | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4424 | | Mis Ojos Lloran Otra Vez | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4425 | | Te Cerraste La Puerta | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4426 | | Me Haces Tanta Falta | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4427 | | Como Me Gusta Quererte | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4428 | | Un Angel No Debe Llorar | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/tel.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4429 | | Te Regalo Mi Rival | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4430 | | Timida | | | Sound Recording | Los Bondadosos | | | | | Miradas De Amor | Album |
| 4431 | | Hoy Te Quiero Tanto (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4432 | | Por Siempre Te He De Amar (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4433 | | Ni Una Lagrima Mas (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4434 | | Tanto Tiempo Juntos (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4435 | El | Regreso (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4436 | | Tengo Tantas Ganas (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4437 | | Siempre Te Recordare (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4438 | | Arbol Sin Regalos (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4439 | | Papa (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4440 | | En Buena Onda (Album: Exitos De Coleccion) | | | Sound Recording | Los Bondadosos | | | | | Bohemio | Album |
| 4441 | | Cuando Regreses | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4442 | | Te Fuiste | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4443 | El | Rogon | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4444 | | Aunque Pasen Los Años | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4445 | | Ay Amigo | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4446 | | Menos Que Nada | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4447 | | Como La Flor | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4448 | El | Rancherito | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4449 | | Te Quise Mucho | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4450 | | Que Seas Dichosa | | | Sound Recording | Los Cadetes De Linares | | | | | Bohemio | Album |
| 4451 | | Cosas Del Ayer (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4452 | | Quiero Que Sepas (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4453 | | Es Inutil (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4454 | | Negro Es Mi Destino (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4455 | | Desprecio (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4456 | | Quiero Hablar Contigo (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4457 | | Menudita (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4458 | | Prenda Querida (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4459 | | Por Ser Tan Pobre (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4460 | | Flor De Mis Primeros Años (Album: Lo Mejor De Mi Vida) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4461 | | Necio Necio Mentre | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4462 | | Mas Enamorado | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4463 | | Yo Yo Soy Cobarde | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4464 | | Siniestro Destino | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4465 | | Pensé Que Fuera Tu | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4466 | | Si Quieres Tu Volver | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4467 | Un | Papel Sobre La Mesa | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4468 | | Te Fuiste | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4469 | | Quiero Sorprenderme De Ti | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4470 | El | Rancherito | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 2 | Album |
| 4471 | | Roberto Reyes | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 3 | Album |
| 4472 | | En Un Tiempo | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 3 | Album |
| 4473 | | Aunque Pasen Los Anos | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 3 | Album |
| 4474 | | Hay Amigo | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 3 | Album |
| 4475 | Lo | Nuestro Termino | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 3 | Album |
| 4476 | | Menos Que Nada | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 3 | Album |
| 4477 | Un | Abismo | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 3 | Album |
| 4478 | | Mitigando Mi Dolor | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 3 | Album |
| 4479 | | Con Que Me Pagas | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 3 | Album |
| 4480 | | Estoy Pagando | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |
| 4481 | | Si Quieres Tu Volver | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |
| 4482 | | Que Tendra Yo | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4483 | Cruz Negra | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |
| 4484 | Isabella | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |
| 4485 | Duda | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |
| 4486 El | Ragon | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |
| 4487 | Que Seas Dichosa | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |
| 4488 | Como Le Hare | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |
| 4489 | Cuando Regreses | | | Sound Recording | Los Cadetes De Linares | | | | | Vol. 4 | Album |
| 4490 | Te Quise Mucho | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4491 | Noy Hay Novedad [Album: Simplemente Dos Grandes De La | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4492 | Tenga A Mi Luga [Album: Simplemente Dos Grandes De La | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4493 Una | Lagrima Y Un Recuerdo [Album: Simplemente Dos Grandes | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4494 El | Chubasco [Album: Simplemente Dos Grandes De La Musica | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4495 | Sabor De Engano [Album: Simplemente Dos Grandes De La | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4496 | Arbolas De La Barranca [Album: Simplemente Dos Grandes | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4497 El | Ragon [Album: Simplemente Dos Grandes De La Musica | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4498 | Flor De Capomo [Album: Simplemente Dos Grandes De La | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4499 | Desprecio [Album: Simplemente Dos Grandes De La Musica | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4500 | Amores Equivocados [Album: Simplemente Dos Grandes De La | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4501 | Pescadores De Ensenada [Album: Simplemente Dos Grandes | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4502 | Cheque Al Portador [Album: Simplemente Dos Grandes De La | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4503 | Eran Cuatro De Acaballo [Album: Simplemente Dos Grandes | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4504 | Te Voy A Robar [Album: Simplemente Dos Grandes De La | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4505 | Dimas De Leon [Album: Simplemente Dos Grandes De La | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4506 Una | Noche Serena Y Obscura [Album: Simplemente Dos Grandes | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4507 | Nomas Las Mujeres Quedan [Album: Simplemente Dos | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4508 | Dos Seres Que Se Aman [Album: Simplemente Dos Grandes | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4509 La | Venganza De Maria [Album: Simplemente Dos Grandes De La | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4510 | Al Pie De Un Arbol [Album: Simplemente Dos Grandes De La | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4511 | No Volvere [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4512 | Libro Abierto [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4513 | Cuando El Destino [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4514 | Corrido De Luis Pulido [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4515 | Yo Ja Luna [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4516 | Renunciacion [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4517 El | Rey [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4518 La | Que Se Fue [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4519 | Amor De Madre [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4520 La | Que Sea [Album: Recordando A Los Dos Reales] | | | Sound Recording | Los Dos Reales | | | | | | Album |
| 4521 La | Isabeles | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4522 | Si Tu Fracasas | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4523 A | Mover El Bote | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4524 | Rumba A Sinaloa | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4525 | Tierra Mala | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4526 El | Mayor De Mis Desprecios | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4527 Un | Dia Con Otro | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4528 | Golondrina Viajera | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4529 | Tu Eterno Prisionero | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4530 | Grabado Farias | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4531 | Como Alma Perdida | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4532 | Que Falsa Fuiste | | | Sound Recording | Los Halcones De Durango | | | | | Las Isabeles | Album |
| 4533 | Misa De Cuerpo Presente [Album: Cantares Y Corridos] | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4534 | Donde Lloro Un General [Album: Cantares Y Corridos] | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4535 La | Muerte De Un Federal [Album: Cantares Y Corridos] | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4536 El | Gato Negro [Album: Cantares Y Corridos] | | | Sound Recording | Luis Y Julian | | | | | | Album |

Exhibit A
Page 304

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title Number | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4537 | | Pidelo Por Fax (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4538 | | Sangre Pesada (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4539 | El | Cuatero De La Hoya (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4540 | | Cuando Me Dejes De Amar (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4541 | | Numero 585 (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4542 | | Perro De Cadena (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4543 | | Uborio Cano (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4544 | La | Historia De Un Pistolero (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4545 | | Rosita De La Frontera (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4546 | El | Traficante (Album: Cantares Y Corridos) | | | Sound Recording | Luis Y Julian | | | | | | Album |
| 4547 | | Amor Traicionero (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4548 | Los | Laureles (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4549 | | Te Fuiste (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4550 | | Te Agradezco El Favor (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4551 | El | Chisme (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4552 | | Herencia Mexicana (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4553 | | Cuando Mas Te Necesito (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4554 | | Que Padre Es La Vida (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4555 | | No Sabas Amar (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4556 | | Crei (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4557 | | Ya Nunca Me Veras Llorar (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4558 | | Cielo Rojo (Album: 12 Legados Musicales) | | | Sound Recording | Herencia Mexicana | | | | | | Album |
| 4559 | | Tu Ausencia | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4560 | La | Canalla | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4561 | | Quinto Patio | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4562 | La | Ventana Sonica | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4563 | | Rueditas De Amor | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4564 | | Regalo Mi Corazon | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4565 | La | Mujer De Juan | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4566 | El | Gavilan Pollero | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4567 | La | Enorme Distancia | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4568 | El | Viboron | | | Sound Recording | Los Hermanos Barron | | | | | Recordando | Album |
| 4569 | | Entre Suspiro Y Suspiro (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4570 | El | Gato Viudo (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4571 | El | Aguacero (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4572 | | Rueditas De Amor (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4573 | El | Bato Gacho Y La Gacha (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4574 | | Cantando (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4575 | La | Del Morral (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4576 | | Zumbale Maria (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4577 | | Diosa De Piedra (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4578 | | Empate De Amor (Album: Toneladas De Exitos) | | | Sound Recording | Los Hermanos Barron | | | | | ToneladasDeExitos | Album |
| 4579 | | Hola Que Tal | | | Sound Recording | Los Plebeyes | | | | | Edicion Platino | Album |
| 4580 | | De Ti Todo Me Gusta | | | Sound Recording | Los Plebeyes | | | | | Edicion Platino | Album |
| 4581 | | Hasta Las Chanclas | | | Sound Recording | Los Plebeyes | | | | | Edicion Platino | Album |
| 4582 | | Vete Con El | | | Sound Recording | Los Plebeyes | | | | | Edicion Platino | Album |
| 4583 | | Todo Con Mentirda | | | Sound Recording | Los Plebeyes | | | | | Edicion Platino | Album |
| 4584 | La | Vencina | | | Sound Recording | Los Plebeyes | | | | | Edicion Platino | Album |
| 4585 | | Chupate Un Limon | | | Sound Recording | Los Plebeyes | | | | | Edicion Platino | Album |
| 4586 | | Guayabita Punta Com | | | Sound Recording | Los Plebeyes | | | | | Edicion Platino | Album |
| 4587 | El | Zancudito Loco | | | Sound Recording | Los Plebeyes | | | | | Edicion Platino | Album |
| 4588 | El | Baile Del Dengue | | | Sound Recording | Los Plebeyes | | | | | 100% Bailables | Album |
| 4589 | El | Piripipau | | | Sound Recording | Los Plebeyes | | | | | 100% Bailables | Album |
| 4590 | | Caballo Loco | | | Sound Recording | Los Plebeyes | | | | | 100% Bailables | Album |

Exhibit A
Page 305

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4591 | El | Baile Del Dengue | | | Sound Recording | Los Plebeyos | | | | | 100% Bailables | Album |
| 4592 | | Cumbia Plebeya | | | Sound Recording | Los Plebeyos | | | | | 100% Bailables | Album |
| 4593 | | Carnavaleando | | | Sound Recording | Los Plebeyos | | | | | 100% Bailables | Album |
| 4594 | El | Zancudito Loco | | | Sound Recording | Los Plebeyos | | | | | 100% Bailables | Album |
| 4595 | | Suave Y Sabroso | | | Sound Recording | Los Plebeyos | | | | | 100% Bailables | Album |
| 4596 | El | Gusanito De Jacinto | | | Sound Recording | Los Plebeyos | | | | | 100% Bailables | Album |
| 4597 | | Hola Que Tal | | | Sound Recording | Los Plebeyos | | | | | 100% Bailables | Album |
| 4598 | | Sabor A Guayaba | | | Sound Recording | Los Plebeyos | | | | | 100% Bailables | Album |
| 4599 | La | Abeja Miope | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4600 | | Recuerdos De Estudiante | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4601 | La | Palabra Del Amor | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4602 | | No Te Mandas Solo | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4603 | | Quiero | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4604 | | Que Es Que Es | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4605 | Las | Ya Tengo Edad | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4606 | Las | Arenas Furrugadas | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4607 | | Palabras De Amor | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4608 | | No Lo Se Pero Me Gusta | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4609 | | Esperame Tantito | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4610 | | Loquito Feliz | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4611 | | No Le Debes Llorar | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4612 | | Dulce Como Manzana | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4613 | La | Quebradita | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4614 | | Como Que Quiere Y No Quiere | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4615 | | Yo Te Quiero | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4616 | | Amor Adolescente | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4617 | | Ven Y Baila | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4618 | | Linda Quinceanera | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4619 | | Voy A Quererme | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4620 | | Que Bonitas Las Mujeres | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4621 | | Tu Tu Vida | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4622 | | Vacaciones En La Playa | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4623 | La | Comadre | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4624 | | Vida | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4625 | La | Chichara Bailadora | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4626 | | Hijita De Mi Vida | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4627 | | Hipocrita Engatadora | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4628 | | Puro Norte | | | Sound Recording | Los Plebeyos | | | | | 30 Recuerdos | Album |
| 4629 | El | Bracero | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4630 | | Agustin Jaime | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4631 | | Por Una Mujer Bonita | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4632 | La | Novia De Bocho | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4633 | | Saludo A Texas | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4634 | | Chantaje | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4635 | El | Recado | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4636 | | Restaurantito | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4637 | Los | Gorgoritos | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4638 | Una | Tontera | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4639 | | Sin Odio Y Sin Amor | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4640 | | Cartucho Cortado | | | Sound Recording | Los Labradores Del Naranjo | | | | | El Bracero | Album |
| 4641 | El | Ultimo Rodeo | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Estaba Escrito | Album |
| 4642 | | Liborio Cano | | | Sound Recording | Los Internacionales De Durango | | | | | Estaba Escrito | Album |
| 4643 | | Maria Bonita | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Estaba Escrito | Album |
| 4644 | | Prenda Amada | | | Sound Recording | Los Internacionales De Durango | | | | | Estaba Escrito | Album |

Exhibit A
Page 306

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4645 | | Triste Estoy | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Estaba Escrito | Album |
| 4646 | | Recordando A Mi Hijo | | | Sound Recording | Los Internacionales De Durango | | | | | Estaba Escrito | Album |
| 4647 | | No Te Apasiones | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Estaba Escrito | Album |
| 4648 | | Se Acabo La Ilusion | | | Sound Recording | Los Internacionales De Durango | | | | | Estaba Escrito | Album |
| 4649 | | Roel Cano | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Estaba Escrito | Album |
| 4650 | | Fruto Prohibido | | | Sound Recording | Los Internacionales De Durango | | | | | Estaba Escrito | Album |
| 4651 | El | Mar y La Esperanza | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4652 | Le | Pido A Dios | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4653 | La | Dama De Negro | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4654 | | Besame y Olvidame | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4655 | | Amor Traicionero | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4656 | | Se Me Olvidaba | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4657 | | Maia Mujer | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4658 | | Amanecer En Tus Brazos | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4659 | | Como El Primer Dia | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4660 | | Dejenme Llorar | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4661 | | Resucitos | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4662 | | Me Haces Falta | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4663 | | Como Te Extrano | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4664 | La | Veria Bendita | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4665 | | De Ti Enamorado | | | Sound Recording | Los Intocables Del Norte | | | | | Musica Nortena | Album |
| 4666 | | Que Se Junten Nuestros Brazos | | | Sound Recording | Los Intocables Del Norte | | | | | 23 Exitos | Album |
| 4667 | | Lucio Vazquez | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4668 | | Modesta Ayala | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4669 | | Domingo Corrales | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4670 | | Ya No Me Busques | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4671 | La | Pasadita | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4672 | | Dos Gotas De Agua | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4673 | | Ahora Por Idea | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4674 | | Amor Chiquito | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4675 | | Echame La Tetrta Encima | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4676 | | Cielo Azul, Cielo Nublado | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4677 | | Caballo De Patas Blanca | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4678 | | Por Tal De Que Seas Feliz | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4679 | | Amanecer En Tus Brazos | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4680 | | Como El Primer Dia | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4681 | El | Tiro De Gracia | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4682 | | Al Ver Que Te Vas | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4683 | Una | Aventura | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4684 | | Triste Adios | | | Sound Recording | Los Intocables Del Norte | | | | | 20 Exitos | Album |
| 4685 | | Pobre De Ti | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4686 | | Recordando a Mi Hijo | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4687 | | Amarcito Norteno | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4688 | | Vete | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4689 | El | Gusto | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4690 | | Futuro Prohibido | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4691 | | Te Quede Muy Grande | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4692 | | Prenda Amada | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4693 | | Contigo O Con Las Botellas | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4694 | | Solo El Que Carga El Marral | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4695 | Un | Quinto Al Piano | | | Sound Recording | Los Internacionales De Durango | | | | | Fruto Prohibido | Album |
| 4696 | | Culpable | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4697 | | Juguete Caro | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4698 | | Arejas Locks | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etc.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4699 | | Linea Telefonica | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4700 | | Porque He Comprendido | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4701 | | Hoy Tengo Ganas De Ti | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4702 | | Me Despertaste | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4703 | | Y Apago La Luz | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4704 | | Amor Bandolere | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4705 | | Fin De Semana | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4706 | | Secuestro De Amor | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4707 | | Vive | | | Sound Recording | Los Interpretes Del Norte | | | | | Culpable | Album |
| 4708 | | Tus Errores | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4709 | | Triste Estoy | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4710 | El | Preso De Nueva Leon | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4711 | | Maria Bonitas | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4712 | | Role Cano | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4713 | | Tengo Que Dejarla | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4714 | | Concha De Alma | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4715 | | No Te Apasiones | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4716 | El | Ultimo Rodeo | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4717 | | Cuanto Te Debo | | | Sound Recording | Los Invasores De Nuevo Leon | | | | | Acompananos | Album |
| 4718 | El | Pipiripau | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4719 | La | Abeja Miope | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4720 | | No Lo Se Pero Me Gusta | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4721 | Las | Aranas Fumigadas | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4722 | | Dulce Como Manzana | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4723 | | Como Que Quiere Y No Quiere | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4724 | | Ven Y Baila | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4725 | | Amor Adolecente | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4726 | La | Chichona Baling | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4727 | | Vacaciones En La Playa | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4728 | | Que Bonitas Las Mujeres | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4729 | La | Comadre | | | Sound Recording | Los Plebeyos | | | | | Linea De Oro | Album |
| 4730 | | Mascorra (Album: Tributo A Los Grandes) | | | Sound Recording | El Mariachi Juvenil De Mexico | | | | | | Album |
| 4731 | La | Sirenita (Album: Tributo A Los Grandes) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 4732 | La | Cumbia Del Torero (Album: Tributo A Los Grandes) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 4733 | El | Ano Viejo (Album: Tributo A Los Grandes) | | | Sound Recording | El Mariachi Juvenil De Mexico | | | | | | Album |
| 4734 | La | Negra Tomasa (Album: Tributo A Los Grandes) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 4735 | La | Banda Borracha (Album: Tributo A Los Grandes) | | | Sound Recording | El Mariachi Juvenil De Mexico | | | | | | Album |
| 4736 | La | Del Vestido Rojo (Album: Tributo A Los Grandes) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 4737 | La | Colita (Album: Tributo A Los Grandes) | | | Sound Recording | El Mariachi Juvenil De Mexico | | | | | | Album |
| 4738 | El | Colaslo (Album: Tributo A Los Grandes) | | | Sound Recording | Los Plebeyos | | | | | | Album |
| 4739 | El | Pipiripau (Album: Tributo A Los Grandes) | | | Sound Recording | El Mariachi Juvenil De Mexico | | | | | | Album |
| 4740 | | Ensueño | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4741 | | De Que Sirvo | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4742 | | Ofrenda De Amor | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4743 | | No Llorare Por Ti | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4744 | | Eternidad | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4745 | | Emociones | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4746 | | Quisiera Llorar | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4747 | | Aroma Del Alma | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4748 | | Selle | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4749 | | Decepciones | | | Sound Recording | Los Tríos | | | | | Antología Musical | Album |
| 4750 | | Amor Besame (Album: Mas De Sax En Sax) | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | | Album |
| 4751 | La | Ladrona (Album: Mas De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 4752 | | No Te Olvidare (Album: Mas De Sax En Sax) | | | Sound Recording | Paralelo Norte | | | | | | Album |

Exhibit A
Page 308

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/rrp/help.   Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4753 | | Te Quiero Mucho (Album: Mas De Sax En Sax) | | | Sound Recording | Los Rieleros Del Norte | | | | | | Album |
| 4754 | El | Campion De Campiones (Album: Mas De Sax En Sax) | | | Sound Recording | Polo Urias Y Su Maquina Nortena | | | | | | Album |
| 4755 | | No Le Ruegas (Album: Mas De Sax En Sax) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 4756 | El | Socio (Album: Mas De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 4757 | | Como Me Haces Falta (Album: Mas De Sax En Sax) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4758 | A | Donde Se Fue (Album: Mas De Sax En Sax) | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | | Album |
| 4759 | | Te Quiero Con La Vida (Album: Mas De Sax En Sax) | | | Sound Recording | Conjunto Primavera | | | | | | Album |
| 4760 | | Amor Loco (Album: Mas De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 4761 | | Quien (Album: Mas De Sax En Sax) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4762 | El | Parrandero (Album: Mas De Sax En Sax) | | | Sound Recording | Polo Urias Y Su Maquina Nortena | | | | | | Album |
| 4763 | | Mi Casa De Paja (Album: Mas De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 4764 | | Divino Amor Eterno (Album: Mas De Sax En Sax) | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | | Album |
| 4765 | | Chaparrita De Mi Vida (Album: Mas De Sax En Sax) | | | Sound Recording | Los Rieleros Del Norte | | | | | | Album |
| 4766 | | Tu Deseo (Album: Mas De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 4767 | | Necesito Tu Amor (Album: Mas De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 4768 | | Se Muere Un Corazon (Album: Mas De Sax En Sax) | | | Sound Recording | Adolfo Urias Y Su Lobo Norteno | | | | | | Album |
| 4769 | | Tienes Razon (Album: Mas De Sax En Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 4770 | La | Camisa Negra (Album: Fiesta De Exitos Que Siga La Fiesta) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4771 | | Gasolina (Album: Fiesta De Exitos Que Siga La Fiesta) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4772 | | Rebelde (Album: Fiesta De Exitos Que Siga La Fiesta) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4773 | | Na Na Na (Dulce Niña) (Album: Fiesta De Exitos Que Siga La Fiesta) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4774 | | Marimba (Album: Fiesta De Exitos Que Siga La Fiesta) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4775 | | Sabes A Chocolate (Album: Fiesta De Exitos Que Siga La Fiesta) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4776 | | Shark Around (El Chacarron) (Album: Fiesta De Exitos Que...) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4777 | | Pasos De Gigante (Album: Fiesta De Exitos Que Siga La Fiesta) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4778 | | Mentirosa (Album: Fiesta De Exitos Que Siga La Fiesta) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4779 | | Torero (Album: Fiesta De Exitos Que Siga La Fiesta) | | | Sound Recording | Mariachi Juvenil De Mexico | | | | | | Album |
| 4780 | | Duelo De Pianos | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4781 | El | Ojo De Dos Hermanos | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4782 | | Sangre De Indio | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4783 | | Arboles De La Barranca | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4784 | El | Rico Pobre | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4785 | | Mi Pecho Herido | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4786 | | Yo Fui Quien Mato A Mi Novia | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4787 | El | Preso Numero 9 | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4788 | | Simon Blanco | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4789 | El | Gato Montez | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4790 | El | Wiri Wiri | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4791 | | Falso Juramento | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4792 | | Arturo Ayon | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4793 | | Jose Reyes | | | Sound Recording | Edgar Aguilar | | | | | 3 De Oros | Album |
| 4794 | La | Del Morral | | | Sound Recording | Carlos Y Jose | | | | | 3 De Oros | Album |
| 4795 | El | Rico Pobre | | | Sound Recording | Nortenos De Ojinaga | | | | | 4x4 Pa Mi Troca | Album |
| 4796 | | Ya No La Molestare | | | Sound Recording | Los Pumas Del Norte | | | | | 4x4 Pa Mi Troca | Album |
| 4797 | | Sufriras | | | Sound Recording | Carlos Y Jose | | | | | 4x4 Pa Mi Troca | Album |
| 4798 | | Maria De La Luz | | | Sound Recording | Nortenos De Ojinaga | | | | | 4x4 Pa Mi Troca | Album |
| 4799 | El | Ultimo Golpe | | | Sound Recording | Los Marineros Del Norte | | | | | 4x4 Pa Mi Troca | Album |
| 4800 | Una | Noche Me Embriague | | | Sound Recording | Carlos Y Jose | | | | | 4x4 Pa Mi Troca | Album |
| 4801 | | Esclavo De Tu Amor | | | Sound Recording | Nortenos De Ojinaga | | | | | 4x4 Pa Mi Troca | Album |
| 4802 | | Fruta Prohibida | | | Sound Recording | Carlos Y Jose | | | | | 4x4 Pa Mi Troca | Album |
| 4803 | | Sangre De Indio | | | Sound Recording | Carlos Y Jose | | | | | 4x4 Pa Mi Troca | Album |
| 4804 | | Con El Ultimo Adios | | | Sound Recording | Nortenos De Ojinaga | | | | | 4x4 Pa Mi Troca | Album |
| 4805 | | Para Decir Adios (Album: 10 Adictos Al Amor) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4806 | | Porque Me Habras Besado (Album: 10 Adictos Al Amor) | | | Sound Recording | Brisanta | | | | | | Album |

Exhibit A
Page 309

**U.S. Copyright Office. Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etd.  Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4807 | | Me Gusta Tal Como Eres (Album: 10 Adictos Al Amor) | | | Sound Recording | Dinora | | | | | | Album |
| 4808 | Una | Lagrima (Album: 10 Adictos Al Amor) | | | Sound Recording | Prisila | | | | | | Album |
| 4809 | | No Te Olvidare (Album: 10 Adictos Al Amor) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4810 | | Cuando Abras Los Ojos (Album: 10 Adictos Al Amor) | | | Sound Recording | Briseyda | | | | | | Album |
| 4811 | | Lloranda A Mares (Album: 10 Adictos Al Amor) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4812 | | Que Bueno (Album: 10 Adictos Al Amor) | | | Sound Recording | Dinora | | | | | | Album |
| 4813 | | Amor Besame (Album: 10 Adictos Al Amor) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4814 | | Dos Amores (Album: 10 Adictos Al Amor) | | | Sound Recording | Norteros Da Oñaga | | | | | | Album |
| 4815 | El | Arbol De La Barranca (Album: 10 Recuerdos Norteños) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4816 | | Cuatro Meses (Album: 10 Recuerdos Norteños) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4817 | | Sufriras (Album: 10 Recuerdos Norteños) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4818 | Una | Noche Me Embriague (Album: 10 Recuerdos Norteños) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4819 | Una | Mujer Especial (Album: 10 Recuerdos Norteños) | | | Sound Recording | Norteros De Oñaga | | | | | | Album |
| 4820 | | Te Voy a Robar (Album: 10 Recuerdos Norteños) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4821 | | Tu Vida Es Tu Vida (Album: 10 Recuerdos Norteños) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4822 | El | Mejor De Los Amantes (Album: 10 Recuerdos Norteños) | | | Sound Recording | Las Pumas Del Norte | | | | | | Album |
| 4823 | | No Quiero Tu Lamina (Album: 10 Recuerdos Norteños) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4824 | | Ya No Regresare (Album: 10 Recuerdos Norteños) | | | Sound Recording | Norteros De Oñaga | | | | | | Album |
| 4825 | | Que No Se Rian En Tu Cara (Album: 12 Grandes | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4826 | El | Baile Duranguense (Album: 12 Grandes Duranguenses) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 4827 | | No Somos Nada (Album: 12 Grandes Duranguenses) | | | Sound Recording | Banda Show | | | | | | Album |
| 4828 | El | Carpintero (Album: 12 Grandes Duranguenses) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 4829 | El | Viento Negro (Album: 12 Grandes Duranguenses) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4830 | | Llego El Pasito Duranguense (Album: 12 Grandes | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4831 | | Recordando Las Palmas (Album: 12 Grandes Duranguenses) | | | Sound Recording | Banda Show | | | | | | Album |
| 4832 | | Bailando Con El Chilero (Album: 12 Grandes Duranguenses) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 4833 | | Esa Prea Del Palmar (Album: 12 Grandes Duranguenses) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 4834 | | Veroso De Un Amor Prohibido (Album: 12 Grandes | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4835 | | Morenita Labios Rojos (Album: 12 Grandes Duranguenses) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4836 | | Despues De Tantos Anos (Album: 12 Grandes Duranguenses) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 4837 | El | Gallo De Sinaloa | | | Sound Recording | La Nobleza De Aguililla | | | | | 15 Grandes Temas | Album |
| 4838 | | Nayla | | | Sound Recording | Tlapehuala Show | | | | | 15 Grandes Temas | Album |
| 4839 | Las | Cuatro Carreras | | | Sound Recording | Adolfo Urias | | | | | 15 Grandes Temas | Album |
| 4840 | | Pudo Mas El Orgullo | | | Sound Recording | Los Marineros Del Norte | | | | | 15 Grandes Temas | Album |
| 4841 | Lo | Quiero Todo | | | Sound Recording | La Nobleza De Aguililla | | | | | 15 Grandes Temas | Album |
| 4842 | El | Tiro De Garcia | | | Sound Recording | Tlapehuala Show | | | | | 15 Grandes Temas | Album |
| 4843 | El | Rico Pobre | | | Sound Recording | Carlos Y Jose | | | | | 15 Grandes Temas | Album |
| 4844 | Los | Tres De Chihua | | | Sound Recording | La Nobleza De Aguililla | | | | | 15 Grandes Temas | Album |
| 4845 | El | Calentano | | | Sound Recording | Tlapehuala Show | | | | | 15 Grandes Temas | Album |
| 4846 | La | Ley De La Vida | | | Sound Recording | Corazones Del Amor | | | | | 15 Grandes Temas | Album |
| 4847 | El | Senor De Los Caballos | | | Sound Recording | Banda Lamento | | | | | 15 Grandes Temas | Album |
| 4848 | | Enamorado | | | Sound Recording | La Nobleza De Aguililla | | | | | 15 Grandes Temas | Album |
| 4849 | | Sentida | | | Sound Recording | Corazones Del Amor | | | | | 15 Grandes Temas | Album |
| 4850 | | Lsurita Garza | | | Sound Recording | Tlapehuala Show | | | | | 15 Grandes Temas | Album |
| 4851 | El | Llanto De Una Vidua | | | Sound Recording | Norteros De Oñaga | | | | | 15 Grandes Temas | Album |
| 4852 | | Naci Para Quererte (Album: 15 Norteñas Bailables) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4853 | Lo | Quiero Todo (Album: 15 Norteñas Bailables) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 4854 | | Cuarenta Cartas (Album: 15 Norteñas Bailables) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4855 | | Tenga A Mi Lupa (Album: 15 Norteñas Bailables) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4856 | | Mi Idolo (Album: 15 Norteñas Bailables) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4857 | | Como Olvidar (Album: 15 Norteñas Bailables) | | | Sound Recording | Norteros De Oñaga | | | | | | Album |
| 4858 | | Pequena Kristal (Album: 15 Norteñas Bailables) | | | Sound Recording | Javier Alonso | | | | | | Album |
| 4859 | Una | Lagrima (Album: 15 Norteñas Bailables) | | | Sound Recording | Prisila | | | | | | Album |
| 4860 | El | Mi Linda Mujercita (Album: 15 Norteñas Bailables) | | | Sound Recording | Las Internacionales Jilgueros De | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/eti.  Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Additional Registration Number | Effective Date of Registration | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4861 | | Ya No La Molestare (Album: 15 Norteñas Bailables) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 4862 | | Que Te Dije (Album: 15 Norteñas Bailables) | | | Sound Recording | Fuerza Norteña | | | | | | Album |
| 4863 | | Cautivastes Mi Corazon (Album: 15 Norteñas Bailables) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4864 | | Quizas Si Quizas No (Album: 15 Norteñas Bailables) | | | Sound Recording | Javier Alonso | | | | | | Album |
| 4865 | | Que Bueno (Album: 15 Norteñas Bailables) | | | Sound Recording | Dinora | | | | | | Album |
| 4866 | | Dos Corazones (Album: 15 Norteñas Bailables) | | | Sound Recording | Los Internacionales Jilgueros De | | | | | | Album |
| 4867 | | Es Ineitl (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4868 | El | Rico Pobre (Album: 15 Recuerdos Norteños) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4869 | | Blanca Mariposa (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4870 | | Adios Amigo Del Alma (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4871 | | Jardin De Flores (Album: 15 Recuerdos Norteños) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4872 | | Igual Que Una Muneca (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4873 | | Añorando Tus Besos (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4874 | | Paloma Azul (Album: 15 Recuerdos Norteños) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4875 | | Tres Amores (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4876 | | Pueblito (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4877 | La | Clave Del Jefe (Album: 15 Recuerdos Norteños) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4878 | El | Burro Pardo (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4879 | | Dos Coronas a Mi Madre (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Cadetes De Linares | | | | | | Album |
| 4880 | El | Reflejo De Mi Padre (Album: 15 Recuerdos Norteños) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4881 | | Cuatro Meses (Album: 15 Recuerdos Norteños) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 4882 | | Cantinero Amigo (Album: 15 Tragos Musicales Pa Chupar | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 4883 | | Ay Amigo (Album: 15 Tragos Musicales Pa Chupar Vidrio) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 4884 | | Sigues Sieno Tu (Album: 15 Tragos Musicales Pa Chupar | | | Sound Recording | Punto Y Aparte | | | | | | Album |
| 4885 | | Te Voy A Robar (Album: 15 Tragos Musicales Pa Chupar | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4886 | | Por Eso Tomo (Album: 15 Tragos Musicales Pa Chupar Vidrio) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4887 | | Esa Mocena (Album: 15 Tragos Musicales Pa Chupar Vidrio) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4888 | | Me Acorde De Ti (Album: 15 Tragos Musicales Pa Chupar | | | Sound Recording | Temblor Del Norte | | | | | | Album |
| 4889 | | Simon Blanco (Album: 15 Tragos Musicales Pa Chupar Vidrio) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 4890 | | Mariañez Y Vino (Album: 15 Tragos Musicales Pa Chupar | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 4891 | | No See Que (Album: 15 Tragos Musicales Pa Chupar Vidrio) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4892 | Una | Noche Me Embriague (Album: 15 Tragos Musicales Pa Chupar | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4893 | | Mi Idolo (Album: 15 Tragos Musicales Pa Chupar Vidrio) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4894 | | Rincon Norteno (Album: 15 Tragos Musicales Pa Chupar | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4895 | La | Cama De Piedra (Album: 15 Tragos Musicales Pa Chupar | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 4896 | | Mi Amor Es Para Ti (Album: 15 Tragos Musicales Pa Chupar | | | Sound Recording | Mi Banda De Jarez | | | | | | Album |
| 4897 | La | Cantina De La Esquina (Album: 20 Klates Norteños) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4898 | | Seras Mi Bendicion (Album: 20 Klates Norteños) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 4899 | | Con Esta Guitarra (Album: 20 Klates Norteños) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4900 | | Amiga Mia (Album: 20 Klates Norteños) | | | Sound Recording | Relampago | | | | | | Album |
| 4901 | | Ella (Album: 20 Klates Norteños) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4902 | | Me Estas Haciendo Falta (Album: 20 Klates Norteños) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 4903 | A | Tu Salud (Album: 20 Klates Norteños) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4904 | Un | Trago Amargo (Album: 20 Klates Norteños) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 4905 | | Dos Corazones (Album: 20 Klates Norteños) | | | Sound Recording | Aila 2 | | | | | | Album |
| 4906 | | Vuelve Gaviota (Album: 20 Klates Norteños) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4907 | | Mi Amiga El Alcohol (Album: 20 Klates Norteños) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 4908 | | Para Que Recordar (Album: 20 Klates Norteños) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4909 | La | Misma Mujer (Album: 20 Klates Norteños) | | | Sound Recording | Relampago | | | | | | Album |
| 4910 | | No Te Vayas (Album: 20 Klates Norteños) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4911 | | No Voy A Llorar (Album: 20 Klates Norteños) | | | Sound Recording | RDN Norteno | | | | | | Album |
| 4912 | | Tu Amor Secreto (Album: 20 Klates Norteños) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 4913 | Una | Traicion (Album: 20 Klates Norteños) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 4914 | | Lobo Hambriento (Album: 20 Klates Norteños) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |

Exhibit A
Page 311

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ext.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To connect the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4915 | El | Corrido De Los Viejitos (Album: 20 Kilates Norteños) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 4916 | | Sin Lado Izquierdo (Album: 20 Kilates Norteños) | | | Sound Recording | Alta 2 | | | | | | Album |
| 4917 | El | Primer Tonto (Album: 20 Norteñas De Pegue) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 4918 | | Ya Pagaras (Album: 20 Norteñas De Pegue) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 4919 | | Mi Pecho Herido (Album: 20 Norteñas De Pegue) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4920 | | Angel De Amor (Album: 20 Norteñas De Pegue) | | | Sound Recording | Relampago | | | | | | Album |
| 4921 | | Me Llamas (Album: 20 Norteñas De Pegue) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4922 | | Mi Consentida (Album: 20 Norteñas De Pegue) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 4923 | | Av Amigo (Album: 20 Norteñas De Pegue) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 4924 | El | Rico Pobre (Album: 20 Norteñas De Pegue) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 4925 | | Amiga Mia (Album: 20 Norteñas De Pegue) | | | Sound Recording | Alta 2 | | | | | | Album |
| 4926 | | Y Nunca Comprendí (Album: 20 Norteñas De Pegue) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 4927 | | Todo Todo (Album: 20 Norteñas De Pegue) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 4928 | | Locura De Amor (Album: 20 Norteñas De Pegue) | | | Sound Recording | Relampago | | | | | | Album |
| 4929 | A | Puro Dolor (Album: 20 Norteñas De Pegue) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 4930 | | Esclavo Por Esclavo (Album: 20 Norteñas De Pegue) | | | Sound Recording | RDN Norteño | | | | | | Album |
| 4931 | | Amor Amor (Album: 20 Norteñas De Pegue) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 4932 | | Ahora Que Estuvistes Lejos (Album: 20 Norteñas De Pegue) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 4933 | Una | Noche Me Embriague (Album: 20 Norteñas De Pegue) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 4934 | | Volverte A Ver (Album: 20 Norteñas De Pegue) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 4935 | | No Te Olvidare (Album: 20 Norteñas De Pegue) | | | Sound Recording | Alta 2 | | | | | | Album |
| 4936 | | Mas Enamorado (Album: 20 Norteñas De Pegue) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4937 | | Morenita Labios Rojo (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Toreros Musical | | | | | | Album |
| 4938 | | Solo Recuerdos (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 4939 | | Bailando Con El Chilera (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Show | | | | | | Album |
| 4940 | | Recordando Las Palmas (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Show | | | | | | Album |
| 4941 | | Sangre De Valiente (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Mr-7 | | | | | | Album |
| 4942 | El | Viento Negro (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4943 | | De Matamoros A Torres (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Toreros Musical | | | | | | Album |
| 4944 | | Ponsona Duranguense (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4945 | | Arriba Chamacuero (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Toreros Musical | | | | | | Album |
| 4946 | El | Roble (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 4947 | El | Senor De Los Caballos (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Show | | | | | | Album |
| 4948 | | Ritmo Tonero (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 4949 | | Museito Guerita Maravia (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4950 | La | Cholla (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Toreros Musical | | | | | | Album |
| 4951 | | Pokar De Ases (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 4952 | El | Tonto Enamorado (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Show | | | | | | Album |
| 4953 | | Recordando A Mis Viejos (Album: 30 Recuerdos) | | | Sound Recording | Banda Mr-7 | | | | | | Album |
| 4954 | | Para Arriba Y Para Abajo (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4955 | El | Compa Rafa (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Toreros Musical | | | | | | Album |
| 4956 | | Todavia Pieno En Ti (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 4957 | El | Espagueti (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Show | | | | | | Album |
| 4958 | | Arriba Las Palmas (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Show | | | | | | Album |
| 4959 | | Esa Prieta Del Alma (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Toreros Musical | | | | | | Album |
| 4960 | El | Hijo Del Viejo (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 4961 | | Al Fin Mujer (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Show | | | | | | Album |
| 4962 | | No Puedo Olvidarte (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Show | | | | | | Album |
| 4963 | | Amor Casual (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 4964 | | Questitos Rancheros (Album: 33 Recuerdos Duranguense) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 4965 | | Mi Querida Y Mi Amante (Album: 30 Recuerdos) | | | Sound Recording | Toreros Musical | | | | | | Album |
| 4966 | | Salomon Carmona (Album: 30 Recuerdos Duranguense) | | | Sound Recording | Banda Sierra De Durango | | | | | 100% Alacran | Album |
| 4967 | | No Somos Nada | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4968 | | Questitos Rancheros | | | Sound Recording | Banda Lamento | | | | | | Album |

Exhibit A
Page 312

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.  Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4969 | | Tierra Extraña | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4970 | | Recordando Las Palmas | | | Sound Recording | Banda Sierra De Durango | | | | | 100% Alacran | Album |
| 4971 | | Ponsoña Duranguense | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4972 | | Arriba Chamacuaro | | | Sound Recording | Banda Lamento | | | | | 100% Alacran | Album |
| 4973 | Las | Greñas Locas | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4974 | | Con El Correr De Los Años | | | Sound Recording | Banda Sierra De Durango | | | | | 100% Alacran | Album |
| 4975 | | Muevelo Guerita | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4976 | | Pascual Sarmiento | | | Sound Recording | Banda Sierra De Durango | | | | | 100% Alacran | Album |
| 4977 | El | Baile Duranguense | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4978 | | Quiero | | | Sound Recording | Banda Lamento | | | | | 100% Alacran | Album |
| 4979 | | Angelica | | | Sound Recording | Banda Sierra De Durango | | | | | 100% Alacran | Album |
| 4980 | | Para Arriba Para Abajo | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4981 | | Soy Narco Traficante | | | Sound Recording | Banda Sierra De Durango | | | | | 100% Alacran | Album |
| 4982 | | Son Tus Perfumes De Mujer | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4983 | El | Carpintero | | | Sound Recording | Banda Sierra De Durango | | | | | 100% Alacran | Album |
| 4984 | La | Cosecha | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4985 | La | Pava | | | Sound Recording | Banda Sierra De Durango | | | | | 100% Alacran | Album |
| 4986 | | Me Robaron La Cartera | | | Sound Recording | Banda Show | | | | | 100% Alacran | Album |
| 4987 | La | Monta De Un Vaquero | | | Sound Recording | Carlos Y Jose | | | | | A Gozar Primavera | Album |
| 4988 | | Angel Del Amor | | | Sound Recording | Adolfo Urias | | | | | A Gozar Primavera | Album |
| 4989 | | Mi Idolo | | | Sound Recording | Paralelo Norte | | | | | A Gozar Primavera | Album |
| 4990 | | Bailen Mi Cumbia | | | Sound Recording | Quinteto Musical | | | | | A Gozar Primavera | Album |
| 4991 | La | Ladrona | | | Sound Recording | Norteños De Ojinaga | | | | | A Gozar Primavera | Album |
| 4992 | | Sigues Siendo Tu | | | Sound Recording | Punto Y Aparte | | | | | A Gozar Primavera | Album |
| 4993 | | Me Da Coraje | | | Sound Recording | Briseyda | | | | | A Gozar Primavera | Album |
| 4994 | La | COSA | | | Sound Recording | Furia | | | | | A Gozar Primavera | Album |
| 4995 | | Quien | | | Sound Recording | Dinora | | | | | A Gozar Primavera | Album |
| 4996 | | Se Acabo | | | Sound Recording | Xochilt | | | | | A Gozar Primavera | Album |
| 4997 | Las | Rejas No Me Matan (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Adolfo Urias y Su Lobo Norteño | | | | | | Album |
| 4998 | | Amaneci En Tus Brazos (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Priscila Y Sus Baladas De Plata | | | | | | Album |
| 4999 | | Mas Enamorada (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 5000 | | Espuma (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Briseyda Y Los Muchachos | | | | | | Album |
| 5001 | | Pa' Todo En Ano (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5002 | | Amor Amor (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 5003 | | Renunciacion (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5004 | | Esta Tristeza Mia (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Adolfo Urias y Su Lobo Norteño | | | | | | Album |
| 5005 | | Cenizas (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Priscila Y Sus Baladas De Plata | | | | | | Album |
| 5006 | | Besame Y Olvidame (Album: A Un Gran Amigo Javier Solis) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 5007 | | En Mi Viejo San Juan (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Gabriel Solis | | | | | | Album |
| 5008 | | Cielo Rojo (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Juan Zaizar Torres | | | | | | Album |
| 5009 | Los | Laureles (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Maria Elena Beltran | | | | | | Album |
| 5010 | | Alla En El Rancho Grande (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 5011 | La | Tertulia (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Irma Infante | | | | | | Album |
| 5012 | A | Los Cuatro Vientos (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Maria Elena Beltran | | | | | | Album |
| 5013 | El | Burro Pardo (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5014 | | Corrido Del Compa Gera (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 5015 | | Necesito Tu Amor (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 5016 | | Te Voy A Robar (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5017 | La | Temporada (Album: Autenticamente Lo Nuestro) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5018 | El | Ilegal (Album: Autenticamente Lo Nuestro) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5019 | | Felices Pascuas (Album: Baila En Estas Posadas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5020 | El | Arbolito De Navidad (Album: Baila En Estas Posadas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5021 | | Feliz Navidad (Album: Baila En Estas Posadas) | | | Sound Recording | Briseyda | | | | | | Album |
| 5022 | | Triste Navidad (Album: Baila En Estas Posadas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |

Exhibit A
Page 313

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ext. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5022 | | Cinco De Las Doce (Album: Baila En Estas Posadas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5024 | Los | Peces En El Rio (Album: Baila En Estas Posadas) | | | Sound Recording | Priscila | | | | | | Album |
| 5025 | A | Gozar Tu Navidad (Album: Baila En Estas Posadas) | | | Sound Recording | Briseyda | | | | | | Album |
| 5026 | Un | Ano Mas Que Se Va (Album: Baila En Estas Posadas) | | | Sound Recording | El Lobito | | | | | | Album |
| 5027 | | Otra Navidad (Album: Baila En Estas Posadas) | | | Sound Recording | Soldados Del Amor | | | | | | Album |
| 5028 | La | Temporada Es Buena (Album: Baila En Estas Posadas) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5029 | | Dos Amores (Album: Boleros Romanticos Con Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5030 | | Decepcion (Album: Boleros Romanticos Con Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5031 | | No Te Olvidare (Album: Boleros Romanticos Con Sax) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5032 | Lo | Suave De Tu Piel (Album: Boleros Romanticos Con Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5033 | | Amor Resame (Album: Boleros Romanticos Con Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5034 | | Quiero Volver A Ti (Album: Boleros Romanticos Con Sax) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5035 | | Prenda Fina (Album: Boleros Romanticos Con Sax) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5036 | | Que No Se Rian En Tu Cara (Album: Boleros Romanticos Con | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5037 | Una | Mujer Especial (Album: Boleros Romanticos Con Sax) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5038 | | CHIQUITA (LA SURTIDITA) (Album: Canciones Gruperas con | | | Sound Recording | Los Dinnosaurios | | | | | | Album |
| 5039 | | SIN LIMITE (Album: Canciones Gruperas con Amor) | | | Sound Recording | Briseyda | | | | | | Album |
| 5040 | | NUNCA MAS PODRE OLVIDARTE (Album: Canciones Gruperas | | | Sound Recording | Los Flis | | | | | | Album |
| 5041 | | SIEMPRE ESTOY PENSANDO EN TI (Album: Canciones | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 5042 | | AMOR AMOR (Album: Canciones Gruperas con Amor) | | | Sound Recording | Los Dinnosaurios | | | | | | Album |
| 5043 | | ESPERAME (Album: Canciones Gruperas con Amor) | | | Sound Recording | Briseyda | | | | | | Album |
| 5044 | | VEN A MI (Album: Canciones Gruperas con Amor) | | | Sound Recording | Los Flis | | | | | | Album |
| 5045 | | GRACIAS AMOR (Album: Canciones Gruperas con Amor) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 5046 | | INTERROGACION (Album: Canciones Gruperas con Amor) | | | Sound Recording | Dinora | | | | | | Album |
| 5047 | | VIDA MIA (Album: Canciones Gruperas con Amor) | | | Sound Recording | Briseyda | | | | | | Album |
| 5048 | | MIRA PARA ARRIBA MIRA PARA ABAJO (Album: Canciones | | | Sound Recording | ??? | | | | | | Album |
| 5049 | | Deshaciado De Amor (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5050 | Y | Dicen (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5051 | | Arboles De La Barranca (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5052 | La | Baraja (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5053 | | Flor De Capomo (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5054 | | Barca De Ausencia (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5055 | | Cuentame Tus Penas (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5056 | | Lloraremos Los Dos (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5057 | | Amores Finglidos (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5058 | | Te Parto El Alma (Album: Canciones Rancheras) | | | Sound Recording | Carlos Y Jose & Chayito Valdez | | | | | | Album |
| 5059 | | Coctel De Frutas (Album: Caravanas De Estrellas) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 5060 | | Coca Reynera (Album: Caravanas De Estrellas) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 5061 | | Rodilla De Barrio (Album: Caravanas De Estrellas) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5062 | El | Pasito Vaquero (Album: Caravanas De Estrellas) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5063 | | Dejar De Amarte (Album: Caravanas De Estrellas) | | | Sound Recording | Chayito | | | | | | Album |
| 5064 | La | Baraja (Album: Caravanas De Estrellas) | | | Sound Recording | Chayito | | | | | | Album |
| 5065 | | Ojitos Sonadores (Album: Caravanas De Estrellas) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5066 | | Margarita (Album: Caravanas De Estrellas) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5067 | | Sentencia (Album: Caravanas De Estrellas) | | | Sound Recording | Cornelio Reyna | | | | | | Album |
| 5068 | | Mil Besos (Album: Caravanas De Estrellas) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5069 | La | Carta Que Te Mande (Album: Concierto Para Enamorados) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5070 | | Gracias Amor (Album: Concierto Para Enamorados) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5071 | Una | Mujer Especial (Album: Concierto Para Enamorados) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |
| 5072 | El | Dano De Tus Besos (Album: Concierto Para Enamorados) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5073 | | Labios Rojo (Album: Concierto Para Enamorados) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5074 | | No Te Olvidarte (Album: Concierto Para Enamorados) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5075 | | Enamorado (Album: Concierto Para Enamorados) | | | Sound Recording | Briseyda | | | | | | Album |
| 5076 | | Tarde o Temprano (Album: Concierto Para Enamorados) | | | Sound Recording | | | | | | | Album |

Exhibit A
Page 314

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/edl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5077 | | Pequena Y Fragil (Album: Concierto Para Enamorados) | | | Sound Recording | Javier Alonso | | | | | | Album |
| 5078 | | Que Bueno (Album: Concierto Para Enamorados) | | | Sound Recording | Dinora | | | | | | Album |
| 5079 | | Te Quiero Te Amo (Album: Concierto Para Enamorados) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 5080 | | Seran Sus Ojos (Album: Concierto Para Enamorados) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5081 | | Con Amor (Album: Concierto Para Enamorados) | | | Sound Recording | Inesperado | | | | | | Album |
| 5082 | | Herida De Amor (Album: Concierto Para Enamorados) | | | Sound Recording | Priscila | | | | | | Album |
| 5083 | | Asi Te Quiero (Album: Concierto Para Enamorados) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 5084 | El | Cazador De Durango (Album: Corridos con Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5085 | | Pedro Aviles (Album: Corridos con Banda) | | | Sound Recording | Banda R-15 | | | | | | Album |
| 5086 | El | Hijo Del Vato (Album: Corridos con Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5087 | El | Viento Negro (Album: Corridos con Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5088 | | Nicanor Peral (Album: Corridos con Banda) | | | Sound Recording | Banda Arkangel | | | | | | Album |
| 5089 | La | Tumba Abandonada (Album: Corridos con Banda) | | | Sound Recording | Banda MR-7 | | | | | | Album |
| 5090 | | Recordando Las Palmas (Album: Corridos con Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5091 | | Soy Narcotraficante (Album: Corridos con Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5092 | | Reto A La Muerte (Album: Corridos con Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5093 | | Teresa Reverte (Album: Corridos con Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5094 | El | Rey De La Sierra (Album: Corridos con Banda) | | | Sound Recording | Banda Toro | | | | | | Album |
| 5095 | | Tumba Sin Cruz (Album: Corridos con Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5096 | | Sangre De Valiente (Album: Corridos con Banda) | | | Sound Recording | Banda MR-7 | | | | | | Album |
| 5097 | | Alejo Sierra (Album: Corridos con Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5098 | La | Tregua (Album: Corridos con Banda) | | | Sound Recording | Banda Toro | | | | | | Album |
| 5099 | Las | 12 Plazas (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Mi Banda Jerez | | | | | | Album |
| 5100 | | Dueño De Fieras (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5101 | El | Senor De Los Caballos (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5102 | El | Corrido De Agapito (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Norteno De Oraga | | | | | | Album |
| 5103 | | Martin Americano (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5104 | La | Venganza Del Tony (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5105 | | Simon Blanco (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 5106 | | Corrido De Lauita Garza (Album: Corridos Pesados Pa Mi | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 5107 | | Corrido De La Cuadra Cerezares (Album: Corridos Pesados Pa | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5108 | Las | Cuatro Carreras (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5109 | El | Odio De Dos Hermanas (Album: Corridos Pesados Pa Mi | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5110 | El | Grano De Oro (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 5111 | El | Gato Montes (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Los Reyes De Sinaloa | | | | | | Album |
| 5112 | Las | Dos Cherokees (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 5113 | | Angela De Honor (Album: Corridos Pesados Pa Mi Troca) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5114 | | Aguila De Melon (Album: 7 Cumbias Clasicas) | | | Sound Recording | Simba Musical & Quimica Musical | | | | | | Album |
| 5115 | La | Gota Fria (Album: 7 Cumbias Clasicas) | | | Sound Recording | Simba Musical & Quimica Musical | | | | | | Album |
| 5116 | La | Gorra (Album: 7 Cumbias Clasicas) | | | Sound Recording | Simba Musical & Quimica Musical | | | | | | Album |
| 5117 | La | Cumbia Del Locutor (Album: 7 Cumbias Clasicas) | | | Sound Recording | Simba Musical & Quimica Musical | | | | | | Album |
| 5118 | | Bailen Mi Cumbia (Album: 7 Cumbias Clasicas) | | | Sound Recording | Simba Musical & Quimica Musical | | | | | | Album |
| 5119 | | Pedacito De Mi Vida (Album: 7 Cumbias Clasicas) | | | Sound Recording | Simba Musical & Quimica Musical | | | | | | Album |
| 5120 | El | Guasinto (Album: 7 Cumbias Clasicas) | | | Sound Recording | Simba Musical & Quimica Musical | | | | | | Album |
| 5121 | | Cole De Tu Piel (Album: 7 Cumbias Clasicas) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5122 | | Que Viva El Amor (Album: 7 Cumbias Clasicas) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 5123 | | Quien Pompo (Album: 7 Cumbias Clasicas) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5124 | | Cumbia Latica (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Los Rodarte | | | | | | Album |
| 5125 | La | Cumbianbera (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Quimica Musical | | | | | | Album |
| 5126 | | Greyel (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5127 | | Ritmo Caliente (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Los Rodarte | | | | | | Album |
| 5128 | La | Cumbia Barulera (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5129 | | Cumbia Del Monte (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5130 | | Nada Queda (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Los Vidrios | | | | | | Album |

Exhibit A
Page 315

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/el.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A."   To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5131 | | Así Es La Vida (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Química Musical | | | | | | Album |
| 5132 | | Quiéreme (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Simba Musical | | | | | | Album |
| 5133 | | Bailen Mi Cumbia (Album: Cumbias De Fuego - Varios) | | | Sound Recording | Química Musical | | | | | | Album |
| 5134 | | Cuando Te Conocí | | | Sound Recording | Los Pumas Del Norte | | | | | Cumbias Norteñas | Album |
| 5135 | | Con Tu Cariño | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Cumbias Norteñas | Album |
| 5136 | | Corazón Romántico | | | Sound Recording | Adolfo Urías | | | | | Cumbias Norteñas | Album |
| 5137 | | Mi Consentida | | | Sound Recording | Los Alegres De Terán | | | | | Cumbias Norteñas | Album |
| 5138 | | Te Quiero Tanto | | | Sound Recording | La Nobleza De Aguililla | | | | | Cumbias Norteñas | Album |
| 5139 | El | Caporal | | | Sound Recording | El Puma De Sinaloa | | | | | Cumbias Norteñas | Album |
| 5140 | | Ángel De La Maldad | | | Sound Recording | Los Pumas Del Norte | | | | | Cumbias Norteñas | Album |
| 5141 | | Paty Patita | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Cumbias Norteñas | Album |
| 5142 | | Como De Que No | | | Sound Recording | Adolfo Urías | | | | | Cumbias Norteñas | Album |
| 5143 | | Ve Y Dile | | | Sound Recording | Los Norteños De Ojinaga | | | | | Cumbias Norteñas | Album |
| 5144 | | Mal Interpretaste Mi Cariño | | | Sound Recording | Los Pumas Del Norte | | | | | Cumbias Norteñas | Album |
| 5145 | | Que Bonito | | | Sound Recording | Los Marineros Del Norte | | | | | Cumbias Norteñas | Album |
| 5146 | | Besos De Aventura | | | Sound Recording | Adolfo Urías | | | | | Cumbias Norteñas | Album |
| 5147 | La | Charanga | | | Sound Recording | Los Pumas Del Norte | | | | | Cumbias Norteñas | Album |
| 5148 | | Baila Payo | | | Sound Recording | Fuerza Norteña | | | | | Cumbias Viejitas | Album |
| 5149 | | Cumbia Cafetera | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5150 | La | Roncona | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5151 | El | Calor De Tu Piel | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5152 | | Cumbia Pa Gozar | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5153 | | Vienen Las Brujas | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5154 | El | Buitre | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5155 | | Cumbia Caliente | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5156 | | Que Viva El Amor | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5157 | | Abrázame Y Bésame | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5158 | | Mi Cachorrito | | | Sound Recording | Simba Musical & Química Musical | | | | | Cumbias Viejitas | Album |
| 5159 | | Corazón Corazón (Album: De Durango a Chihuahua) | | | Sound Recording | Adolfo Urías | | | | | | Album |
| 5160 | | Tierra Extraña (Album: De Durango a Chihuahua) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5161 | | Que Más Te Martiriza (Album: De Durango a Chihuahua) | | | Sound Recording | Banda Show | | | | | | Album |
| 5162 | El | Baile Durangüense (Album: De Durango a Chihuahua) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 5163 | | Quiero Volver (Album: De Durango a Chihuahua) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5164 | | Ya No La Molestare (Album: De Durango a Chihuahua) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 5165 | El | Corrido De Los Viejitos (Album: De Durango a Chihuahua) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 5166 | El | Cazador De Durango (Album: De Durango a Chihuahua) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5167 | | Queditos Rancheros (Album: De Durango a Chihuahua) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 5168 | | Recordando Las Palmas (Album: De Durango a Chihuahua) | | | Sound Recording | Banda Show | | | | | | Album |
| 5169 | | Más Penas (Album: De Durango a Chihuahua) | | | Sound Recording | Los Diamantes | | | | | | Album |
| 5170 | | Por Eso Tomo (Album: De Durango a Chihuahua) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5171 | | Tienes Razón (Album: De Durango a Chihuahua) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 5172 | | No Somos Nada (Album: De Durango a Chihuahua) | | | Sound Recording | Banda Show | | | | | | Album |
| 5173 | | Bailando En El Chitero (Album: De Durango a Chihuahua) | | | Sound Recording | Banda Sierra De Durango | | | | | | Album |
| 5174 | El | Ilegal (Album: De La Sierra a Tu Rancho Vol. 6) | | | Sound Recording | Banda MR-7 | | | | | | Album |
| 5175 | La | Temporada Es Buena (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | Adolfo Urías Y Su Lobo Norteño | | | | | | Album |
| 5176 | | Te Voy A Rober (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | Carlos Y José | | | | | | Album |
| 5177 | | No Somos Nada (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5178 | | Corrida Del Coyote (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5179 | El | Burro Pardo (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | Banda MR-7 | | | | | | Album |
| 5180 | La | Carta Que Te Mande (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | Adolfo Urías Y Su Lobo Norteño | | | | | | Album |
| 5181 | | Corazón (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | Carlos Y José | | | | | | Album |
| 5182 | | Dígante Que La Quiero (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5183 | | Decepción (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5184 | | Sangre De Valiente (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | Banda MR-7 | | | | | | Album |

Exhibit A
Page 316

## U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etc. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Effective Date of Registration | Registration Number | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5185 | | Pegado De Amor (Album: De La Sierra A Tu Rancho Vol. 6) | | | Sound Recording | Adolfo Urias y Su Lobo Norteno | | | | | | Album |
| 5186 | | Amor Bonito (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5187 | | Palabra De Rey (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 5188 | | Amor Besame (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5189 | | Con Que Me Pagas (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Alia2 | | | | | | Album |
| 5190 | | Aunque Me Duela El Corazon (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5191 | | No Te Voy A Perdonar (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 5192 | | Vas A Sufrir (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5193 | | Volver a Verros (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5194 | A | Una Dos Tres (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 5195 | | Dolorosamente (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5196 | | Como La Primavera (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Alia2 | | | | | | Album |
| 5197 | | Dolorosamente (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5198 | | Como La Primavera (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 5199 | | Aquella Cancion (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5200 | | Ella No Quiere (Album: De Ojinaga Para El Mundo) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5201 | | Amor Besame (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5202 | Una | Noche Me Embriague (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5203 | | Vuelve Mi Amor (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5204 | | Que Chulos Ojos (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5205 | Una | Traicion (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5206 | | Ella No Quiere (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5207 | El | Capiro (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5208 | | Por Primera Vez (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5209 | | Amor Bonito (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5210 | | Tu (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5211 | A | La Luna (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5212 | | Pudo Mas El Orgullo (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5213 | El | Socio (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5214 | | Eres La Flor (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5215 | | Necesito Tu Amor (Album: De Sax En Sax 15 De Coleccion) | | | Sound Recording | Mi Banda Jerez | | | | | | Album |
| 5216 | | Bohemio Loco (Album: De Tuba y Acordeon) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5217 | | Vas A Sufrir (Album: De Tuba y Acordeon) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 5218 | | Recuerdos (Album: De Tuba y Acordeon) | | | Sound Recording | Banda Vallarta | | | | | | Album |
| 5219 | El | Embrujado (Album: De Tuba y Acordeon) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5220 | El | Viento Negro (Album: De Tuba y Acordeon) | | | Sound Recording | Los Lamento | | | | | | Album |
| 5221 | | Besame Y Olvidame (Album: De Tuba y Acordeon) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5222 | | Vive (Album: De Tuba y Acordeon) | | | Sound Recording | Los Kortas De Sinaloa | | | | | | Album |
| 5223 | | Al Pie De Un Arbol (Album: De Tuba y Acordeon) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5224 | La | Presumida (Album: De Tuba y Acordeon) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5225 | | Dos Amores (Album: De Tuba y Acordeon) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5226 | | Que Bonito (Album: De Tuba y Acordeon) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5227 | | Ya No La Molestare (Album: De Tuba y Acordeon) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5228 | El | Roble (Album: De Tuba y Acordeon) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5229 | | Falso Juramento (Album: De Tuba y Acordeon) | | | Sound Recording | Edgar Aguilar | | | | | | Album |
| 5230 | | Recordando Las Palmas (Album: De Tuba y Acordeon) | | | Sound Recording | Banda Show | | | | | | Album |
| 5231 | | Anselma (Album: Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5232 | | Que No Se Rian En Ti (Album: Desde Tierra Caliente) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5233 | | Ya No La Molestare (Album: Desde Tierra Caliente) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5234 | | Nuia (Album: Desde Tierra Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| 5235 | | Que Hare Sin Ti (Album: Desde Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| 5236 | | Tu Vida Es Tu Vida (Album: Desde Tierra Caliente) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5237 | | Necesito Tu Amor (Album: Desde Tierra Caliente) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5238 | El | Mejor De Los Amantes (Album: Desde Tierra Caliente) | | | Sound Recording | Los Pumas Del Norte | | | | | | Album |

Exhibit A
Page 317

U.S. Copyright Office Section 205 Electronic Title List.

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/rrecordation/rel. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Effective Date of Registration | Registration Number | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S5239 | | Por Tu Cuenta (Album: Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| S5240 | | Sentencia (Album: Desde Tierra Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| S5241 | | Como Ferros Y Gatos (Album: Desde Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| S5242 | El | Tira De Gracia (Album: Desde Tierra Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| S5243 | | Loco Enamorado (Album: Desde Tierra Caliente) | | | Sound Recording | Corazones Del Amor | | | | | | Album |
| S5244 | Lo | Quiero Todo (Album: Desde Tierra Caliente) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| S5245 | El | Calentano (Album: Desde Tierra Caliente) | | | Sound Recording | Tlapehuala Show | | | | | | Album |
| S5246 | | Te Acordaras | | | Sound Recording | Los Trios | | | | | Destilando Pasion | Album |
| S5247 | | Tarde O Temprano | | | Sound Recording | Briseyda | | | | | Destilando Pasion | Album |
| S5248 | | Quien Te Dijo Que Te Quiero | | | Sound Recording | Priscila | | | | | Destilando Pasion | Album |
| S5249 | Un | Juguete De Tu Coleccion | | | Sound Recording | Los Trios | | | | | Destilando Pasion | Album |
| S5250 | | Por Este Amor | | | Sound Recording | Los Dinosaurios | | | | | Destilando Pasion | Album |
| S5251 | | Pobre Gorrion | | | Sound Recording | Dinora | | | | | Destilando Pasion | Album |
| S5252 | | Volver A Verte | | | Sound Recording | La Nobleza De Aguililla | | | | | Destilando Pasion | Album |
| S5253 | | Se Fue Mi Amor | | | Sound Recording | Los Trios | | | | | Destilando Pasion | Album |
| S5254 | | En La Intimidad | | | Sound Recording | Bakanango | | | | | Destilando Pasion | Album |
| S5255 | | Asi Te Quiero | | | Sound Recording | Tlapehuala Show | | | | | Destilando Pasion | Album |
| S5256 | | Para Decir Adios (Album: Duetos Del Recuerdo) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5257 | | Olga (Album: Duetos Del Recuerdo) | | | Sound Recording | Dinora | | | | | | Album |
| S5258 | A | Esa (Album: Duetos Del Recuerdo) | | | Sound Recording | Briseyda | | | | | | Album |
| S5259 | | Olvidame Y Pega La Vuelta (Album: Duetos Del Recuerdo) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5260 | | Por Que Me Habras Besado (Album: Duetos Del Recuerdo) | | | Sound Recording | Briseyda | | | | | | Album |
| S5261 | | Me Gustas Tal Como Eres (Album: Duetos Del Recuerdo) | | | Sound Recording | Dinora | | | | | | Album |
| S5262 | | Ya Lo Pagaras (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Briseyda | | | | | | Album |
| S5263 | | Basta ya (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Dinora | | | | | | Album |
| S5264 | | Y Nunca Comprendi (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Umara | | | | | | Album |
| S5265 | | Peleare Por El (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Briseyda | | | | | | Album |
| S5266 | | Mas Enamorada (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Dinora | | | | | | Album |
| S5267 | | Uros (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Umara | | | | | | Album |
| S5268 | | Me Da Coraje (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Briseyda | | | | | | Album |
| S5269 | | Endulzame Que Soy Cafe (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Dinora | | | | | | Album |
| S5270 | | Esperanzas (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Umara | | | | | | Album |
| S5271 | | Piensa En Mi (Album: Elias Le Cantan Al Amor) | | | Sound Recording | Briseyda | | | | | | Album |
| S5272 | A | La Luna (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5273 | | Amor Resume (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5274 | | Seran Sus Ojos (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5275 | | Que Chulos Ojos (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5276 | Las | Cuatro Carreras (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5277 | | Corazon Chiquito (En Vivo) (Album: En Vivo Desde | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5278 | | Aunque Me Dueia El Corazon (En Vivo) (Album: En Vivo | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5279 | | Se Acabaron Las Caricias (En Vivo) (Album: En Vivo Desde | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5280 | | Se Esta Muriendo Un Corazon (En Vivo) (Album: En Vivo | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5281 | | Amor Bonito (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5282 | | Pudo Mas El Orgullo (En Vivo) (Album: En Vivo Desde | | | Sound Recording | Adolfo Urias | | | | | | Album |
| S5283 | La | Ella No Quiere (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| S5284 | Una | Novia Del Pajarillo (En Vivo) (Album: En Vivo Desde | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| S5285 | | Noche Me Embriague (En Vivo) (Album: En Vivo Desde | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| S5286 | El | Flor Triste (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| S5287 | | Cupido (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| S5288 | | Lobo Hambriento (En Vivo) (Album: En Vivo Desde | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| S5289 | | Castillos (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| S5290 | El | Socio (En Vivo) (Album: En Vivo Desde Chihuahua) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| S5291 | | Sueno Americano (En Vivo) (Album: En Vivo Desde | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| S5292 | | Triste Navidad | | | Sound Recording | La Nobleza De Aguililla | | | | | Feliz Navidad | Album |

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/forms/recordation/etc. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Additional Date of Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5293 | | Felices Pascuas | | | Sound Recording | Adolfo Urías | | | | | Feliz Navidad | Album |
| 5294 | Un | Ano Mas Que Se Va | | | Sound Recording | El Lobito De Sinaloa | | | | | Feliz Navidad | Album |
| 5295 | La | Temporada Es Buena | | | Sound Recording | Los Marineros Del Norte | | | | | Feliz Navidad | Album |
| 5296 | | Mi Navidad | | | Sound Recording | Norteros De Ojinaga | | | | | Feliz Navidad | Album |
| 5297 | A | Gozar Tu Navidad | | | Sound Recording | Bríseyda | | | | | Feliz Navidad | Album |
| 5298 | | Cinco Pa Las Doces | | | Sound Recording | Los Marineros Del Norte | | | | | Feliz Navidad | Album |
| 5299 | El | Nino Del Acordeon | | | Sound Recording | Grupo Estrangulador | | | | | Feliz Navidad | Album |
| 5300 | El | Arbolito De Navidad | | | Sound Recording | Adolfo Urías | | | | | Feliz Navidad | Album |
| 5301 | | Feliz Navidad | | | Sound Recording | Bríseyda | | | | | Feliz Navidad | Album |
| 5301 | | Amore Besame (Album: Festival De Estrellas) | | | Sound Recording | Adolfo Urías | | | | | | Album |
| 5302 | | Amore Besame (Album: Festival De Estrellas) | | | Sound Recording | Adolfo Urías | | | | | | Album |
| 5303 | | Quien Te Dijo Que Te Quiero (Album: Festival De Estrellas) | | | Sound Recording | Priscila | | | | | | Album |
| 5304 | | Con Sabor A Mi Tierra (Album: Festival De Estrellas) | | | Sound Recording | Herrencia Mexicana | | | | | | Album |
| 5305 | | Vuelve Gaviota (Album: Festival De Estrellas) | | | Sound Recording | Juan Zaizar | | | | | | Album |
| 5306 | | Amigo Organillero (Album: Festival De Estrellas) | | | Sound Recording | Los Dinosaurios | | | | | | Album |
| 5307 | | Amor Amor (Album: Festival De Estrellas) | | | Sound Recording | Bríseyda | | | | | | Album |
| 5308 | | Amiga Mia (Album: Festival De Estrellas) | | | Sound Recording | Punto 7 Aparte | | | | | | Album |
| 5309 | | Entre Tu Y El (Album: Festival De Estrellas) | | | Sound Recording | Dinora | | | | | | Album |
| 5310 | | Luces De Nueva York (Album: Festival De Estrellas) | | | Sound Recording | Norteros De Ojinaga | | | | | | Album |
| 5311 | | No Somos Nada (Album: Festival De Estrellas) | | | Sound Recording | Banda Show | | | | | | Album |
| 5312 | | Te Quiero Te Amo (Album: Festival De Estrellas) | | | Sound Recording | Química Musical | | | | | | Album |
| 5313 | | Seran Sus Ojos (Album: Festival De Estrellas) | | | Sound Recording | Adolfo Urías | | | | | | Album |
| 5314 | | Herrencia Mexicana (Album: Festival De Estrellas) | | | Sound Recording | Herrencia Mexicana | | | | | | Album |
| 5315 | | Mi Idolo (Album: Festival De Estrellas) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5316 | | Herida De Amor (Album: Festival De Estrellas) | | | Sound Recording | Priscila | | | | | | Album |
| 5317 | | Quiero Volver (Album: Festival De Estrellas) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5318 | | Bailen Mi Cumbia (Album: Festival De Estrellas) | | | Sound Recording | Química Musical | | | | | | Album |
| 5319 | | Amor Amor 2 (Album: Festival De Estrellas) | | | Sound Recording | Bríseyda | | | | | | Album |
| 5320 | La | Luna Llena (Album: Festival De Estrellas) | | | Sound Recording | Norteros De Ojinaga | | | | | | Album |
| 5321 | | Pajarillo (Album: Festival De Estrellas) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5322 | | Sangre De India | | | Sound Recording | Carlos Y Jose | | | | | Fogata Norteña | Album |
| 5323 | | Muchacha Bonito | | | Sound Recording | Adolfo Urías | | | | | Fogata Norteña | Album |
| 5324 | | Amor Bonito | | | Sound Recording | Los Marineros Del Norte | | | | | Fogata Norteña | Album |
| 5325 | | Cuatro Meses | | | Sound Recording | Los Alegres De Teran | | | | | Fogata Norteña | Album |
| 5326 | | Ay Amigo | | | Sound Recording | Norteros De Ojinaga | | | | | Fogata Norteña | Album |
| 5327 | | Contando Las Estrellas | | | Sound Recording | Los Alegres De Teran | | | | | Fogata Norteña | Album |
| 5328 | | No Quiero Tu Lamita | | | Sound Recording | Los Marineros Del Norte | | | | | Fogata Norteña | Album |
| 5329 | | Marcoe Hernandez | | | Sound Recording | Los Kortez De Sinaloa | | | | | Fogata Norteña | Album |
| 5330 | El | Mejor De Los Amantes | | | Sound Recording | Los Pumas Del Norte | | | | | Fogata Norteña | Album |
| 5331 | | Mi Linda Mujercita | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Fogata Norteña | Album |
| 5332 | | Mi Corazon Es Un Gitnano (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fugitivo | | | | | | Album |
| 5333 | | Duena De Mi (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 5334 | | Es Por Demas (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fílis | | | | | | Album |
| 5335 | | Hoy Como Ayer (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fugitivo | | | | | | Album |
| 5336 | | Ay Amor (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 5337 | | Esperame (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fílis | | | | | | Album |
| 5338 | | Despeme (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fugitivo | | | | | | Album |
| 5339 | A | Quen Labuscaba (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 5340 | | Es Mejor (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fílis | | | | | | Album |
| 5341 | | Vuelve Conmigo (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fugitivo | | | | | | Album |
| 5342 | | Que Mas Puedo Pedir (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 5343 | | Me Estoy Acostumbrando Ti (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fílis | | | | | | Album |
| 5344 | | Mi Dulce Maria (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fugitivo | | | | | | Album |
| 5345 | | Recuerdame (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fantasmas Del Caribe | | | | | | Album |
| 5346 | | Con Tu Amor (Album: Grupos Del Recuerdo) | | | Sound Recording | Los Fílis | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5347 | | Traficantes Sin Frontera (Album: Guerra De Carteles) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5348 | | Libras Y Kilos (Album: Guerra De Carteles) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 5349 | Las | 12 Plazas (Album: Guerra De Carteles) | | | Sound Recording | Mi Banda Jerez | | | | | | Album |
| 5350 | | Reto A La Ley (Album: Guerra De Carteles) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5351 | El | Michoacano (Album: Guerra De Carteles) | | | Sound Recording | Edgar Aguillar | | | | | | Album |
| 5352 | Los | Dos Cherokes (Album: Guerra De Carteles) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 5353 | El | Rey De Micas (Album: Guerra De Carteles) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5354 | | Junta De Jefe (Album: Guerra De Carteles) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5355 | | Sierras Verdes (Album: Guerra De Carteles) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 5356 | | Ismael Soto (Album: Guerra De Carteles) | | | Sound Recording | Edgar Aguillar | | | | | | Album |
| 5357 | Los | Tresw De Chila (Album: Guerra De Carteles) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5358 | El | Socio (Album: Guerra De Carteles) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5359 | | Penas En Mi Alma | | | Sound Recording | Adolfo Urias | | | | | Jugo de Hits | Album |
| 5360 | | Ya Lo Pagaras | | | Sound Recording | Brtanyia | | | | | Jugo de Hits | Album |
| 5361 | Lo | Noche Que Murio Chicago | | | Sound Recording | Banda Lamento | | | | | Jugo de Hits | Album |
| 5362 | | Ay Amigo | | | Sound Recording | Nortenos De Ojinaga | | | | | Jugo de Hits | Album |
| 5363 | Una | Historia Sin Fin | | | Sound Recording | Banda Machos | | | | | Jugo de Hits | Album |
| 5364 | | Que Chulos Ojos | | | Sound Recording | Adolfo Urias | | | | | Jugo de Hits | Album |
| 5365 | | Me Llamas | | | Sound Recording | La Tradicion Del Norte | | | | | Jugo de Hits | Album |
| 5366 | El | Capiro | | | Sound Recording | Nortenos De Ojinaga | | | | | Jugo de Hits | Album |
| 5367 | | Amor Original | | | Sound Recording | Inesperado | | | | | Jugo de Hits | Album |
| 5368 | | Eres | | | Sound Recording | Relampago | | | | | Jugo de Hits | Album |
| 5369 | Una | Noche Me Embriague | | | Sound Recording | Los Marineros Del Norte | | | | | Jugo de Hits | Album |
| 5370 | | Hay Veces Que El Pato Nada | | | Sound Recording | Edgar Aguillar | | | | | Jugo de Hits | Album |
| 5371 | | Chaparrita | | | Sound Recording | La Nobleza De Aguililla | | | | | Jugo de Hits | Album |
| 5372 | | Vino Maldito | | | Sound Recording | Los Punxas Del Norte | | | | | Jugo de Hits | Album |
| 5373 | | Senorita Cantinera | | | Sound Recording | Los Alegres De Teran | | | | | Jugo de Hits | Album |
| 5374 | | Qzhegve Al Portador | | | Sound Recording | Carlos Y Jose | | | | | Jugo de Hits | Album |
| 5375 | | Que Va A Pasar Manana | | | Sound Recording | Armida | | | | | Jugo de Hits | Album |
| 5376 | | Linda Morena | | | Sound Recording | Luz Del Norte | | | | | Jugo de Hits | Album |
| 5377 | | Hey Baby Que Paso | | | Sound Recording | Destrampados | | | | | Jugo de Hits | Album |
| 5378 | | Amor Prohibido | | | Sound Recording | Dinera | | | | | Jugo de Hits | Album |
| 5379 | | Mi Tesoro (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5380 | | Como Le Hago (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5381 | | Quedate (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5382 | | Que Es El Amor (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5383 | | Corazon Corazon (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5384 | | Volver A Verte (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5385 | | Angel Del Amor (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5386 | Una | Limpieza (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5387 | A | La Luna (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5388 | | Gracias Amor (Album: La Mejor Jugada Nortena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5389 | El | Odio De Dos Hermanos (Album: La Mejor Jugada Norteñas | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5390 | A | La Luna (Album: La Mejor Jugada Nortena Vol. 2) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5391 | | Arturo Ayon (Album: La Mejor Jugada Nortenas Vol. 2) | | | Sound Recording | Pepe Urias | | | | | | Album |
| 5992 | | Dos Cartas Marcadas (Album: La Mejor Jugada Norteñas Vol. | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5393 | | Ya No La Molestare (Album: La Mejor Jugada Norteñas Vol | | | Sound Recording | Edgar Aguillar | | | | | | Album |
| 5994 | Una | Nochecita Embriagada (Album: La Mejor Jugada Norteñas Vol. | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 5395 | | Alla En El Kiosko (Album: La Mejor Jugada Norteñas Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5396 | | No Te Voy A Perdonar (Album: La Mejor Jugada Norteñas | | | Sound Recording | Los Punas Del Norte | | | | | | Album |
| 5397 | | Arbolea De La Barranca (Album: La Mejor Jugada Norteñas | | | Sound Recording | Los Punas Del Norte | | | | | | Album |
| 5398 | | Solo Pienso En Ti (Album: La Mejor Jugada Norteñas Vol. 2) | | | Sound Recording | Relampago | | | | | | Album |
| 5399 | | Fantasia (Album: La Mejor Jugada Norteñas Vol. 2) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5400 | | Mi Consentida (Album: La Mejor Jugada Norteñas Vol. 2) | | | Sound Recording | Edgar Aguillar | | | | | | Album |

Exhibit A
Page 320

**U.S. Copyright Office Section 205 Electronic Title List**

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/edi.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5401 | | Me Gusta Gozar La Vida (Album: La Mejor Jugada Norteñas) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5402 | | Te Quiero Tanto (Album: La Mejor Jugada Norteñas Vol. 2) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5403 | | Contando Las Estrellas (Album: La Mejor Jugada Norteñas | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 5404 | Lo | Suave De Tu Piel (Album: La Mejor Jugada Norteñas Vol. 2) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5405 | | Por Que Te Marchaste (Album: La Mejor Jugada Norteñas | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5406 | | Amores Fingidos (Album: La Mejor Jugada Norteñas Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5407 | | Aquella Cancion (Album: La Mejor Jugada Norteñas Vol. 2) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5408 | | Mi Pecho Verde (Album: La Mejor Jugada Norteñas Vol. 2) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5409 | | Flor De Capomo (Album: Leyendas Norteñas) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5410 | El | Chubasco (Album: Leyendas Norteñas) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5411 | Una | Noche Serena Y Obscura (Album: Leyendas Norteñas) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5412 | | Te Quedaste Adentro (Album: Leyendas Norteñas) | | | Sound Recording | Los Nuevos Cadetes | | | | | | Album |
| 5413 | | Oh Gran Dios (Album: Leyendas Norteñas) | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | | Album |
| 5414 | | Vive (Album: Leyendas Norteñas) | | | Sound Recording | Los Kortez De Sinaloa | | | | | | Album |
| 5415 | | Cheque Al Portador (Album: Leyendas Norteñas) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5416 | La | Cama De Piedra (Album: Leyendas Norteñas) | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5417 | | Ya No La Molestare (Album: Leyendas Norteñas) | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 5418 | | Aquel Amor (Album: Leyendas Norteñas) | | | Sound Recording | Los Purnas Del Norte | | | | | | Album |
| 5419 | | Avientame | | | Sound Recording | Adolfo Urias | | | | | Lo Mejor Del 2007 | Album |
| 5420 | | Ya No La Molestare | | | Sound Recording | Norteños De Ojinaga | | | | | Lo Mejor Del 2007 | Album |
| 5421 | | Volver A Empezar | | | Sound Recording | La Nobleza De Aguililla | | | | | Lo Mejor Del 2007 | Album |
| 5422 | | Jesus Malverde | | | Sound Recording | Los Kortez De Sinaloa | | | | | Lo Mejor Del 2007 | Album |
| 5423 | | Ay Amigo | | | Sound Recording | Norteños De Ojinaga | | | | | Lo Mejor Del 2007 | Album |
| 5424 | | No Quiero Tu Lamita | | | Sound Recording | Los Marineros Del Norte | | | | | Lo Mejor Del 2007 | Album |
| 5425 | | Necesito Que Le Digan | | | Sound Recording | Tlapehuala Show | | | | | Lo Mejor Del 2007 | Album |
| 5426 | | En La Intimidad | | | Sound Recording | Relampago | | | | | Lo Mejor Del 2007 | Album |
| 5427 | | No Se Ha Dado Cuenta | | | Sound Recording | Corazones Del Amor | | | | | Lo Mejor Del 2007 | Album |
| 5428 | | Con Amor | | | Sound Recording | Inesperado | | | | | Lo Mejor Del 2007 | Album |
| 5429 | | Bohemio Loco | | | Sound Recording | Mi Banda Jerez | | | | | Lo Mejor Del 2007 | Album |
| 5430 | | Solamente Jugate Conmigo | | | Sound Recording | Homero Gomez | | | | | Lo Mejor Del 2007 | Album |
| 5431 | La | Retirada (Album: Los Grandes Le Cantan a Jose Alfredo) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5432 | | Pa Todo El Ano (Album: Los Grandes Le Cantan a Jose Alfredo | | | Sound Recording | Carlos Y Jose | | | | | | Album |
| 5433 | | Amor Del Alma (Album: Los Grandes Le Cantan a Jose Alfredo | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5434 | | Amaneci En Tus Brazos (Album: Los Grandes Le Cantan a Jose | | | Sound Recording | Priscila | | | | | | Album |
| 5435 | La | Mitad De Mi Orgullo (Album: Los Grandes Le Cantan a Jose | | | Sound Recording | Norteños De Ojinaga | | | | | | Album |
| 5436 | | Pobre Gorrion (Album: Los Grandes Le Cantan a Jose Alfredo | | | Sound Recording | Dinora | | | | | | Album |
| 5437 | | Cuando Lloran Los Hombres (Album: Los Grandes Le Cantan a | | | Sound Recording | Los Purnas Del Norte | | | | | | Album |
| 5438 | | Serenata Sin Luna (Album: Los Grandes Le Cantan a Jose | | | Sound Recording | Javier Alonso | | | | | | Album |
| 5439 | | Palabra De Hombre (Album: Los Grandes Le Cantan a Jose | | | Sound Recording | Los Faraones Del Norte | | | | | | Album |
| 5440 | | Amor Sin Medida (Album: Los Grandes Le Cantan a Jose | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5441 | | Sin Saber De Ti (Album: Los Remixes De La Que Buena) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5442 | | Amor Besame (Album: Los Remixes De La Que Buena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5443 | | Que Te Vaya Bonito (Album: Los Remixes De La Que Buena) | | | Sound Recording | Dinora | | | | | | Album |
| 5444 | | Coctel De Frutas (Album: Los Remixes De La Que Buena) | | | Sound Recording | Banda 30-30 | | | | | | Album |
| 5445 | | Sangre De Valiente (Album: Los Remixes De La Que Buena) | | | Sound Recording | Banda MR-7 | | | | | | Album |
| 5446 | | Todavia Pienso En Ti (Album: Los Remixes De La Que Buena) | | | Sound Recording | Banda MR-7 | | | | | | Album |
| 5447 | | Espaguetti (Album: Los Remixes De La Que Buena) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5448 | El | Viendo Negro (Album: Los Remixes De La Que Buena) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5449 | Lo | Que Mas Me Maritiza (Album: Los Remixes De La Que | | | Sound Recording | Banda Show | | | | | | Album |
| 5450 | | No Somos Nada (Album: Los Remixes De La Que Buena) | | | Sound Recording | Banda Show | | | | | | Album |
| 5451 | | Angel Del Amor (Album: Los Remixes De La Que Buena) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5452 | | Para Que Me Haces Llorar (Album: Los Remixes De La Que | | | Sound Recording | Briseyda | | | | | | Album |
| 5453 | | No Voy A Llorar (Album: Los Remixes De La Que Buena) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5454 | | Amor Amor (Album: Los Remixes De La Que Buena) | | | Sound Recording | Briseyda | | | | | | Album |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/rrp/rght-ppx/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5455 | | Mi Chuntarito (Album: Los Remixes De La Que Buena) | | | Sound Recording | Dinera | | | | | Mas De Sax En Sax | Album |
| 5456 | | Amor Besame | | | Sound Recording | Adolfo Urias | | | | | Mas De Sax En Sax | Album |
| 5457 | La | Ladrona | | | Sound Recording | Norteros De Ojnaga | | | | | Mas De Sax En Sax | Album |
| 5458 | | No Te Olvidare | | | Sound Recording | Paralelo Norte | | | | | Mas De Sax En Sax | Album |
| 5459 | | Amor Bonito | | | Sound Recording | Los Marineros Del Norte | | | | | Mas De Sax En Sax | Album |
| 5460 | | Por Primera Vez | | | Sound Recording | Adolfo Urias | | | | | Mas De Sax En Sax | Album |
| 5461 | El | Capiro | | | Sound Recording | Norteros De Ojnaga | | | | | Mas De Sax En Sax | Album |
| 5462 | El | Socio | | | Sound Recording | Norteros De Ojnaga | | | | | Mas De Sax En Sax | Album |
| 5463 | | Como Me Haces Falta | | | Sound Recording | Paralelo Norte | | | | | Mas De Sax En Sax | Album |
| 5464 | A | Donde Se Fue | | | Sound Recording | Adolfo Urias | | | | | Mas De Sax En Sax | Album |
| 5465 | | Tu | | | Sound Recording | Norteros De Ojnaga | | | | | Mas De Sax En Sax | Album |
| 5466 | | Amor Loco | | | Sound Recording | Norteros De Ojnaga | | | | | Mas De Sax En Sax | Album |
| 5467 | | Quien | | | Sound Recording | Paralelo Norte | | | | | Mas De Sax En Sax | Album |
| 5468 | | Pudo Mas El Orgullo | | | Sound Recording | Los Marineros Del Norte | | | | | Mas De Sax En Sax | Album |
| 5469 | | Mi Casita De Paja | | | Sound Recording | Norteros De Ojnaga | | | | | Mas De Sax En Sax | Album |
| 5470 | | Divino Amor Eterno | | | Sound Recording | Adolfo Urias | | | | | Mas De Sax En Sax | Album |
| 5471 | Una | Noche Me Embriague | | | Sound Recording | Los Marineros Del Norte | | | | | Mas De Sax En Sax | Album |
| 5472 | | Tu Desden | | | Sound Recording | Norteros De Ojnaga | | | | | Mas De Sax En Sax | Album |
| 5473 | | Necesito Tu Amor | | | Sound Recording | Norteros De Ojnaga | | | | | Mas De Sax En Sax | Album |
| 5474 | | Se esta muriendo Un Corazon | | | Sound Recording | Adolfo Urias | | | | | Mas De Sax En Sax | Album |
| 5475 | | Tienes Razon | | | Sound Recording | Norteros De Ojnaga | | | | | Mas De Sax En Sax | Album |
| 5476 | | Madrecita Reina | | | Sound Recording | Pola Urias | | | | | Mi Querida Madre | Album |
| 5477 | | Amor Amor | | | Sound Recording | Briseyda | | | | | Mi Querida Madre | Album |
| 5478 | | Si Tengo a Mi Madre | | | Sound Recording | Adolfo Urias | | | | | Mi Querida Madre | Album |
| 5479 | | Gracias Por Ser Mi Madre | | | Sound Recording | Briseyda | | | | | Mi Querida Madre | Album |
| 5480 | El | Reboso De Mi Madre | | | Sound Recording | La Nobleza De Aguililla | | | | | Mi Querida Madre | Album |
| 5481 | | Gracias Por Darme a Vida | | | Sound Recording | Dinera | | | | | Mi Querida Madre | Album |
| 5482 | | Aunque Se Grande | | | Sound Recording | Los Dinosaurios | | | | | Mi Querida Madre | Album |
| 5483 | | Con Sabor A Mi Tierra | | | Sound Recording | Herencia Mexicana | | | | | Mi Querida Madre | Album |
| 5484 | | Vives En Mi Corazon | | | Sound Recording | Banda Lamento | | | | | Mi Querida Madre | Album |
| 5485 | | Madrecita Del Alma | | | Sound Recording | Dinora | | | | | Mi Querida Madre | Album |
| 5486 | | Herida De Amor | | | Sound Recording | Prisila | | | | | Mi Querida Madre | Album |
| 5487 | | Te Quiero Te Amo | | | Sound Recording | Quimba Musical | | | | | Mi Querida Madre | Album |
| 5488 | | Perdoname Viejita | | | Sound Recording | Briseyda | | | | | Mi Querida Madre | Album |
| 5489 | | Canto A Mi Madre | | | Sound Recording | Edgar Aguilar | | | | | Mi Querida Madre | Album |
| 5490 | | Gracias | | | Sound Recording | Banda Lamento | | | | | Mi Querida Madre | Album |
| 5491 | | Que Bueno | | | Sound Recording | Dinera | | | | | Mi Querida Madre | Album |
| 5492 | | 10 De Mayo | | | Sound Recording | Edgar Aguilar | | | | | Mi Querida Madre | Album |
| 5493 | | Cuando Mas Te Necesito | | | Sound Recording | Herencia Mexicana | | | | | Mi Querida Madre | Album |
| 5494 | | Madrecita Querida | | | Sound Recording | Briseyda | | | | | Mi Querida Madre | Album |
| 5495 | | En La Cima Del Mundo | | | Sound Recording | Herencia Mexicana | | | | | Mi Querida Madre | Album |
| 5496 | El | Arbolito De Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5497 | | Feliz Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Briseyda | | | | | | Album |
| 5498 | Los | Peces En El Frio (Album: Navidad Entre Amigos) | | | Sound Recording | Prisila | | | | | | Album |
| 5499 | | Noche De Paz (Album: Navidad Entre Amigos) | | | Sound Recording | Prisila | | | | | | Album |
| 5500 | | Triste Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | La Nobleza De Aguililla | | | | | | Album |
| 5501 | La | Temporada Es Buena (Album: Navidad Entre Amigos) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5502 | A | Gozar Tu Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Briseyda | | | | | | Album |
| 5503 | | Felizes Pascuas (Album: Navidad Entre Amigos) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5504 | | Gollito En Navidad (Album: Navidad Entre Amigos) | | | Sound Recording | Gollito El Grillito | | | | | | Album |
| 5505 | | Cinco Pa Las Doce (Album: Navidad Entre Amigos) | | | Sound Recording | Los Marineros Del Norte | | | | | Norteñas #1 | Album |
| 5506 | | Que Chulada De Mujer | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas #1 | Album |
| 5507 | | Cheque Al Portador | | | Sound Recording | Carlos Y Jose | | | | | Norteñas #1 | Album |
| 5508 | La | Carta Queta Made | | | Sound Recording | Carlos Y Jose | | | | | | Album |

Exhibit A
Page 322

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/records/online/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5509 | | No Me Se Rajar | | | Sound Recording | Los Rayados | | | | | Norteñas #1 | Album |
| 5510 | | Que Dios Te Perdone | | | Sound Recording | Los Pumas Del Norte | | | | | Norteñas #1 | Album |
| 5511 | Una | Paginas Mas | | | Sound Recording | Los Nuevos Cadetes | | | | | Norteñas #1 | Album |
| 5512 | | Que No Se Rian En Tu Cara | | | Sound Recording | Parelelo Norte | | | | | Norteñas #1 | Album |
| 5513 | El | Columpio | | | Sound Recording | Los Rayados | | | | | Norteñas #1 | Album |
| 5514 | | Vino Maldito | | | Sound Recording | Los Pumas Del Norte | | | | | Norteñas #1 | Album |
| 5515 | | Yo No La Molestare | | | Sound Recording | Norteños De Ojinaga | | | | | Norteñas #1 | Album |
| 5516 | | Ya Me Voy Para Siempre | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas #1 | Album |
| 5517 | | Nieves De Enero | | | Sound Recording | Los Rayados | | | | | Norteñas #1 | Album |
| 5518 | | Cuando Llegan Los Hombres | | | Sound Recording | Los Pumas Del Norte | | | | | Norteñas #1 | Album |
| 5519 | | Senorita Cantinera | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas #1 | Album |
| 5520 | | Supe Feder | | | Sound Recording | Los Rayados | | | | | Norteñas #1 | Album |
| 5521 | | Ni En Defensa Propia (Album: Norteñas con Banda) | | | Sound Recording | El Mayor Y Su Bartoz | | | | | | Album |
| 5522 | | Empezare A Olvidarte (Album: Norteñas con Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5523 | | Bohemio Loco (Album: Norteñas con Banda) | | | Sound Recording | Mi Banda Jerez | | | | | | Album |
| 5524 | | Terranal (Album: Norteñas con Banda) | | | Sound Recording | Mi Banda Jerez | | | | | | Album |
| 5525 | | Volver Volver (Album: Norteñas con Banda) | | | Sound Recording | Angel | | | | | | Album |
| 5526 | | Llorando En Las Cantinas (Album: Norteñas con Banda) | | | Sound Recording | Angel | | | | | | Album |
| 5527 | | Tragos Amargos (Album: Norteñas con Banda) | | | Sound Recording | Banda Max | | | | | | Album |
| 5528 | El | Hijo Que No Volvio (Album: Norteñas con Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5529 | | Tu Y Las Nuves (Album: Norteñas con Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5530 | El | Senor De Los Caballos (Album: Norteñas con Banda) | | | Sound Recording | Mi Banda Jerez | | | | | | Album |
| 5531 | | Despreciado Me Voy (Album: Norteñas con Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5532 | El | Jerezano (Album: Norteñas con Banda) | | | Sound Recording | Mi Banda Jerez | | | | | | Album |
| 5533 | | Me Pides (Album: Norteñas con Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5534 | | De Purititas (Album: Norteñas con Banda) | | | Sound Recording | El Leon | | | | | | Album |
| 5535 | | Tumba Sin Cruz (Album: Norteñas con Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5536 | | Ni En Defensa Propia | | | Sound Recording | Maximo Norte | | | | | Norteñas de Oro | Album |
| 5537 | El | Carpinto | | | Sound Recording | Norteno De Ojinaga | | | | | Norteñas de Oro | Album |
| 5538 | | Vive | | | Sound Recording | Los Kortez De Sinaloa | | | | | Norteñas de Oro | Album |
| 5539 | | Alma Enamorada | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas de Oro | Album |
| 5540 | | Oh Gran Dios | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Norteñas de Oro | Album |
| 5541 | | Que Bonito | | | Sound Recording | Los Marineros Del Norte | | | | | Norteñas de Oro | Album |
| 5542 | | De Manana En Ocho Dias | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Norteñas de Oro | Album |
| 5543 | Una | Noche Me Embriague | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas de Oro | Album |
| 5544 | | Ya Pagaras | | | Sound Recording | Los Nuevos Cadetes | | | | | Norteñas de Oro | Album |
| 5545 | | Besos Y Copas | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Norteñas de Oro | Album |
| 5546 | | Aun Se Acerda De Mi | | | Sound Recording | Los Intocables Del Norte | | | | | Norteñas de Oro | Album |
| 5547 | | Basame Y Olvidame | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas de Oro | Album |
| 5548 | Una | Paloma Mensajera | | | Sound Recording | Los Marineros Del Norte | | | | | Norteñas de Oro | Album |
| 5549 | | Amor Traicionero | | | Sound Recording | Los Jilgueros Del Arroyo | | | | | Norteñas de Oro | Album |
| 5550 | | Que Dios Te Perdone | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas Famosas | Album |
| 5551 | | Alma Enamorada | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas Famosas | Album |
| 5552 | | Arboles de la Barranca | | | Sound Recording | Carlos T Jose | | | | | Norteñas Famosas | Album |
| 5553 | | Ya Pagaras | | | Sound Recording | Cadetes De Linares | | | | | Norteñas Famosas | Album |
| 5554 | | No Hay Novedad | | | Sound Recording | Carlos Y Jose | | | | | Norteñas Famosas | Album |
| 5555 | | Amores Fragiles | | | Sound Recording | Grupo Zainos Del Norte | | | | | Norteñas Famosas | Album |
| 5556 | | 6 Pies Bajo Abajo | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas Famosas | Album |
| 5557 | | Secuastro de Amor | | | Sound Recording | Cadetes De Linares | | | | | Norteñas Famosas | Album |
| 5558 | | Aun Se Acerda De Mi | | | Sound Recording | Los Intocables Del Norte | | | | | Norteñas Famosas | Album |
| 5559 | | Dos Gotas de agua | | | Sound Recording | Carlos Y Jose | | | | | Norteñas Famosas | Album |
| 5560 | | Mi Cruz Labrada | | | Sound Recording | Nortenos De Ojinaga | | | | | Norteñas Famosas | Album |
| 5561 | El | Av Amigo | | | Sound Recording | Los Alegres De Teran | | | | | Norteñas Famosas | Album |
| 5562 | El | BURRO PARDO (Album: Nuestras Canciones En La Sierra) (Album: Nuestras Canciones En La ...) | | | Sound Recording | Carlos Y Jose | | | | | | Album |

Exhibit A
Page 323

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5563 | El | EMBRUJADO (Album: Nuestras Canciones En La Sierra) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5564 | | QUITOS SOÑADORES (Album: Nuestras Canciones En La Sierra) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5565 | | AQUELLA CANCION (Album: Nuestras Canciones En La Sierra) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5566 | | MI RAZON DE VIVIR (Album: Nuestras Canciones En La Sierra) | | | Sound Recording | ??? | | | | | | Album |
| 5567 | El | SUEÑO AMERICANO (Album: Nuestras Canciones En La Sierra) | | | Sound Recording | ??? | | | | | | Album |
| 5568 | | Por Ti (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Maximo Norte | | | | | | Album |
| 5569 | | Gracias Amor (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5570 | | Sólo Pienso En Ti (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Los Purnas Del Norte | | | | | | Album |
| 5571 | | No Te Olvidare (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5572 | | Mi Unica Ilusion (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5573 | | Volver A Nacer (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Nortenos De Ojinaga | | | | | | Album |
| 5574 | | Ojitos Cafes (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Edgar Aguillar | | | | | | Album |
| 5575 | El | Dano De Tus Besos (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Los Purnas Del Norte | | | | | | Album |
| 5576 | | Ella Me Que Que No (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Edgar Aguillar | | | | | | Album |
| 5577 | | Aquella Cancion (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Paralelo Norte | | | | | | Album |
| 5578 | Un | Rechazo Y Un Adios (Album: Puro Amor a Lo Norteño) | | | Sound Recording | R.D.N Norte | | | | | | Album |
| 5579 | | Mis Brazos Te Esperan (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5580 | | Amor Bonito (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Los Marineros Del Norte | | | | | | Album |
| 5581 | | Divino Amor Eterno (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Adolfo Urias | | | | | | Album |
| 5582 | | Aquel Amor (Album: Puro Amor a Lo Norteño) | | | Sound Recording | Los Purnas Del Norte | | | | | | Album |
| 5583 | El | Tonto Enamorado (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5584 | Una | Carta a Adios (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5585 | | Bailando En El Chitero (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5586 | El | Viento Negro (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5587 | | Cielo Obscuro (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5588 | | Rosas Blancas (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5589 | | San Tus Perjumenes Mujer (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5590 | | Mi Rebanova Lo La Cera (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Show | | | | | | Album |
| 5591 | El | Baile Durangueense (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Sierra | | | | | | Album |
| 5592 | | Esperanzas (Album: Que Me Siga La Banda) | | | Sound Recording | Banda Lamento | | | | | | Album |
| 5593 | Una | Aventura (Album: Rancheras De Tradicion) | | | Sound Recording | Intocables Del Norte | | | | | | Album |
| 5594 | | Por Una Mujer Casada (Album: Rancheras De Tradicion) | | | Sound Recording | Los Primos De Michoan | | | | | | Album |
| 5595 | | Viele Gaviota (Album: Rancheras De Tradicion) | | | Sound Recording | Relampago | | | | | | Album |
| 5596 | La | Pasasita (Album: Rancheras De Tradicion) | | | Sound Recording | Intocables Del Norte | | | | | | Album |
| 5597 | | Tomando Licores (Album: Rancheras De Tradicion) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5598 | | Aquel Amor (Album: Rancheras De Tradicion) | | | Sound Recording | Los Purnas Del Norte | | | | | | Album |
| 5599 | | Aberrazo (Album: Rancheras De Tradicion) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 5600 | | Dos Gotas De Agua (Album: Rancheras De Tradicion) | | | Sound Recording | Intocables Del Norte | | | | | | Album |
| 5601 | | Por El Amor A Mi Maetre (Album: Rancheras De Tradicion) | | | Sound Recording | Relampago | | | | | | Album |
| 5602 | Uno | Noche Me Embriague (Album: Rancheras De Tradicion) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5603 | | Ahora Por Idea (Album: Rancheras De Tradicion) | | | Sound Recording | Intocables Del Norte | | | | | | Album |
| 5604 | | Que Bonita Chaparrita (Album: Rancheras De Tradicion) | | | Sound Recording | Dueto Frontera | | | | | | Album |
| 5605 | | Tengo Un Corazon (Album: Rancheras De Tradicion) | | | Sound Recording | Relampagos | | | | | | Album |
| 5606 | | Alma Enamorada (Album: Rancheras De Tradicion) | | | Sound Recording | Los Alegres De Teran | | | | | | Album |
| 5607 | La | Venganza Del Tahur | | | Sound Recording | Intocables Del Norte | | | | | Viva la Vida Loca | Album |
| 5608 | | Martin Amezcua | | | Sound Recording | Adolfo Urias | | | | | Viva la Vida Loca | Album |
| 5609 | El | Corrido De Agapito | | | Sound Recording | La Nobleza De Aguililla | | | | | Viva la Vida Loca | Album |
| 5610 | | Isidro Guizar | | | Sound Recording | Nortenos De Ojinaga | | | | | Viva la Vida Loca | Album |
| 5611 | El | Numero Uno | | | Sound Recording | La Nobleza De Aguililla | | | | | Viva la Vida Loca | Album |
| 5612 | Las | Cuatro Carreras | | | Sound Recording | Polo Urias | | | | | Viva la Vida Loca | Album |
| 5613 | El | Senor De Los Caballos | | | Sound Recording | Adolfo Urias | | | | | Viva la Vida Loca | Album |
| 5614 | | Yo Fui El Que Mate A Mi Novia | | | Sound Recording | Banda Lamento | | | | | Viva la Vida Loca | Album |
| 5615 | | Miguel Garcia | | | Sound Recording | Edgar Aguilar | | | | | Viva la Vida Loca | Album |
| 5616 | | Jacinto Y Remigio | | | Sound Recording | Los Alegres De Teran | | | | | Viva la Vida Loca | Album |

Exhibit A
Page 324

U.S. Copyright Office Section 205 Electronic Title List

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/ext.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Effective Date of Registration | Registration Number | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5617 | | Haz Lo Que Quieras | | | Sound Recording | Briseyda | | | | | Viva México | Album |
| 5618 | | Con Sabor A Mi Tierra | | | Sound Recording | Herencia Mexicana | | | | | Viva México | Album |
| 5619 | | Chuparrita | | | Sound Recording | La Nobleza De Aguililla | | | | | Viva México | Album |
| 5620 | | Amigo Organillero | | | Sound Recording | Los Dinosaurios | | | | | Viva México | Album |
| 5621 | | Mi Consentida | | | Sound Recording | Los Alegres De Teran | | | | | Viva México | Album |
| 5622 | La | Cantante | | | Sound Recording | Priscila | | | | | Viva México | Album |
| 5623 | | Corazon Corazon | | | Sound Recording | Adolfo Urias | | | | | Viva México | Album |
| 5624 | El | Gato Montes | | | Sound Recording | Edgar Aguilar | | | | | Viva México | Album |
| 5625 | | Herencia Mexicana | | | Sound Recording | Herencia Mexicana | | | | | Viva México | Album |
| 5626 | | Aquel Chofer | | | Sound Recording | Los Dinnosaurios | | | | | Viva México | Album |
| 5627 | | No Le Voy A Rogar | | | Sound Recording | Priscila | | | | | Viva México | Album |
| 5628 | Las | 12 Plazas | | | Sound Recording | Mi Banda Jerez | | | | | Viva México | Album |
| 5629 | | Bailen Mi Cumbia | | | Sound Recording | Quimika Musical | | | | | Viva México | Album |
| 5630 | | Decepcion | | | Sound Recording | Adolfo Urias | | | | | Viva México | Album |
| 5631 | La | Groupy | | | Sound Recording | Inexpatado | | | | | Viva México | Album |
| 5632 | | Quiereme Mas (Album: Gruperas Con Sentimiento) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 5633 | | Siempre Te Amare (Album: Gruperas Con Sentimiento) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5634 | | Dame Un Tiempo (Album: Gruperas Con Sentimiento) | | | Sound Recording | Grupo Vennus | | | | | | Album |
| 5635 | | Quieen Que Vuelvas (Album: Gruperas Con Sentimiento) | | | Sound Recording | Grupo Somi | | | | | | Album |
| 5636 | | Tu Partida (Album: Gruperas Con Sentimiento) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 5637 | | Aprendi A Vivir Sin Ti (Album: Gruperas Con Sentimiento) | | | Sound Recording | Dinora Y La Juventud | | | | | | Album |
| 5638 | | Años Amor (Album: Gruperas Con Sentimiento) | | | Sound Recording | Industria Del Amor | | | | | | Album |
| 5639 | | Tu Decision (Album: Gruperas Con Sentimiento) | | | Sound Recording | Grupo Vennus | | | | | | Album |
| 5640 | | Te Sigo Esperando (Album: Gruperas Con Sentimiento) | | | Sound Recording | Grupo Somi | | | | | | Album |
| 5641 | | Tenga Tantas Ganas (Album: Gruperas Con Sentimiento) | | | Sound Recording | Los Bondadosos | | | | | | Album |
| 5642 | | Solo Amigos (Album: Gruperas Con Sentimiento) | | | Sound Recording | Grupo Lluvia | | | | | | Album |
| 5643 | | Ahora Tu Quieres Volver (Album: Gruperas Con Sentimiento) | | | Sound Recording | Grupo Lao | | | | | | Album |
| 5644 | | Talento Mexicano | | | Sound Recording | Christopher | | | | | Talento Mexicano | Album |
| 5645 | | Me Llamo Raquel (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5646 | | Mi Tesoro (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5647 | | Vivir sin Ella (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5648 | | Entre amigos (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5649 | La | Culebra (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5650 | | Tu otro Dios (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5651 | Un | Indio quiere llorar (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5652 | | Al Gato y Al Raton (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5653 | | Traficantes M (Achacanos) (Album: 25 Aniversario Una Leyenda V | | | Sound Recording | Banda Machos | | | | | | Album |
| 5654 | Una | Historia sin Fin (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5655 | La | Suegra (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5656 | | Usted (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5657 | | Besando Borrachitas (Album: 25 Aniversario Una Leyenda Vivient | | | Sound Recording | Banda Machos | | | | | | Album |
| 5658 | | Casimira (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5659 | | Leña de Pirul (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5660 | La | Guerita (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5661 | | Sangre de Indio (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5662 | | Escuadra del Sur (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5663 | | Mi vieja Estrella (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5664 | | Moneda de Oro (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5665 | | Yo se perder (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5666 | El | Pajarito (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5667 | | Diablo y figura (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5668 | | Que sera de mi vida (Album: 25 Aniversario Una Leyenda Vivient | | | Sound Recording | Banda Machos | | | | | | Album |
| 5669 | | Mujer Fatal (Album: 25 Aniversario Una Leyenda Viviente) | | | Sound Recording | Banda Machos | | | | | | Album |
| 5670 | La | Banda (Bonus Track) (Album: 25 Aniversario Una Leyenda Vivie | | | Sound Recording | Banda Machos | | | | | | Album |

Exhibit A
Page 325

U.S. Copyright Office Section 205 Electronic Title List.

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etl.    Please leave all unused cells in the template blank.    Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/etc. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

**U.S. Copyright Office Section 205 Electronic Title List**

*For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/crl. Please leave all unused cells in the template blank. Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.*

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

U.S. Copyright Office Section 205 Electronic Title List

For detailed instructions and requirements for completing and submitting this form, please see https://www.copyright.gov/recordation/cet.   Please leave all unused cells in the template blank.   Do NOT type "Not Applicable" or "N/A." To contact the Office for further assistance, please visit https://www.copyright.gov/help.

| Title Number | Leading Article for Title | Title | Type of Alternative Title | Primary Title Number | Type of Work | Name(s) of Author(s) | Registration Number | Effective Date of Registration | Additional Registration Number | Effective Date of Additional Registration | Title of Larger Work | Type of Larger Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |