# EXHIBIT A

Case 2:20-cv-03159-DSF-JPR    Document 34-1    Filed 09/25/20    Page 2 of 226    Page
ID #:801
Case 2:20-cv-03159-DSF-JPR    Document 1    Filed 04/03/20    Page 1 of 7    Page ID #:1

Michael L. Lovitz (268976) Mlovitz@lovitziplaw.com
Lovitz IP Law PC
8335 W Sunset Blvd., Ste. 314
West Hollywood, CA 90069
Telephone:   (323) 337-9088
Larry Zerner (155473) Larry@zernerlaw.com
Law Offices of Larry Zerner
1801 Century Park East, Ste. 2400, L.A. CA 90067
Phone: 310-773-3623

Attorneys for Plaintiffs Platino Records, Inc., and
Antoine Music, Inc.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Platino Records, Inc. and Antoine Music, Inc., <br><br> Plaintiffs, <br><br> vs. <br><br> Colonize Media, Inc., Yellowcake, Inc., Jose David Hernandez, Kevin Berger, and DOES 1-10, <br><br> Defendants. | Case no.  2:20-CV-3159 <br><br> COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES FOR: <br><br> 1. Copyright Infringement (17 U.S.C. § 101 *et seq.*); <br><br> 2. Breach of Contract; <br><br> 3. Copyright Online Misrepresentations Under 17 U.S.C. § 512(f); <br><br> 4. Intentional Interference with Prospective Economic Relations <br><br> DEMAND FOR JURY TRIAL (F.R.C.P. Rule 38) |

Plaintiffs Platino Records, Inc. and Antoine Music, Inc., (collectively, "Plaintiffs")

complain of and allege the following:

### INTRODUCTION AND OVERVIEW

1.      This is an action for copyright infringement under the Copyright Act of 1976,

Title 17 U.S.C. § 101 *et seq.*, seeking damages for all of Defendants' profits, all of Plaintiffs'

losses, payment of Plaintiffs' attorney's fees and costs, preliminary and permanent injunctive relief and an accounting, as well as damages and other relief based upon other claims related to the misappropriation of, and online material misrepresentations about, Plaintiffs' intellectual property.

2.     Defendants' actions complained of herein include, *inter alia*, copyright infringement in connection with the unlicensed digital distribution by Defendants of certain sound recordings and videos owned by Plaintiffs and that Defendants have used Plaintiffs' works in furtherance of their business, without license, permission or authorization, all in violation of Plaintiffs' exclusive rights under the Copyright Act, which actions constitute copyright infringement.  Additionally, Defendants have committed unlawful and unfair business acts related to (i) filing knowingly false DMCA complaints against Plaintiffs' and Plaintiffs' licensees' digital sale and distribution of musical recordings, and (ii) the exhibition of videos on YouTube, including filing knowingly false DMCA complaints against videos posted by Plaintiffs, unlawfully taking possession of several YouTube channels created and populated by Plaintiffs, falsely claiming the recordings and videos as their own, and improperly collecting revenues derived from Plaintiffs' video content, all of the foregoing causing significant injury to Plaintiffs.

3.     Plaintiffs seek recovery of all remedies available under the law, including, but not limited to, its damages, all of defendants' profits, and payment of Plaintiffs' attorneys fees and costs.

## JURISDICTION AND VENUE

4.     This Court has federal question jurisdiction under 28 U.S.C. §§ 1331, and 1338(a) because this action arises under the laws of the United States and the controversy arises under the Copyright Act (17 U.S.C. §§ 101 *et seq.*).

5.     This Court has supplemental jurisdiction over the related state claims herein under the provisions of 28 U.S.C. § 1367(a) in that said claims are joined with a substantial and related claim under the Copyright Act, 17 U.S.C. § 101 *et seq.* and that all claims form part of the same case and controversy under Article III of the United States Constitution.

COMPLAINT

6.      This Court has personal jurisdiction over Defendants on the grounds that they reside in and/or are knowingly and purposely doing business in this State and District as all Defendants have purposefully availed themselves of the jurisdiction of this Court by transacting business and committing unlawful acts of infringement in this Judicial District and the State of California.

7.      Venue in this judicial district is proper under 28 U.S.C. §§ 1391 because a substantial part of the events giving rise to these claims occurred and are occurring in this judicial district.

## PARTIES

8.      Plaintiff Platino Records, Inc. ("Platino") is a corporation organized and existing under the law of the State of California with its principal place of business at 19201 Parthenia Street, Suite C, Northridge, California 91324.

9.      Plaintiff Antoine Music, Inc. ("Antoine") is a corporation organized and existing under the law of the State of California with its principal place of business at 19792 Trammell Lane, Chatsworth, California 91311.

10.     On information and belief, defendant Colonize Media, Inc. ("Colonize") is a corporation organized and existing under the law of the State of California with its principal place of business at 701 East Canal Drive, Turlock, California 95380.

11.     On information and belief, defendant Yellowcake, Inc. is a corporation organized and existing under the law of the State of California with its principal place of business at 701 East Canal Drive, Turlock, California 95380.

12.     On information and belief, defendant Jose David Hernandez ("Hernandez") is a U.S. citizen residing in Patterson, California.

13.     On information and belief, defendant Kevin Berger ("Berger") is a U.S. citizen residing in California, having a business address at 701 East Canal Drive, Turlock, California 95380.

14.     Defendants DOES 1 through 10, inclusive, are other parties not yet identified who have infringed Plaintiffs' copyrights, have contributed to the infringement of their

copyrights, have induced the infringement of their copyrights, or have otherwise engaged in one or more of the wrongful practices alleged herein.  The true names, whether corporate, individual, or otherwise, of defendants DOES 1 through 10, inclusive, are presently unknown to Plaintiffs, who therefore sue said defendants by such fictitious names, and will seek leave to amend this Complaint to show their true names and capacities when ascertained.

15.     Upon information and belief, at all times relevant hereto each of the individual Defendants was the agent, affiliate, officer, director, manager, principal, alter-ego, and/or employee of the remaining Defendants and was at all times acting within the scope of such agency, affiliation, alter-ego relationship and/or employment; and actively participated in or subsequently ratified and adopted, or both, each and all of the acts or conduct alleged, with full knowledge of all the facts and circumstances, including, but not limited to, full knowledge of each and every violation of Plaintiffs' rights and the damages to Plaintiffs proximately caused thereby.

## <u>FACTS COMMON TO ALL CLAIMS</u>

16.     Plaintiff Platino is a music label specializing in music from Mexico and/or music performed by Mexican musicians and musical acts.

17.     Since 1996, Platino has produced, authored and/or acquired musical sound recordings from a stable of musical acts and musicians, and has distributed such sound recordings as singles and/or albums (collectively, the "Platino Works") throughout the United States and abroad.

18.     In or about 2013, Platino's owner, Mr. Alberto Mitchell, came to recognize that digital distribution of musical recordings represented a new and lucrative distribution method for monetizing the Platino Works, and so set about making plans for entering the digital distribution market.

19.     On December 22, 2014, Defendant Hernandez formed a new corporation under the name DH1 Media Inc., later changing the name of such corporation to Colonize Media, Inc. in a filing with the California Secretary of State on February 2, 2016.

Case 2:20-cv-03159-DSF-JPR    Document 34-1    Filed 09/25/20    Page 6 of 226   Page
ID #:805
Case 2:20-cv-03159-DSF-JPR    Document 1    Filed 04/03/20    Page 5 of 17   Page ID #:5

20.     Initially, Platino entered into a written agreement with defendant Hernandez, dated August 15, 2013 (the "Hernandez Agreement"), whereby Hernandez would acquire fifty percent (50%) of the rights in those master recordings of those Platino Works created or acquired by Platino prior to 2008 (the "Pre-2008 Masters"), provided that Hernandez form a new corporation owned 50/50 with Alberto Mitchell's wife, Maria Mitchell.

21.     On or about August 24, 2013, Platino assigned the remaining fifty percent (50%) of the rights in the Pre-2008 Masters to Plaintiff Antoine, which company is owned by Maria Mitchell.  Attached hereto as Exhibit 1 is a true and correct copy of the list of Pre-2008 Masters owned by Antoine.

22.     Thereafter, on September 11, 2013, Hernandez formed M-Gen Stream, Inc. ("M-Gen") with Maria Mitchell, each of them receiving fifty percent of the shares of stock therein and, on information and belief, the rights to sell and digitally transmit copies of the Pre-2008 Masters were then granted to M-Gen by Hernandez and Antoine.

23.     M-Gen then entered into a written 5-year digital distribution agreement, dated September 30, 2013, with Hernandez' Richboy Ventures, Inc. d/b/a DH1 Digital ("RVI/DH1"), under which agreement RVI/DH1 retained a fifteen percent (15%) royalty based on the total revenues received from the sale or other uses of the Pre-2008 Masters, and the remaining sales revenues were paid to M-Gen (the "M-Gen License").  Shortly thereafter, RVI/DH1 undertook the digital distribution of the Pre-2008 Masters, and paid M-Gen the revenues as required under the agreement.

24.     On February 10, 2016, Hernandez filed with the California Secretary of State a Certificate of Dissolution for RVI/DH1, signed on December 31, 2015, pursuant to which all assets and obligations of RVI/DH1 were assumed by Hernandez.

25.     On information and belief, at some time following the formation of Colonize but prior to the dissolution of RVI/DH1, Colonize took over the digital distribution of the Pre-2008 Masters on behalf of M-Gen, although none of the Defendants notified Mrs. Mitchell or any of the Plaintiffs about this transition.

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 04/03/20   Page 7 of 226   Page ID #:806

26.     On March 16, 2017, M-Gen filed with the California Secretary of State (i) a Certificate of Election to Wind Up and Dissolve and (ii) a Certificate of Dissolution, each document signed by both Hernandez and Mrs. Mitchell and dated December 31, 2016.

27.     As a result of the dissolution of both RVI/DH1 and M-Gen, the M-Gen License came to its conclusion, either on March 16, 2017, the date on which both parties to the agreement ceased to exist, or else at the end of the term on September 30, 2018.

28.     Nonetheless, following the dissolution of M-Gen, Colonize continued to distribute the Pre-2008 Masters pursuant to an oral license having the same royalty terms as the M-Gen License, and Colonize continued to make payments directly to both of the M-Gen shareholders, such payments purportedly in equal amounts.  Despite the absence of a written agreement, Colonize continued with its distribution activities in the same manner as before, providing monthly statements and payments from such activities.

29.     In or about October 2013, Platino reached a similar licensing arrangement with Colonize to distribute the digital masters for the remainder of the Platino Works it solely owned (the "Platino Masters") whereby Colonize provided the same digital distribution services as contained in the M-Gen License in exchange for a royalty of twenty-five percent (25%) royalty.  The agreement concerning the Platino Masters was an oral license, and Colonize provided a monthly statement and royalty payment to Platino from such distribution and sales activities.  A list of the Platino Masters is attached hereto as Exhibit 2.

30.     In addition to the digital distribution of the Platino Works, starting in 2013 Platino set out to create audiovisual works containing the Platino Works ("Video Content") with the intention of posting such Video Content on online channels, such as on YouTube. The Video Content was created subsequent to the signing of the M-Gen License and so is not directly covered by such agreement.

31.     Since June 2015, Platino has created and owned several online music video channels on YouTube, including "Sabor Mexicano", "IKA Digital", "PMD - Platino Music Digital", "Coleccion Nortena", "Las Cazuelas Con Sabores de mi Tierra", "Mexico Tierral del Mariachi" and "DMY Los Plebeyos y Sus Amigos" (collectively, the "Platino

Channels"). The Platino Channels contain tens of thousands of video uploads, nearly 100,000 subscribers, and the combined content has had more than 75 million views.

32. As part of their 2013 oral agreement, Platino agreed to permit Colonize to manage the business aspects of the Platino Channels as part of Colonize's overall digital services, including working directly with all digital platforms, creating channels on YouTube, uploading the content provided by Platino onto the Platino Channels, and collecting the revenues generated from the distribution of the Video Content, and in exchange Colonize was to retain twenty-five percent (25%) of the online revenues generated by such Video Content. However, unlike the licenses for the digital masters, the oral agreement between Platino and Colonize concerning the Platino Channels contained no grant of rights to distribute or reproduce the Video Content or any other copyright rights or license in or to the Video Content.

33. On information and belief, Colonize sold, licensed or otherwise distributed the Platino Masters and Video Content through more than a dozen different stores and distribution channels, including (but not limited to): Alibaba; Amazon; Apple Music; Deezer; Google Music; Google Play; Google Trans; Google Locker; iHeartRadio; iTunes; KKBox; Napster; Pandora; Rhapsody; Saavn; Slacker; Soundcloud; Spotify; Tidal; UMA; Yandex; YouTube and YouTube AD (collectively, the "Distribution Channels").

34. In light of the successful digital distribution of the Platino Masters, Video Content and M-Gen catalog of recordings, Mr. Mitchell sought to replicate such success for other companies that he owned or with whom he had exclusive licensing relationships.

35. In 2014, Plaintiff Platino entered into an exclusive license with Distribuidora De Discos Monterrey, S.A. De C.V., a corporation organized and existing under the laws of Mexico ("DMY"), granting Platino the exclusive world-wide right and license to distribute, *inter alia*, the digital masters for the musical recordings set forth in the attached Exhibit 3 (the "DMY Masters"). In January 2014, Platino orally contracted with Colonize to digitally distribute the DMY Masters through the Distribution Channels at the same twenty-five percent (25%) royalty rate terms. DMY S.A de C.V. owns valid copyrights in the DMY

7

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 04/03/20   Page 9 of 226   Page ID #:808

Masters, including without limitation all right, title and interest in the same, under the laws of Mexico as works created and published in Mexico.

36.     In 2018, Plaintiff Platino entered into an exclusive license with IKA S.A de C.V., a corporation organized and existing under the laws of Mexico ("IKA"), granting Platino the exclusive world-wide right and license to distribute, *inter alia*, the digital masters for the musical recordings set forth in the attached Exhibit 4 (the "IKA Masters").  In November 2018, Platino orally contracted with Colonize to digitally distribute the IKA Masters through the Distribution Channels at the same twenty-five percent (25%) royalty rate terms. IKA S.A de C.V. owns valid copyrights in the IKA Masters, including without limitation all right, title and interest in the same, under the laws of Mexico as works created and published in Mexico.

37.     In 2017, Plaintiff Platino entered into an exclusive license with Aggressive Digital LLC, granting Platino the exclusive world-wide right and license to distribute, *inter alia*, the digital masters of its catalog of musical recordings (the "Aggressive Masters").  In October 2017, Platino orally contracted with Colonize to distribute the Aggressive Masters through the same Distribution Channels and at the same twenty-five percent (25%) royalty rate terms.  Subsequently, in February 2018, Platino acquired all right, title and interest in and to the Aggressive Masters and agreed to allow Colonize to continue in the distribution of the Aggressive Masters under the existing oral distribution agreement with Colonize.  As a result of such acquisition, Platino is the owner by assignment of the valid copyrights in the Aggressive Masters, including without limitation all right, title and interest in the same, under the laws of Mexico as works created and published in Mexico.  The list of Aggressive Masters is included within Exhibit 2.

38.     As a result of these agreements, Colonize undertook the digital distribution of the DMY Masters, the IKA Masters, and the Aggressive Masters, alongside the Platino Masters and Video Content (collectively, the "Plaintiffs' Works") and paid Plaintiffs the revenues as required under their respective agreements.

COMPLAINT

39.     Pursuant to their respective license agreements, Colonize made monthly payments to the Plaintiffs within fifteen days of the end of each month, such monthly payment corresponding to the sales made three (3) months prior (e.g., payments for sales in January of a given year were made in April of that same year).  Monthly net revenues from the digital distribution of the Plaintiffs' Works and the Pre-2008 Masters was routinely between $80,000-120,000.

40.     However, on October 14, 2019, during an in-person meeting with Mr. and Mrs. Mitchell held at the offices for Colonize, Defendants notified Plaintiffs that Colonize would cease making payments to Plaintiffs, despite their intention to continue with the distribution of the Plaintiffs' Works and the Pre-2008 Masters.  At this meeting, Defendant Berger threatened Mr. and Mrs. Mitchell, telling them: (i) that by sending royalty money to Mexico they were engaging in money laundering for which they could go to jail; (ii) that they had committed a substantial amount of fraud (although providing no explanation as to what specific activities he was referring that would be fraudulent); and (iii) that he was very close with the district attorney and that with one phone call he could see that they went to jail. Berger went on to tell Mr. and Mrs. Mitchell that Defendants would clean up the problems and see that everything is taken care of, but only if they agreed to sell the remaining fifty percent (50%) ownership and rights in and to the Pre-2008 Masters for the sum of five hundred thousand dollars ($500,000), and if they refused, all payments to Plaintiffs would be stopped.

41.     Plaintiffs refused to acquiesce to Defendants' demands to sell them the remaining rights in the Pre-2008 Masters, and Defendants ceased providing statements and ceased making payments after the October 14 meeting.

42.     On October 30, 2019, the Plaintiffs notified Hernandez and Colonize that all of their respective license agreements concerning the distribution and sale of the Plaintiffs' Works were terminated effective immediately, due to Defendants' breach of such license agreements for failure to pay Plaintiffs their earned revenues.

COMPLAINT

43.     However, despite the fact that these license agreement were terminated, Defendants continue to distribute Plaintiffs' digital masters and Video Content, without Plaintiffs' permission or consent.

## FIRST CAUSE OF ACTION

### Copyright Infringement Under 17 U.S.C. § 101 *et seq.*

(Against All Defendants)

44.     Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 43, inclusive, and incorporate them by reference as though set forth fully herein.

45.     Platino owns valid copyrights in the Platino Masters, the Aggressive Masters and the Video Content, including without limitation all right, title and interest in the same.

46.     The DMY Masters and IKA Masters substantially consist of material wholly owned by DMY and IKA (respectively) and which are copyrightable subject matter under the laws of Mexico and the United States.

47.     The DMY Masters, IKA Masters and Aggressive Masters were all first published in Mexico or elsewhere outside the United States, are therefore not considered to be United States Works and are not required to be first registered with the U.S. Copyright Office pursuant to 17 U.S.C. §411(a).

48.     Nonetheless, several dozen of the Platino Masters, Video Content and DMY Masters have been registered with the United States Copyright Office.  A list of the specific works registered (the "Registered Works") are attached hereto as Exhibit 5.  In this lawsuit, Plaintiffs are only suing on the Registered Works and those works which are not considered United States works.  Platino is currently in the process of filing registrations on additional works and will amend this complaint or file a new lawsuit on those works once registration is obtained.

49.     The Registered Works substantially consist of material wholly original with Plaintiffs and which are copyrightable subject matter under the laws of the United States.

1  Platino has complied in all respects with the Copyright Act and all of the laws of the United

2  States governing copyrights.

3      50.    Defendants have infringed the Plaintiffs' Works, including without limitation the

4  Video Content, in violation of the Copyright Act, 17 U.S.C. §§ 106 and 501. Such infringing

5  conduct includes, but is not limited to, creating unauthorized reproductions of the

6  Plaintiffs' Works, posting infringing copies of the Plaintiffs' Works, streaming infringing

7  copies of the Plaintiffs' Works without license, permission or authority, selling copies of the

8  Plaintiffs' Works without license, permission or authority, and distributing copies of the

9  Plaintiffs' Works without license, permission or authority.

10     51.    Each such infringement by each Defendant constitutes a separate and distinct

11 act of infringement.

12     52.    The Defendants have directly, vicariously, and/or contributorily infringed and,

13 unless enjoined, will continue to infringe Plaintiffs' copyrights by the unauthorized

14 reproduction, performance, sale and other distribution of the Plaintiffs' Works, in violation

15 of 17 U.S.C. § 501 *et seq.*

16     53.    Defendants have received substantial benefits in connection with the

17 unauthorized acts undertaken in connection with the Plaintiffs' Works in their course of

18 trade, profiting substantially.

19     54.    All of these acts by the Defendants are and were performed without the

20 permission, license, or consent of Plaintiffs.

21     55.    As a direct and proximate result of Defendants' infringement, Plaintiffs are

22 entitled to their actual damages in addition to Defendants' profits that are attributable to the

23 infringement of the copyrighted material; alternatively, Plaintiffs are entitled to statutory

24 damages for infringement in the maximum statutory amount allowed.

25     56.    Furthermore, in acting as alleged above, Plaintiffs are informed and believe, and

26 on that basis allege, that when Defendants took the actions complained of above, they did

27 so knowing that these acts infringed Plaintiffs' copyrights and therefore Plaintiffs are

28

11

1  entitled to additional damages in an amount to be proven at trial for willful and knowing

2  infringement, but in no event less than $150,000 for each registered work infringed.

3      57.    Defendants threaten to continue to act as alleged above, and unless restrained

4  and enjoined, will continue to do so, all to Plaintiffs' irreparable injury.  The amount of

5  compensation which would afford adequate relief to Plaintiffs for such injury will be

6  difficult to ascertain.  The wrongful acts of Defendants are of a continuing nature and will

7  require a multiplicity of judicial proceedings.  Accordingly, Plaintiffs remedy at law is

8  inadequate, and Plaintiffs are entitled to preliminary and permanent injunctive relief to

9  enjoin the wrongful conduct of Defendants alleged above.

## SECOND CAUSE OF ACTION

### Breach of Contract

### (Against Colonize)

13     58.    Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the

14  allegations set forth in Paragraphs 1 through 57, inclusive, and incorporate them by

15  reference as though set forth fully herein.

16     59.    Colonize breached its oral licenses with Plaintiffs by failing to pay Plaintiffs their

17  share of the revenue earned from the sales and other exploitation of Plaintiffs' Works

18  between July 1, 2019 and October 30, 2019 (the date Colonize license was terminated).

19     60.    Colonize breached its written and oral licenses with Plaintiffs by substantially

20  underreporting the actual sales and other earned revenues for the Plaintiffs' Works,

21  misrepresenting the correct royalty amounts due to Plaintiffs each month, and thereby

22  failing to pay Plaintiffs their share of the revenue earned from the sales and other

23  exploitation of Plaintiffs' Works, from October 2013 up to and including June 30, 2019.

24     61.    Plaintiffs have performed all obligations to Colonize required under the oral

25  licenses except those obligations Plaintiffs were prevented or excused from performing due

26  to Colonize's breaches.

27     62.    As a result of Colonize's breach, Plaintiffs have been damaged in an amount to

28  be proved at trial, but which is believed to exceed $3,000,000.00.

**THIRD CAUSE OF ACTION**

Misrepresentation Under 17 U.S.C. § 512(f)

(Against All Defendants)

63.    Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 62, inclusive, and incorporate them by reference as though set forth fully herein.

64.    Following the dissolution of M-Gen, all licenses granted by Antoine to M-Gen terminated and any rights gratned by Antoine to M-Gen reverted to Antoine leaving Antoine as owner of one half of 100% of the copyrights in the Pre-2008 Masters. As a joint owner of the copyrights in the Pre-2008 Masters, Antoine has the right to exercise all rights in the Pre-2008 Masters, including the reproduction, distribution and/or sale of such works, owing only a duty of accounting to theother copyright co-owner.

65.    On information and belief, the only other joint owner of the copyrights in the Pre-2008 Masters is Hernandez.

66.    On information and belief, Colonize has no ownership interest in or to the Pre-2008 Masters.

67.    On information and belief, Colonize has no ownership interest in or to the Plaintiffs' Works, inclusive of the Video Content.

68.    On information and belief, Yellowcake has no ownership interest in or to the Pre-2008 Masters.

69.    On information and belief, Yellowcake has no ownership interest in or to the Plaintiffs' Works, inclusive of the Video Content.

70.    In November 2019, Plaintiff Platino entered into an agreement with TANGO Multimedia Productions, LLC ("TANGO") for the exploitation, distribution, monetization and collection of the Plaintiffs' Works and Video Content.

71.    Despite the fact that Colonize has no ownership of or license under the Plaintiffs' Works, Defendants have since December 2019 falsely claimed that the distribution by TANGO of the Plaintiffs' Works is "improper", despite Defendants having no ownership or other rights in the Plaintiffs' Works.

14

72.     These claims by Defendant, as set forth in a December 3, 2019 letter from counsel for Defendants directed to Plaintiffs, were denied with specificity by Plaintiffs in a letter from their counsel dated December 5, 2019, wherein Plaintiffs explained in detail (i) that Defendants owned no rights in the Plaintiffs' Works, (ii) that Antoine was a joint owner of copyright in the Pre-2008 Masters and was lawfully entitled to exercise all of the rights granted under the Copyright Act, (iii) that any purported written license agreements had expired, (iv) that all oral licenses have been terminated, and (v) that any efforts to interfere with Plaintiffs' exploitation of the Plaintiffs' Works or the Pre-2008 Masters through digital distribution thereof would constitute tortious interference with business and contracts.

73.     Despite placing Defendants on notice of the foregoing, Hernandez continued to insist that the Plaintiffs' Works were actually part of the Pre-2008 Masters and arguing that he had owned rights in them, despite the fact that none of the Plaintiffs Works were included in the Hernandez Agreement; in fact, substantially all of the Plaintiffs' Works were created after 2008 and fall outside of the scope of the Hernandez Agreement.

74.     On information and belief, in December 2019, Defendant Hernandez sent Tango an e-mail communication wherein he asserted such false claims of ownership and/or rights in the Plaintiffs Works.

75.     On information and belief, since December 2019, Defendants have submitted hundreds of invalid DMCA notices and claims against Plaintiffs and TANGO to multiple distribution channels, including Spotify and YouTube, misrepresenting Colonize or Yellowcake as the sole owner of copyright in the Plaintiffs' Works and the Pre-2008 Masters.

76.     However, the true fact is that none of Plaintiffs' Works infringe any copyright owned by Colonize or Yellowcake.

77.     On information and belief, Defendants knew that they had no copyright ownership in any of the Plaintiffs' Works and that the actions of TANGO in digitally distributing the Plaintiffs' Works were authorized by the copyright owners and did not infringe any of Defendants' copyrights on the date that they sent their DMCA complaints.

COMPLAINT

1    On information and belief, Defendants did not act with reasonable care or diligence before
2    sending their DMCA complaints.

3    78.    Defendants were aware, and would have had no substantial doubt had they been
4    acting in good faith, that the Plaintiffs' Works did not infringe any of their copyrights on
5    the dates they sent their DMCA complaints.  On information and belief, Defendants were
6    not acting in good faith while sending their DMCA complaints.

7    79.    In light of the foregoing, Defendants violated 17 U.S.C. § 512(f) by knowingly
8    and materially misrepresenting under that section that the Plaintiffs' Works and the Pre-
9    2008 Masters infringed their copyrights.

10    80.    Defendants, and each of them, by the deliberate filing of the bad-faith DMCA
11    takedown requests, engaged in intentional tortious action.

12    81.    As a direct and proximate result of Defendants' actions, Plaintiffs have suffered
13    substantial injury.  Such injury includes, but is not limited to, the financial and personal
14    expenses associated with responding to Defendants' complaints to Spotify and to YouTube,
15    the costs associated with retaining counsel to address the unlawful activities of Defendants,
16    the harm to Plaintiffs' business relationship with its distributor TANGO, and the lost
17    revenues, including advertising revenues (in an amount to be established at trial) that still
18    continue to accrue because the Plaintiffs' Works and Pre-2008 Masters have been kept
19    offline due to Defendants improper and bad faith DMCA takedown complaints.

20    **FOURTH CAUSE OF ACTION**

21    Intentional Interference with Prospective Economic Relations

22    (Against All Defendants)

23    82.    Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the
24    allegations set forth in Paragraphs 1 through 81, inclusive, and incorporate them by
25    reference as though set forth fully herein.

26    83.    Plaintiffs were in an economic relationship with YouTube that, if not impeded
27    by Defendants, would have resulted in an economic benefit to Plaintiffs; specifically, that
28    Plaintiffs' videos, including but not limited to the Video Content, attracted viewers to

Plaintiffs' YouTube channels.  Advertisements would be placed on Plaintiffs' videos, including but not limited to the Video Content.  The revenue derived from these advertisements would be split between YouTube and Plaintiffs.

84.    Defendants knew of this economic relationship between Plaintiffs and YouTube and intended to disrupt it.  Defendants engaged in wrongful conduct by, among other things, making themselves sole administrators for each channel, locking out Plaintiffs from control of their YouTube channels, advising YouTube to direct advertising revenues earned by Plaintiffs' video content to Colonize, sending harassing correspondence to Plaintiffs and TANGO threatening legal action should Plaintiffs not remove their videos, and filing multiple fraudulent DMCA takedown notices.

85.    Plaintiffs' relationship with YouTube with regard to their video channels was disrupted when YouTube agreed to block Plaintiffs' posting of videos in new YouTube channels and to cease payments of advertising revenues to Plaintiffs for advertisements placed on the existing Video Content on those channels improperly seized by Defendants. This deprived Plaintiffs of the revenue that they could have earned through the placement of advertisements on Plaintiffs' videos.  Plaintiffs were damaged as a result of the disruption of this relationship in an amount to be proven at trial.  Defendants' wrongful conduct was a substantial factor in causing this harm to Plaintiffs.

# PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray that this Court enter judgment in their favor on each and every claim for relief set forth above and award it relief including, but not limited to, an Order:

1.    Enjoining Defendants, their officers, employees, agents, subsidiaries, representatives, distributors, dealers, members, affiliates, and all persons acting in concert or participation with them from: (i) infringing Plaintiffs' copyrighted works; (ii) inducing or contributing to third party infringements of Plaintiffs' copyrighted works; (iii) sending false

1   DMCA notices to YouTube and other online video providers; and (iv) intentionally
2   interfering with Plaintiffs' contracts with third parties;

3       2.      Requiring Defendants to provide Plaintiffs with an accounting of any and all
4   licensing and/or sales of products or services that infringe or violate any of their rights
5   described herein;

6       3.      Awarding Plaintiffs monetary relief including damages sustained by Plaintiffs in
7   an amount not yet determined, including actual or statutory damages for copyright
8   infringement under 17 U.S.C. § 504 and other applicable laws as appropriate;

9       4.      Awarding Plaintiffs damages for the lost revenue incurred as a result of
10  Defendants' sending false DMCA notices;

11      5.      Awarding Plaintiffs their costs and attorneys' fees in this action pursuant to
12  17 U.S.C. § 505 and other applicable laws; and

13      6.      Awarding such other and further relief as this Court may deem just and
14  appropriate.

15

16  Dated: April 3, 2020                          Law Offices of Larry Zerner

17

18                                       By: _____
                                             Larry Zerner
19                                           Attorney for Plaintiffs

20                  <u>DEMAND FOR TRIAL BY JURY</u>
                Pursuant to Rule 38 of the Federal Rules of Civil Procedure, Plaintiffs hereby
21

22  demands trial by jury of all issues so triable in the present action.

23

24  Dated: April 3, 2020                          Law Offices of Larry Zerner

25

26                                       By: _____
                                             Larry Zerner
27                                           Attorney for Plaintiffs

28

17

COMPLAINT

Case 2:20-cv-03159-DSF-JPR   Document 1-1   Filed 04/03/20   Page 1 of 74   Page ID #:16

EXHIBIT 1

# MASTERS DE M-GEN

| ARTISTA | ALBUM | NOMBRE DE TEMAS | # DE TEMAS | RELEASE DATE |
|---|---|---|---|---|
| ADOLFO URIAS | MI TESORO | | 10 | 2001 |
| | | 1- MI TESORO | | |
| | | 2- ADIOS CALIFORNIA | | |
| | | 3- ANGEL DEL AMOR | | |
| | | 4- LO HE DECIDIDO | | |
| | | 5- SE ESTA MURIENDO UN CORAZON | | |
| | | 6- HUELLAS DE PASION | | |
| | | 7- ADONDE SE FUE | | |
| | | 8- DECEPCION | | |
| | | 9- DESCONFIADA | | |
| | | 10- LA CARTA ABIERTA | | |
| ADOLFO URIAS | NACI PARA QUERERTE | | 10 | 2002 |
| | | 1- CORAZON CHIQUITO | | |
| | | 2- DONDE ESTARA ESA MUJER | | |
| | | 3- NACI PARA QUERERTE | | |
| | | 4- AMOR DE LOS DOS | | |
| | | 5- YA NO QUIERO NI PENSAR | | |
| | | 6- CORAZON CORAZON | | |
| | | 7- RECUERDO BENDITO | | |
| | | 8- GOLPE CON GOLPE | | |
| | | 9- PRENDA FINA | | |
| | | 10- SERAN SUS OJOS | | |
| ADOLFO URIAS | DIVINO AMOR ETERNO | | 10 | 2003 |
| | | 1- DIVINO AMOR ETERNO | | |
| | | 2- TARDE POR TARDE | | |
| | | 3- QUEDATE | | |
| | | 4- AMOR BESAME | | |
| | | 5- CAUTIVASTE MI CORAZON | | |
| | | 6- QUE ME LLEVE EL DIABLO | | |
| | | 7- COMO LE HAGO | | |
| | | 8- BESOS DE PAPEL | | |
| | | 9- HOJA POR HOJA | | |
| | | 10- QUE ES EL AMOR | | |
| ADOLFO URIAS | INTIMAMENTE | | 11 | 2004 |
| | | 1- UNA LIMOSNA | | |
| | | 2- A LA LUNA | | |
| | | 3- CONVENCETE | | |
| | | 4- GRACIAS AMOR | | |
| | | 5- PARAISO DE AMOR | | |
| | | 6- QUERRAS VOLVER CONMIGO | | |
| | | 7- ESTRELLITA MARINERA | | |
| ADOLFO URIAS | ETERNAMENTE ENAMORADO | | 10 | 2004 |
| | | 1- TU RETIRADA | | |

1

Exhibit 1

| | | 2- LAS CUATRO PAREDES | | |
|---|---|---|---|---|
| | | 3- QUEMAME DE AMOR | | |
| | | 4- QUE CHULOS OJOS | | |
| | | 5- SE ACABARON LAS CARICIAS | | |
| | | 6- PENAS EN MI ALMA | | |
| | | 7- ERES LA FLOR | | |
| | | 8- POR PIMERA VEZ | | |
| | | 9- GAVIOTA | | |
| | | 10- SOY MEXICANO | | |
| ADOLFO URIAS | MIS RAICES | | 12 | 2005 |
| | | 1- SUFRO POR TI | | |
| | | 2- TE LLEVASTE LO MEJOR | | |
| | | 3- ENAMORADO | | |
| | | 4- DICE QUE NO VALGO NADA | | |
| | | 5- AMOR SIN MEDIDA | | |
| | | 6- TU ME HAS CAMBIADO | | |
| | | 7- NO CREO MAS EN TI | | |
| | | 8- NADIE SABE LO QUE TIENE | | |
| | | 9- LA VENGANZA DEL TAHUR | | |
| | | 10- AMARGA SOLEDAD | | |
| | | 11- REGALO A MIS PADRES | | |
| | | 12- FUE AQUELLA TARDE | | |
| ADOLFO URIAS | REBELDE ENAMORADO | | 11 | 2006 |
| | | 1- PARA QUE NO TE VALLAS | | |
| | | 2- VALENTIN DE LA SIERRA | | |
| | | 3- AVIENTAME | | |
| | | 4- LA CANTINA DE LA ESQUINA | | |
| | | 5- CORAZON QUERENDON | | |
| | | 6- AQUI SE ACABO | | |
| | | 7- COMPAÑERO DE ESTA BARRA | | |
| | | 8- MI AMIGO EL ALCHOL | | |
| | | 9- MUCHACHA BONITA | | |
| | | 10- DECEPCION | | |
| | | 11- HUELLAS DE PASION | | |
| ADOLFO URIAS | NACI ENTRE LOBOS | | 10 | 2007 |
| | | 1- AMOR IMPOSIBLE | | |
| | | 2- TU TRAICION | | |
| | | 3- ESTE ADIOS | | |
| | | 4- PRESO DE TUS OJOS | | |
| | | 5- ADONDE QUIERES QUE VAYA | | |
| | | 6- QUE SEAS MI MUJER | | |
| | | 7- EL PROFETA | | |
| | | 8- ESA MORENA | | |
| | | 9- LA NAVE DEL OLVIDO | | |
| | | 10- LOBO HERIDO | | |
| ALEJANDRA ALONSO | SEGUIRE TUS PASOS | | 10 | 2007 |
| | | 1- SI TU DEDICARAS UN TIEMPO | | |
| | | 2- SEGUIRE TUS PASOS | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3- JOVEN SOLITARIO | | |
| | | 4- YO SOLO QUIERO SABER | | |
| | | 5- NIÑO MISIONERO | | |
| | | 6- BENDITOS SEAN MIS PADRES | | |
| | | 7- ENAMORADA DE JESUS | | |
| | | 8- VUELVE A CASA | | |
| | | 9- QUINCE AÑOS DE VIDA | | |
| | | 10- QUINCE AÑOS DE VIDA (instrumental) | | |
| ALEXA MEOW | 7 VIDAS | | 11 | 2004 |
| | | 1- ES TAN DIFICIL | | |
| | | 2- BRINDEMOS POR LA VIDA | | |
| | | 3- PERRO RABIOSO | | |
| | | 4- HACE UNOS DIAS | | |
| | | 5- HAY UNA FIESTA | | |
| | | 6- POBRE MALANDRIN | | |
| | | 7- 7 VIDAS | | |
| | | 8- SOLA | | |
| | | 9- VOY A PARTIR | | |
| | | 10- NO ME SUELTES | | |
| | | 11- SO HARD | | |
| ALFREDO EL PULPO Y SUS TECLADOS | LA PACHANGA | | 10 | 1998 |
| | | 1- LA PACHANGA | | |
| | | 2- BESOS DE MIEL | | |
| | | 3- MANGO MANILA | | |
| | | 4- QUINCEAÑERA | | |
| | | 5- LOS PLUTONES | | |
| | | 6- CASI SIEMPRE ESTOY PENSANDO EN TI | | |
| | | 7- REGALAME UNA ROSA | | |
| | | 8- YO SIN MUSICA NO PUEDO TRABAJAR | | |
| | | 9- EL BAILE DEL OSO | | |
| | | 10- EL MONO DE ALAMBRE | | |
| ALIA2 | CON QUE ME PAGAS | | 10 | 2007 |
| | | 1- CON QUE ME PAGAS | | |
| | | 2- 1,2,3 UNO DOS TRES CIENTO VEINTITRES | | |
| | | 3- SIN LADO IZQUIERDO | | |
| | | 4- YA TE OLVIDE | | |
| | | 5- DIRECTO AL CORAZON | | |
| | | 6 ALGO MAS | | |
| | | 7- AMOR LIMOSNERO | | |
| | | 8- VUELVE GAVIOTA | | |
| | | 9- TE VAS AMOR | | |
| | | 10- ES MEJOR MORIR | | |
| AMULETO | QUIEREME | | 10 | 1996 |
| | | 1- ERES | | |
| | | 2- ESA MORENA | | |
| | | 3- LA SUBURBAN DORADA | | |
| | | 4- TU JUGUETE | | |
| | | 5- TU ERES MI VIDA | | |

3

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6- QUIEREME | | |
| | | 7- JACARANDOSA | | |
| | | 8- CHAPARRITA | | |
| | | 9- LOS DOS COLOMBIANOS | | |
| | | 10- HAY CORAZON | | |
| ARENA BRAVA | COLOR DE ARENA | | 10 | 1999 |
| | | 1- EL HOMBRE QUE QUIERO | | |
| | | 2- EN LO BUENO Y EN LO MALO | | |
| | | 3- YA NO TE TENGO | | |
| | | 4- TU PEQUEÑO JUGUETE | | |
| | | 5- NO DIGAS MAS, NO DIGAS MAS | | |
| | | 6- SOLA | | |
| | | 7- BELLO ACAPULCO | | |
| | | 8- DIME POR QUE | | |
| | | 9- NOS EQUIVOCAMOS | | |
| | | 10- TODO, TODO | | |
| ARMIDA | INCONQUISTABLE | | 10 | 2005 |
| | | 1- QUE VA A PASAR MAÑANA | | |
| | | 2- INALCANSABLE | | |
| | | 3- QUERERTE A TI | | |
| | | 4- QUE LINDA ESTA LA NOCHE | | |
| | | 5- OBSESION | | |
| | | 6- EL AMOR ES ASI | | |
| | | 7- INCONQUISTABLE | | |
| | | 8- VENENO | | |
| | | 9- DAME LO MIO | | |
| | | 10- LAS COSAS QUE ADORO DE TI | | |
| ARMIDA | CUENTAME | | 10 | 2005 |
| | | 1- AHORA ESTOY SOLA | | |
| | | 2- PELIGROSO | | |
| | | 3- CUENTAME | | |
| | | 4- VUELVE AMOR | | |
| | | 5- UN RAYO DE SOL | | |
| | | 6- UN JUEGO DE AMOR | | |
| | | 7- OYE | | |
| | | 8- FRIO DE AMOR | | |
| | | 9- CONTIGO LA VIDA ES COLOR DE ROSA | | |
| | | 10- NO ME DIGAS QUE TE VAS | | |
| AZUCAR NEGRA | 10 INOLVIDABLES DE LA SONORA VOL. 1 | | 10 | 2001 |
| | | 1- ESTOY PENSANDO EN TI | | |
| | | 2- MUSITA | | |
| | | 3- AMOR DE CABARET | | |
| | | 4- LUCES DE NUEVA YORK | | |
| | | 5- MI RAZON | | |
| | | 6- EL MUDO | | |
| | | 7- PERFUME DE GARDENIAS | | |
| | | 8- FRUTO ROBADO | | |
| | | 9- LA BOA | | |

Exhibit 1

| | | 10- CONGOJA | | |
|---|---|---|---|---|
| AZUCAR NEGRA | CUMBIA DE TODOS LOS TIEMPOS | | 10 | 2001 |
| | | 1- EL NEGRO AFRICANO | | |
| | | 2- YO NO FUI | | |
| | | 3- OYE | | |
| | | 4- DE AQUI A LA LUNA | | |
| | | 5- EL LISTON DE TU PELO | | |
| | | 6- GOLPE CON GOLPE | | |
| | | 7- NO TE VOY A PERDONAR | | |
| | | 8- TRAICIONERA | | |
| | | 9- LA CUMBIA DEL GARROTE | | |
| | | 10- A PURO DOLOR | | |
| AZUCAR NEGRA | CUMBIAS DINAMITERAS | | 10 | 2001 |
| | | 1- YA ENCONTRE LA CADENITA | | |
| | | 2- LA SUAVECITA | | |
| | | 3- MIL HORAS | | |
| | | 4- DE AQUELLO NA' | | |
| | | 5- FELICIANA | | |
| | | 6- LA PARABOLICA | | |
| | | 7- CAPULLO Y SORULLO | | |
| | | 8- MI CUCU | | |
| | | 9- MARUJA | | |
| | | 10- QUE NADIE SEPA MI SUFRIR | | |
| CADETES DE LINARES (Disco 1) | LO MEJOR DE MI VIDA | | 10 | 2001 |
| | | 1- COSAS DEL AMOR | | |
| | | 2- QUIERO QUE SEPAS | | |
| | | 3- ES INUTIL | | |
| | | 4- NEGRO ES MI DESTINO | | |
| | | 5- DESPRECIO | | |
| | | 6- QUIERO HABLAR CONTIGO | | |
| | | 7- MENUDITA | | |
| | | 8- PRENDA QUERIDA | | |
| | | 9- POR SER TAN POBRE | | |
| | | 10- FLOR DE MIS PRIMEROS AÑOS | | |
| CADETES DE LINARES (Disco 2) | INCOMPARABLES | | 10 | 2001 |
| | | 1- NECIO, NECIO MORIRE | | |
| | | 2- MAS ENAMORADO | | |
| | | 3- YO NO SOY COBARDE | | |
| | | 4- SINIESTRO DESTINO | | |
| | | 5- PENSE QUE FUERAS TU | | |
| | | 6- SI QUIERES TU VOLVER | | |
| | | 7- UN PAPEL SOBRE LA MESA | | |
| | | 8- TE FUISTE | | |
| | | 9- QUIERO SEPARARME DE TI | | |
| | | 10- EL RANCHERITO | | |
| CADETES DE LINARES (Disco 3) | SOLO RECUERDOS | | 10 | 2001 |
| | | 1- ROBERTO REYES | | |
| | | 2- EN UN TIEMPO | | |

5

Exhibit 1

| | | 3- AUNQUE PASEN LOS AÑOS | | |
|---|---|---|---|---|
| | | 4- HAY AMIGO | | |
| | | 5- LO NUESTRO TERMINO | | |
| | | 6- MENOS QUE NADA | | |
| | | 7- UN ABISMO | | |
| | | 8- MITIGANDO MI DOLOR | | |
| | | 9- CON QUE ME PAGAS | | |
| | | 10- ESTOY PAGANDO | | |
| CADETES DE LINARES (Disco 4) | POR SIEMPRE | | 10 | 2002 |
| | | 1- SI QUIERES TU VOLVER | | |
| | | 2- QUE TENDRIA YO | | |
| | | 3- CRUZ NEGRA | | |
| | | 4- ISABELITA | | |
| | | 5- DUDA | | |
| | | 6- EL ROGON | | |
| | | 7- QUE SEAS DICHOSA | | |
| | | 8- COMO LE HARE | | |
| | | 9- CUANDO REGRESES | | |
| | | 10- TE QUISE MUCHO | | |
| CARLOS Y JOSE | 20 DE COLOCCION | | 20 | 1997 |
| | | DISCO 1 | | |
| | | 3- ME VOY DE ESTAS TIERRAS | | |
| | | 5- LA ULTIMA VUELTA | | |
| | | 9- VALIENTES DE SINALOA | | |
| | | 10- PALOMITA DE ALAS BLANCAS | | |
| | | DISCO 2 | | |
| | | 3- EL PEREGRINO | | |
| | | 8- COSAS DEL DESTINO | | |
| | | 9- LA VANIDOSA | | |
| CARLOS Y JOSE | CORRIDOS DE LUJO | | 12 | 1998 |
| | | 2- CUENTA PAGADA | | |
| | | 3- LA MONTURA ENSANGRENTADA | | |
| | | 4- EL INDIO AZTECA | | |
| | | 5- BOLSAS DE A GRAMO | | |
| | | 6- TEMO BRAVO | | |
| | | 7- EL BIPPER DE MIS AMIGOS | | |
| | | 8- EL PLAGUITAS | | |
| | | 9- LA CUERVA DE LA PETACA | | |
| | | 10- EL GÜERO RUBALCAVA | | |
| | | 11- EL CONTRABANDO DEL RIO | | |
| | | 12- PATRULLAS DE BLANCO Y NEGRO | | |
| CARLOS Y JOSE | 30 AÑOS DE CABALGATA NORTEÑA | | 30 | 1998 |
| | | DISCO 1 | | |
| | | 1- EL NUEVO ALBUR DE AMOR | | |
| | | 2- AL PIE DE UN ARBOL | | |
| | | 3- LA COSECHA | | |
| | | 4- LA CARTA QUE TE MANDE | | |
| | | 5- ESTRELLA DEL NORTE AL ORIENTE | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6- UNA SOMBRA | | |
| | | 7- CUENTAME TUS PENAS | | |
| | | 8- MARIA DE LA LUZ | | |
| | | 9- DOS SERES QUE SE AMAN | | |
| | | 10- OTIJO BETANCURT | | |
| | | DISCO 2 | | |
| | | 1- LA AMAPOLA | | |
| | | 2- EL CHUBASCO | | |
| | | 3- AMORES FINGIDOS | | |
| | | 4- FLOR DE CAPOMO | | |
| | | 5- EL GALLO DE SAN JUAN | | |
| | | 6- JARDIN DE FLORES | | |
| | | 7- PALOMA AZUL | | |
| | | 8- ARBOLES DE LA BARRANCA | | |
| | | 9- CHEQUE AL PORTADOR | | |
| | | 10- VAS A LLORAR | | |
| | | DISCO 3 | | |
| | | 1- FIJATE | | |
| | | 2- TENGO A MI LUPE | | |
| | | 3- EL MANICERO | | |
| | | 4- EL TAXISTA ENAMORADO | | |
| | | 5- SANGRE DE INDIO | | |
| | | 6- UNA NOCHE SERENA Y OBSCURA | | |
| | | 7- EL CIELO ESTABA LLORANDO | | |
| | | 8- LA CLAVE DEL JEFE | | |
| | | 9- EL REFLEJO DE MI PADRE | | |
| | | 10- EL RICO POBRE | | |
| CARLOS Y JOSE | ESCLAVO DE TU AMOR | | 12 | 1999 |
| | | 1- A BAILAR TWIST | | |
| | | 2- MALOS CAMINANTES | | |
| | | 3- LAS MISERIAS DEL GÜERO | | |
| | | 4- DOS BARAJAS | | |
| | | 5- QUIERO LLORAR | | |
| | | 6- PECADO DE AMOR | | |
| | | 7- ANHELANDO TUS BESOS | | |
| | | 8- ME SOBRA CORAZON | | |
| | | 9- CON BESITOS SE ARREGLA TODO | | |
| | | 10- ESCLAVO DE TU AMOR | | |
| | | 11- LINDA MORENA | | |
| | | 12- TE VOY A ROBAR | | |
| CARLOS Y JOSE | MEJOR QUE NUNCA | | 10 | 2000 |
| | | 1- ME VOY PARA SIEMPRE | | |
| | | 2- MI CRUZ LABRADA | | |
| | | 3- EL ULTIMO ALBUR | | |
| | | 4- JAMAS TE ENGAÑE | | |
| | | 5- EL PAR DE TUMBAS | | |
| | | 6- CORRIDO DE LABASTIDA OCHOA | | |
| | | 7- MAMA CHIQUITA | | |

7

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 8- RADIOLA DE BARRIO | | |
| | | 9- JUGASTE CON MI ALMA | | |
| | | 10- MI DESPEDIDA | | |
| CARLOS Y JOSE | LAS VOCES DE ORO | | 10 | 2001 |
| | | 1- POR QUE TE FUISTE | | |
| | | 2- HERIDO DE AMOR | | |
| | | 3- QUE ME FUSILEN | | |
| | | 4- AMOR DE COBRE | | |
| | | 5- EL INDIO ZATARAIN | | |
| | | 6- MUJER DE AGALLAS | | |
| | | 7- CORAZON ES VERDAD | | |
| | | 8- PORQUE TE QUIERO MUJER | | |
| | | 9- MORENA COMO LA VIRGEN | | |
| | | 10- PERICO LOCO | | |
| CARLOS Y JOSE | NACIERON PA' CANTAR | | 10 | 2001 |
| | | 1- DESAHUCIADO DE AMOR | | |
| | | 2- COMO TE EXTRAÑO | | |
| | | 3- VENGO A VER | | |
| | | 4- RUMBO A MI PUEBLO | | |
| | | 5- EL REMOLINO | | |
| | | 6- ME CRITICAN | | |
| | | 7- EL SHOTIS MONTERREY | | |
| | | 8- NO SE LA CAUSA | | |
| | | 9- FRAUDE DE AMOR | | |
| | | 10- LO DOY POR HECHO | | |
| CARLOS Y JOSE | 15 KILATE MUSICALES | | 15 | 2001 |
| | | 3- ES IMPOSIBLE | | |
| | | 5- DE CALIFORNIA TE ESCRIBO | | |
| | | 7- CON LA LUZ APAGADA | | |
| | | 10- ELLA | | |
| | | 12- YA VIENE AMANECIENDO | | |
| | | 13- EL MANDILON | | |
| | | 15- AHORA SEREMOS FELICES | | |
| CARLOS Y JOSE | SANGRE NORTEÑA | | 10 | 2002 |
| | | 1- LA MONTA DE UN VAQUERO | | |
| | | 2- RENUNCIACION | | |
| | | 3- ESTOY CONTENTO SIN TI | | |
| | | 4- TU TE LO BUSCASTE | | |
| | | 5- EL VIAJE SIN REGRESO | | |
| | | 6- LAS PLAYAS DE MAZATLAN | | |
| | | 7- A PUNTO DE PERDERTE | | |
| | | 8- LOS CABALLOS PANZONES | | |
| | | 9- ADIOS MI TEXAS | | |
| | | 10- MALVADA MUJER | | |
| CARLOS Y JOSE | CORRIDOS SIN FRONTERAS | | 10 | 2002 |
| | | 1- ARTURO CUELLAR | | |
| | | 2- TIRZO TAPIA | | |
| | | 3- LOS TIOS DE LA FRONTERA | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4- EL RANCHO DE GONZALEZ | | |
| | | 5- EL VALE DE TREINTA | | |
| | | 6- AJUSTES DE CUENTAS | | |
| | | 7- EL CACIQUE | | |
| | | 8- EL AMIGO DE LOS POBRES | | |
| | | 9- LOS DOS FUEREÑOS | | |
| | | 10- OLIVERIO CHAVEZ | | |
| CARLOS Y JOSE | CORRIDOS DE AGALLAS | | 10 | 2002 |
| | | 1- EL PATRON MAYOR | | |
| | | 2- EL ODIO DE DOS HERMANOS | | |
| | | 3- DOS PISTOLAS DE RECUERDO | | |
| | | 4- DEUDA DE HONOR | | |
| | | 5- EL GAVILAN DE AGUAPRIETA | | |
| | | 6- VENGANZA DESCONOCIDA | | |
| | | 7- LOS VALIENTES DE TERAN | | |
| | | 8- DUELO DE FIERAS | | |
| | | 9- JACINTO Y REMIGIO | | |
| | | 10- TRAFICANTE SIN FRONTERAS | | |
| CARLOS Y JOSE | EN VIVO DESDE MONTERREY | | 20 | 2004 |
| | | 1- EL CHUBASCO | | |
| | | 2- ME SOBRA CORAZON | | |
| | | 3- DOS SERES QUE SE AMAN | | |
| | | 4- AMORES FINGIDOS | | |
| | | 5- ESTRELLA DEL NORTE AL ORIENTE | | |
| | | 6- EL NUEVO ALBUR DE AMOR | | |
| | | 7- ARBOLES DE LA BARRANCA | | |
| | | 8- EL RICO POBRE | | |
| | | 9- UNA NOCHE SERENA Y OBSCURA | | |
| | | 10- LA CLAVE DEL JEFE | | |
| | | 11- TE VOY A ROBAR | | |
| | | 12- CON BESITOS DE ARREGLA TODO | | |
| | | 13- EL CIELO ESTABA LLORANDO | | |
| | | 14- FLOR DE CAPOMO | | |
| | | 15- EL MANDILON | | |
| | | 16- MALOS CAMINANTES | | |
| | | 17- ANELANDO TUS BESOS | | |
| | | 18- EL TAXISTA ENAMORADO | | |
| | | 19- LAS MISERIAS DEL GÜERO | | |
| | | 20- AHORA SEREMOS FELICES | | |
| CHAYITO VALDEZ | HOY Y SIEMPRE | | 10 | 2001 |
| | | 1- SOLLOZO DE UNA MADRE | | |
| | | 2- NO SIGAS LLORANDO | | |
| | | 3- Y DICEN | | |
| | | 4- TE PARTO EL ALMA | | |
| | | 5- DEJAR DE AMARTE | | |
| | | 6- LA BARAJA | | |
| | | 7- BARCA DE AUSENCIA | | |
| | | 8- LLORAREMOS LOS DOS | | |

9

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 9- FALLASTE CORAZON | | |
| | | 10- CHIQUILLA LINDA | | |
| CLAVE NORTEÑA | UN PASO MAS | | 10 | 2005 |
| | | 1- SIEMPRE A MI LADO | | |
| | | 2- BUSCARE | | |
| | | 3- DESDE AYER | | |
| | | 4- QUE TE PODRIA DECIR | | |
| | | 5- AHORA SERA ALREVES | | |
| | | 6- PORQUE TE QUERRE YO TANTO | | |
| | | 7- NO TE DESPIDAS | | |
| | | 8- SUAVEMENTE | | |
| | | 9- POR NINGUN MOTIVO | | |
| | | 10- PORQUE, PORQUE | | |
| CORNELIO REYNA Y LOS RELAMPAGOS DEL NORTE | ENCUENTRO INCOMPARABLE | | 10 | 2001 |
| | | 1- COMO UN PERRO | | |
| | | 2- COMO BUENOS AMIGOS | | |
| | | 3- CONOSCO A LOS DOS | | |
| | | 4- MIL BESOS | | |
| | | 5- ELLA | | |
| | | 6- SE ME HIZO FACIL | | |
| | | 7- SENTENCIA | | |
| | | 8- ESTA SELLADO | | |
| | | 9- DESPEDIDA | | |
| | | 10- LOS BORRACHOS NO SON MACHOS | | |
| CORNELIO REYNA | PURO DOLOR | | 10 | 2001 |
| | | 1- TE ROBASTE MIS SUEÑOS | | |
| | | 2- ALMA TRISTE | | |
| | | 3- MATARE MI DESTINO | | |
| | | 4- NI LOS PLEITOS | | |
| | | 5- SI NO HA SIDO POR TI | | |
| | | 6- DOY MI BRAZO A TORCER | | |
| | | 7- EL INTRICADO | | |
| | | 8- QUIERO VIVIR EN TU PECHO | | |
| | | 9- AUNQUE TENGA OTROS AMORES | | |
| | | 10- CIEGO SOY | | |
| CORNELIO REYNA LOS RALAMPAGOS DEL NORTE | INSEPARABLES | | 10 | 2002 |
| | | 2- CALLEJON SIN SALIDA | | |
| | | 4- CON NUESTRO AMOR | | |
| | | 6- DE QUE ES TU CORAZON | | |
| | | 8- ALMA VENDIDA | | |
| | | 10- SUSPIROS SIN AMOR | | |
| CORNELIO REYNA LOS RALAMPAGOS DEL NORTE | 15 CLASICAS DE LEYENDA | | 15 | 2003 |
| | | 4- TE LO JURO | | |
| | | 10- AMARGANDO LA VIDA | | |
| | | 14- ALMA RENDIDA | | |
| 40 GRADOS | DEPENDE DE TI | | 10 | 2001 |
| | | 1- YO TE PIDO AMOR | | |

10

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2- ATREVETE | | |
| | | 3- ERES CRUEL | | |
| | | 4- ATRAPADA | | |
| | | 5- DISFRAZ | | |
| | | 6- TE PARECES TANTO A EL | | |
| | | 7- SI NO ES NIMODO | | |
| | | 8- INOCENTE POBRE AMIGA | | |
| | | 9- QUE BUENO | | |
| | | 10- INEVITABLEMENTE | | |
| 40 GRADOS | ESCLAVA DE TU AMOR | | 10 | 2002 |
| | | 1- HAZME VOLVER | | |
| | | 2- AMIGA | | |
| | | 3- AMOR DE PAPEL | | |
| | | 4- TE QUIERO, TE AMO | | |
| | | 5- NO SE PORQUE | | |
| | | 6- ESCLAVA DE TU AMOR | | |
| | | 7- TU VERDADERO AMOR | | |
| | | 8- YO NO TE PIDO LA LUNA | | |
| | | 9- ROSAS EN EL MAR | | |
| | | 10- HABLAME DE FRENTE | | |
| 40 GRADOS | ME QUITO EL NOMBRE | | 10 | 2004 |
| | | 1- QUIERO PERDERME CONTIGO | | |
| | | 2- ENGAÑO MALIGNO | | |
| | | 3- CHIQUILLO CARIÑOSO | | |
| | | 4- CORAZON EMBUSTERO | | |
| | | 5- ESTA SITUACION | | |
| | | 6- SON HABLADAS | | |
| | | 7- ME QUITO EL NOMBRE | | |
| | | 8- ES DEMACIADO TARDE | | |
| | | 9- EL PORRO DE PEDRITO | | |
| | | 10- HAY CUANDO QUIERAS | | |
| GALOPE | UN TONTO ROMANTICO | | 10 | 1999 |
| | | 1- EL TIMIDO | | |
| | | 2- CON MUSICA ROMANTICA | | |
| | | 3- UNO PARA EL OTRO | | |
| | | 4- A TI TE QUIERO | | |
| | | 5- MIS AMORES | | |
| | | 6- EL PRIMER TONTO | | |
| | | 7- PARA HACERTE FELIZ | | |
| | | 8- LA ULTIMA VEZ | | |
| | | 9- CUANDO VOLVERAS | | |
| | | 10- NADIE SABE | | |
| GOLLITO EL GRILLITO | JUEGOS INFANTILES | | 10 | 2002 |
| | | 1- NARANJA DULCE | | |
| | | 2- BRINCA LA TABLITA | | |
| | | 3- EL PATIO DE MI CASA | | |
| | | 4- EN EL AGUA CLARA | | |
| | | 5- PING PONG | | |

11

**Exhibit 1**

| | | 6- QUE LLUEVA, QUE LLUEVA | | |
|---|---|---|---|---|
| | | 7- EL BARCO CHIQUITO | | |
| | | 8- A LA VIVORA DE LA MAR | | |
| | | 9- DOÑA BLANCA | | |
| | | 10- MATARILE RILE RO | | |
| GOLLITO EL GRILLITO | VAMOS A LA ESCUELA VOL.2 | | 10 | 2002 |
| | | 1- NEGRITO SANDIA | | |
| | | 2- LOS RATONES BOMBEROS | | |
| | | 3- COMO LE VA | | |
| | | 4- BOMBOM | | |
| | | 5- LOS CABALLITOS | | |
| | | 6- EL PATO BIZCO | | |
| | | 7- EL PERRITO | | |
| | | 8- GATO DE BARRIO | | |
| | | 9- GOLLITO | | |
| | | 10- LA CACERIA | | |
| | | 11- LA MERIENDA | | |
| GOLLITO EL GRILLITO | CAMINITO DE LA ESCUELA | | 11 | 2002 |
| | | 1- TEMAS DE CRI CRI | | |
| | | 2- CAMINITO DE LA ESCUELA | | |
| | | 3- LA OLLA Y EL COMAL | | |
| | | 4- LA PATITA | | |
| | | 5- LA MARCHA DE LAS LETRAS | | |
| | | 6- EL RATON VAQUERO | | |
| | | 7- PAPA ELEFANTE | | |
| | | 8- EL ROPAVEJERO | | |
| | | 9- COCHINITOS DORMILONES | | |
| | | 10- ABUELITO | | |
| | | 11- EL ROPERO | | |
| GOLLITO EL GRILLITO | FELIZ NAVIDAD | | 10 | 2002 |
| | | 1- EL BURRITO DE BELEN | | |
| | | 2- CAMPANAS NAVIDEÑAS | | |
| | | 3- BLANCA NAVIDAD | | |
| | | 4- NOCHE DE PAZ | | |
| | | 5- EL NIÑO DEL TAMBOR | | |
| | | 6- LA MARIMORENA | | |
| | | 7- ARRE BORREQUITO | | |
| | | 8- LOS PECES EN EL RIO | | |
| | | 9- NO QUIERO ORO, NO QUIERO PLATA | | |
| | | 10- GOLLITO EN NAVIDAD | | |
| | | 10 EL NIÑO DEL TAMBOR | | |
| GORRION NORTEÑO | PARRANDA NORTEÑA | | 12 | 2005 |
| | | 1- CORRESPONDEME OTRA VEZ | | |
| | | 2- QUIERO QUE ME QUIERAS | | |
| | | 3- MI ULTIMA CARTA | | |
| | | 4- QUIERO VER OTRA VEZ | | |
| | | 5- RINCON NORTEÑO | | |
| | | 6- CORAZON ENAMORADO | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 7- VIVE FELIZ | | |
| | | 8- PARRANDA NORTEÑA | | |
| | | 9- ALMA DESTROZADA | | |
| | | 10- POR EL BIEN DE LOS DOS | | |
| | | 11- DONDE ESTAS | | |
| | | 12- NO ME VUELVO A ENAMORAR | | |
| GRUPO ALIADOS | 20 EXITOS CON SABOR A LOS ANGELES | | 20 | 1999 |
| | | DISCO 1 | | |
| | | 1- COMO TE VOY A OLVIDAR | | |
| | | 2- MI NIÑA MUJER | | |
| | | 3- AMOR DE MIS AMORES | | |
| | | 4- LAS MARAVILLAS DE LA VIDA | | |
| | | 5- HAY AMOR | | |
| | | 6- ME HACES FALTA | | |
| | | 7- JUVENTUD | | |
| | | 8- EL PECADO | | |
| | | 9- TE NECESITO | | |
| | | 10- ENTREGA DE AMOR | | |
| | | DISCO 2 | | |
| | | 1- MI UNICO AMOR | | |
| | | 2- MI CONFESION | | |
| | | 3- QUIERO SER | | |
| | | 4- ACERCATE A MI | | |
| | | 5- MURIENDO A PAUSAS | | |
| | | 6- CREI EN TI | | |
| | | 7- PERDON | | |
| | | 8- POR TU AMOR | | |
| | | 9- PIENSALO BIEN | | |
| | | 10- FALSA MUJER | | |
| GRUPO CHAKALY | DEL MERITITO CHALCATONGO OAXACA | | 10 | 2004 |
| | | 1- AVENTURERO | | |
| | | 2- NADA CONTIGO | | |
| | | 3- CONTAGIOSO RITMO | | |
| | | 4- CORRIDO DE LOS PEREZ | | |
| | | 5- CHALCATONGO | | |
| | | 6- CONCIENTEMENTE | | |
| | | 7- CHILENA MAREÑA | | |
| | | 8- SAN JOSE | | |
| | | 9- TLACOTEPEC | | |
| | | 10- CHARANGO | | |
| GRUPO LLUVIA | ME QUEDO AQUI | | 10 | 2002 |
| | | 1- EL PEOR DE MIS FRACASOS | | |
| | | 2- SOLO AMIGOS | | |
| | | 3- CUANDO ME ACUERDO DE TI | | |
| | | 4- ESTAN LLOVIENDO LAGRIMAS | | |
| | | 5- VUELVE A MI | | |
| | | 6- ME DEJASTE AMOR | | |
| | | 7- POR QUE ME HAS OLVIDADO | | |

13

Exhibit 1

| | | 8- ACERCATE A MI | | |
|---|---|---|---|---|
| | | 9- TU PARTIDA | | |
| | | 10- MI PUEBLO | | |
| GRUPO MANEY | LO MEJOR DE LA MUSICA ANDINA PURO D.F | | 10 | 1998 |
| | | 1- RITMO CALIENTE | | |
| | | 2- BIKINI COLORADO | | |
| | | 3- MALA MALA | | |
| | | 4- EL DOCTOR SIMON | | |
| | | 5- SABOR A MI TIERRA | | |
| | | 6- EL BEBITO | | |
| | | 7- LA VI LLORANDO | | |
| | | 8- TOITICO TUYO | | |
| | | 9- NO QUIERO VOLVER | | |
| | | 10- CACHETEADITO | | |
| GRUPO NAUFRAGO | GRACIAS AMOR | | 10 | 2005 |
| | | 1- SI NO TE VUELVO A VER | | |
| | | 2- DONDE ESTAS | | |
| | | 3- OLVIDARME DE TI | | |
| | | 4- PERDI MI OPORTUNIDAD | | |
| | | 5- GRACIAS MI AMOR | | |
| | | 6- QUE SE VAYAN AL DIABLO | | |
| | | 7- OS KIUBOLE QUE CUA | | |
| | | 8- EL CHORICERO | | |
| | | 9- MANUELA | | |
| | | 10- CARRITO VIEJO | | |
| ORGANIZACION ACAPULCO | DEL MERITO TIERRA CALIENTE | | 10 | 2004 |
| | | 1- EL SANATE | | |
| | | 3- LA BRUJITA | | |
| | | 4- CORAZONCITO LOCO | | |
| | | 5- ARRINCONAMELA | | |
| | | 6- HAZME OLVIDARLA | | |
| | | 7- MENTIROSITA | | |
| | | 8- SI LA MIRAS BAILAR | | |
| | | 9- ROJO ES ROJO | | |
| | | 10- ARRINCONAMELA 2 | | |
| PARALELO NORTE | ASI FUE | | 10 | 2002 |
| | | 1- NO TE OLVIDARE | | |
| | | 2- SIN SABER DE TI | | |
| | | 3- QUIEN | | |
| | | 4- HAY UN MOMENTO | | |
| | | 5- CORAZON DE ROCA | | |
| | | 6- ASI FUE | | |
| | | 7- QUIERO VOLVER | | |
| | | 8- QUE NO SE RIAN EN TU CARA | | |
| | | 9- SIN TI | | |
| | | 10- A TABASCO | | |
| PARALELO NORTE | MI IDOLO | | 10 | 2002 |
| | | 1- PENSE ROGARTE | | |

Exhibit 1

| | | 2- PROMO | | |
|---|---|---|---|---|
| | | 3- MI IDOLO | | |
| | | 4- POR ESO TOMO | | |
| | | 5- ERES MALA | | |
| | | 6- SE MARCHO | | |
| | | 7- PAGINA OLVIDADA | | |
| | | 8- TODO CON TU ADIOS | | |
| | | 9- ASI COMO YO | | |
| | | 10- TE PARTO EL ALMA | | |
| | | | | |
| PARALELO NORTE | SIMPLEMENTE AMOR | | 10 | 2003 |
| | | 1- NO ES AMOR | | |
| | | 2- COMO ME HACES FALTA | | |
| | | 3- TENGO MIEDO | | |
| | | 4- ELLA | | |
| | | 5- NO VOY A LLORAR | | |
| | | 6- POR QUE TE MARCHASTE | | |
| | | 7- AQUELLA CANCION | | |
| | | 8- HASTA CUANDO | | |
| | | 9- ME HA TOCADO PERDER | | |
| | | 10- POR ESO ME VOY | | |
| PATRULLA 81 | NUESTROS PRIMEROS EXITOS | | 15 | 2005 |
| | | 1- SOLO DIOS | | |
| | | 2- MIL FLORES DE MAYO | | |
| | | 3- QUE TRISTEZA ME ACOMPAÑA | | |
| | | 4- CONTIGO CONTIGO, NOMAS | | |
| | | 5- EL MALVIVIENTE | | |
| | | 6- EL LIRIO | | |
| | | 7- YA NO ERES PEQUEÑA | | |
| | | 8- QUIERO BESARTE A LA NOCHE | | |
| | | 9- POR SI ME OLVIDAS | | |
| | | 10- COMO ESPEJO ROJO | | |
| | | 11- ANDA Y DI | | |
| | | 12- PANTALON VAQUERO | | |
| | | 13- CUANTO TE EXTRAÑO | | |
| | | 14- ESE SILENCIO TUYO | | |
| | | 15- AMIGO | | |
| PRISCILA Y SUS BALAS DE PLATA | LA CANTANTE | | 10 | 1997 |
| | | 1- NO SE SI ES AMOR | | |
| | | 2- SI YO FUERA ELLA | | |
| | | 3- FALSAS PROMESAS | | |
| | | 4- ADVERTENCIAS | | |
| | | 5- DEJAME VOLVER | | |
| | | 6- LA CANTANTE | | |
| | | 7- NOS DUELE EL AMOR | | |
| | | 8- AYUDEME ALGUIEN | | |
| | | 9- UN AMOR | | |
| | | 10- BUENO BYE | | |

15

**Exhibit 1**

| PRISCILA Y SUS BALAS DE PLATA | TODO POR TI | | 10 | 1998 |
|---|---|---|---|---|
| | | 1- VEN POR FAVOR | | |
| | | 2- LOS PALOMOS | | |
| | | 3- MIO | | |
| | | 4- SOLO LLAME PARA DECIRTE QUE TE AMO | | |
| | | 5- UN ADIOS SIN LAGRIMAS | | |
| | | 6- AHORA QUE ESTUVISTE LEJOS | | |
| | | 7- SOBREVIVIRE | | |
| | | 8- FELIZ COMO UNA LOMBRIZ | | |
| | | 9- LOBO AL ACECHO | | |
| | | 10- BENDITO VENENO | | |
| PRISCILA Y SUS BALAS DE PLATA | NAVIDAD NORTEÑA | | 10 | 1998 |
| | | 1- BLANCA NAVIDAD | | |
| | | 2- ARRE BORRIQUITO | | |
| | | 3- LA MARIMORENA | | |
| | | 4- CAMPANAS NAVIDEÑAS | | |
| | | 5- NOCHE DE PAZ | | |
| | | 6- EL NIÑO DEL TAMBOR | | |
| | | 7- LOS PECES EN EL RIO | | |
| | | 8- CAMPANA SOBRE CAMPANA | | |
| | | 9- VEN A CANTAR | | |
| | | 10- PORTALITO DE BELEN | | |
| PRISCILA Y SUS BALAS DE PLATA | CORAZON DE CRISTAL | | 10 | 1999 |
| | | 1- PARAISO TERRENAL | | |
| | | 2- REYNA DE CORAZONES | | |
| | | 3- HUBO DE TODO | | |
| | | 4- LUZ VERDE | | |
| | | 5- ADIOS ADIOS AMOR | | |
| | | 6- CORAZON DE CRISTAL | | |
| | | 7- SALVA MI VIDA | | |
| | | 8- QUIEN TE DIJO QUE TE QUIERO | | |
| | | 9- TU ERES MI AMOR | | |
| | | 10- ES URGENTE | | |
| PRISCILA Y SUS BALAS DE PLATA | EL AMOR NOS MANTENDRA JUNTOS | | 10 | 2000 |
| | | 1- UN HOMBRE Y UNA MUJER | | |
| | | 2- TOCA TRES VECES | | |
| | | 3- RENUNCIA | | |
| | | 4- AY CORAZON | | |
| | | 5- SI NO VUELVES | | |
| | | 6- EL AMOR NOS MANTENDRA JUNTOS | | |
| | | 7- SOLA OTRA VEZ | | |
| | | 8- AMOR POR COMPUTADORA | | |
| | | 9- NO LE VOY A ROGAR | | |
| | | 10- PAJARILLO CANTADOR | | |
| PRISCILA Y SUS BALAS DE PLATA | RECORDAR ES VIVIR | | 11 | 2003 |
| | | 1- UNA LAGRIMA | | |
| | | 2- ROSAS EN EL MAR | | |
| | | 3- DEJAME VOLVER CONTIGO | | |

16

34

Exhibit 1

| | | 4- LUNA BLANCA | | |
| | | 5- ME MUERO POR ESTAR CONTIGO | | |
| | | 6- PORQUE TE VAS | | |
| | | 7- NO RENUNCIARE | | |
| | | 8- NO TENGO EDAD | | |
| | | 9- QUIEN TE DIJO QUE TE QUIERO | | |
| | | 10- ERRORES Y DEFECTOS | | |
| | | 11- EL GORRION Y YO | | |
| PRISCILA Y SUS BALAS DE PLATA | MAS ORIGINAL QUE NUNCA | | 10 | 2004 |
| | | 1- CON QUE TU ME QUIERAS | | |
| | | 2- MUEVETE | | |
| | | 3- CHANGO CHIFLADOR | | |
| | | 4- SIN EL | | |
| | | 5- GANAS DE TENERTE | | |
| | | 6- INFIDELIDAD | | |
| | | 7- CON QUE DERECHO | | |
| | | 8- ESTA NAVIDAD | | |
| | | 9- TIENEN RAZON | | |
| | | 10- EL LOCUTOR | | |
| PROFECION NORTEÑA | VUELVE A MI | | 10 | 2000 |
| | | 1- QUIEN TE REGALO ESAS FLORES | | |
| | | 2- VUELVE A MI | | |
| | | 3- CHIQUILLA MIA | | |
| | | 4- GARABATOS EN EL CIELO | | |
| | | 5- Y COMO QUIERES QUE TE QUIERA | | |
| | | 6- MI DIOS SERA TESTIGO | | |
| | | 7- SI NO ESTAS ENTRE MIS BRAZOS | | |
| | | 8- DIMELO | | |
| | | 9- SOLO QUIERO ESTAR CONTIGO | | |
| | | 10- EL | | |
| PURA CAÑA | MIL HORAS | | 11 | 2006 |
| | | 1- ENTRE LA ESPADA Y LA PARED | | |
| | | 2- DEMENTE | | |
| | | 3- RENUNCIACION | | |
| | | 4- MIL HORAS | | |
| | | 5- ME ENAMORO DE TI | | |
| | | 6- MORENITA LABIOS ROJOS | | |
| | | 7- TIENE ESPINAS EL ROSAL | | |
| | | 8- DAME AMOR | | |
| | | 9- EL ULTIMO SUSPIRO | | |
| | | 10 VEN AMOR | | |
| | | 11- QUE TE FALTA | | |
| QUIMIKA MUSICAL | LA FORMULA PERFECTA | | 11 | 2002 |
| | | 1- BAILEN MI CUMBIA | | |
| | | 2- DEVUELVEME A MI CHICA | | |
| | | 3- SIEMPRE EN MI MENTE | | |
| | | 4- JUAN EL PESCADOR | | |
| | | 5- QUIEREME | | |

17

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6- MURIENDO DE AMOR | | |
| | | 7- LA EMBUSTERA | | |
| | | 8- MI ANGEL DE AMOR | | |
| | | 9- PERDI MI OJO DE VENADO | | |
| | | 10- VEN, VEN, VEN | | |
| | | 11- VUELVE A MI | | |
| QUIMIKA MUSICAL | ASI ES LA VIDA | | 12 | 2002 |
| | | 1- ASI ES LA VIDA | | |
| | | 2- KUMBALA | | |
| | | 3- LA CUMBIAMBERA | | |
| | | 4- MI OTRA MITAD | | |
| | | 5- SUAVE | | |
| | | 6- TE QUIERO, TE AMO | | |
| | | 7- EL BUITRE | | |
| | | 8- EL PUÑAL DE TRAICION | | |
| | | 9- KILOMETROS | | |
| | | 10- ME ESTAS HACIENDO FALTA | | |
| | | 11- TU CONCIENCIA | | |
| QUIMIKA MUSICAL | TO 2 A BAILAR | | 12 | 2003 |
| | | 1- NECESITO DECIRTE | | |
| | | 2- PARA NO VERTE MAS | | |
| | | 3- EL GUSANITO | | |
| | | 4- EL CORRIDO DE LOS PEREZ | | |
| | | 5- PEDACITO DE MI VIDA | | |
| | | 6- POR SER COMO ERES | | |
| | | 7- QUIEN POMPO | | |
| | | 8- GOLPES EN EL CORAZON | | |
| | | 9- POR TI | | |
| | | 10- LA CUMBIA DEL LOCUTOR | | |
| | | 11- POR UNA MUJER | | |
| | | 12- VUELA, VUELA | | |
| QUIMIKA MUSICAL | AMOR BANDIDO | | 12 | 2004 |
| | | 1- SE TE VE LA TANGA | | |
| | | 2- AMOR BANDIDO | | |
| | | 3- DAMELO | | |
| | | 4- LA LUNA Y TU | | |
| | | 5- VESTIDO NUEVO | | |
| | | 6- LO MEJOR DEL AMOR | | |
| | | 7- ABRAZAME Y BESAME | | |
| | | 8- TE PIDO PERDON | | |
| | | 9- TU ENAMORADO MISTERIOSO | | |
| | | 10- ESO QUIERO YO | | |
| | | 11- AMOR Y DOLOR | | |
| | | 12- QUE VIVA EL AMOR | | |
| SARAI Y SU QUADRILLA | HA LLEGADO LA FELICIDAD | | 10 | 1998 |
| | | 1- HA LLEGADO LA FELICIDAD | | |
| | | 2- MI ERROR | | |
| | | 3- GOLPE DE ESTADO | | |

18

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4- LA NOCHE | | |
| | | 5- ACOMPAÑAME | | |
| | | 6- LOS HOMBRES | | |
| | | 7- REALIDADES | | |
| | | 8- HOMENAJE | | |
| | | 9- CUMBIA ME GUSTA | | |
| | | 10- BUEN VIAJE | | |
| SARAI Y SU QUADRILLA | QUE TODO MEXICO SE ENTERE | | 10 | 1999 |
| | | 1- QUE TODO MEXICO SE ENTERE | | |
| | | 2- FRIO | | |
| | | 3- LA GATA BAJO LA LLUVIA | | |
| | | 4- NO LASTIMES MAS | | |
| | | 5- CON MIS CINCO SENTIDOS | | |
| | | 6- CORAZON NO ENTIENDES | | |
| | | 7- FUE UN PLACER CONOCERTE | | |
| | | 8- QUISIERA | | |
| | | 9- TARDE | | |
| | | 10- LAS MUCHACHAS | | |
| SIMBA MUSICAL | CON CARIÑO A OAXACA | | 12 | 2006 |
| | | 1- DULCE AMOR | | |
| | | 2- AGÜITA DE MELON | | |
| | | 3- LA GOTA FRIA | | |
| | | 4- CANTO NEGRO | | |
| | | 5- CUMBIA PA' GOZAR | | |
| | | 6- MI CACHARRITO | | |
| | | 7- GREYSI | | |
| | | 8- CUMBIA CALETERA | | |
| | | 9- CARTA NUMERO 3 | | |
| | | 10- CUMBIA CALIENTE | | |
| | | 11- LA RONCONA | | |
| | | 12- LA GORRA | | |
| SIMBA MUSICAL | LAS MAS BAILABLES ESTA NAVIDAD | | 10 | 2007 |
| | | 1- CUMBIA LATINA | | |
| | | 2- NACIO SIN CORAZON | | |
| | | 3- VIENEN LAS BRUJAS | | |
| | | 4- NOCHE PERFECTA | | |
| | | 5- LA PAVA CONGONA | | |
| | | 6- LA CUMBIA BARULERA | | |
| | | 7- EL CALOR DE TU PIEL | | |
| | | 8- CUMBIA DEL NORTE | | |
| | | 9- QUIEREME | | |
| | | 10- CARIÑO NUEVO | | |
| SOL MORENO | EL NIÑO DE LA CALLE | | 10 | 1999 |
| | | 1- CON LA PUNTA DEL PIE | | |
| | | 2- QUE CRUEL DESTINO | | |
| | | 3- NO TE PONGAS NERVIOSO | | |
| | | 4- EL NIÑO DE LA CALLE | | |
| | | 5- REGRESA | | |

19

Exhibit 1

| | | 6- LE MIENTES | | |
| | | 7- ESA SERENATA | | |
| | | 8- PERO COMO ME DUELE | | |
| | | 9- SERA POR ESO | | |
| | | 10- ME GANO EL ORGULLO | | |
| SOLDADOS DEL AMOR | CON LAS MANOS VACIAS | | 10 | 1999 |
| | | 1- FRENTE AL ALTAR | | |
| | | 2- ADIOS AMOR | | |
| | | 3- DONDE ESTARAS | | |
| | | 4- TU MAL AMOR | | |
| | | 5- A CAMBIO DE QUE | | |
| | | 6- LLORA CONMIGO | | |
| | | 7- CON LAS MANOS VACIAS | | |
| | | 8- YA NO LLORES | | |
| | | 9- ME RETO | | |
| | | 10- AMIGO | | |
| TEMBLOR DEL NORTE | LABERINTO | | 10 | 2003 |
| | | 1- EL PAPACITO | | |
| | | 2- NECESITO OLVIDARLA | | |
| | | 3- EL CONTRATO | | |
| | | 4- CUIDALA | | |
| | | 5- BUENA ONDA | | |
| | | 6- LABERINTO | | |
| | | 7- ME ACORDE DE TI | | |
| | | 8- APROVECHANDO | | |
| | | 9- HOY | | |
| | | 10- VIDA TRUNCADA | | |
| TEMBLOR DEL NORTE | MUJERES Y BOTELLAS | | 10 | 2003 |
| | | 1- DEJAME | | |
| | | 2- QUE PASARA MAÑANA | | |
| | | 3- MUJERES Y BOTELLAS | | |
| | | 4- QUE MAL AMADA ESTAS | | |
| | | 5- ESA PARED | | |
| | | 6- UN TRISTE ADIOS | | |
| | | 7- VIVIR ASI ES MORIR DE AMOR | | |
| | | 8- ESTE TERCO CORAZON | | |
| | | 9- Y LAS MARIPOSAS | | |
| | | 10- QUIERO VIVIR | | |
| TLAPEHUALA SHOW | QUE NOS DIGAN LOCOS | | 12 | 2006 |
| | | 1- NAYLA | | |
| | | 2- QUE ME DIGAN LOCO | | |
| | | 3- CIEN ABRILES | | |
| | | 4- ASI TE QUIERO | | |
| | | 5- OTRO OCUPA MI LUGAR | | |
| | | 6- SENTENCIA | | |
| | | 7- YO PESCADOR DE AMOR | | |
| | | 8- EL CALENTANO | | |
| | | 9- CUMBIA DEL AMOR | | |

Exhibit 1

| | | 10- JAMAS | | |
|---|---|---|---|---|
| | | 11- EL TIRO DE GRACIA | | |
| | | 12- EL PELUQUERO | | |
| TLAPEHUALA SHOW | DIGANLE QUE LA QUIERO | | 12 | 2006 |
| | | 1- NECESITO QUE LE DIGAN | | |
| | | 2- 100 NOCHES | | |
| | | 3- TRISTES RECUERDOS | | |
| | | 4- ESE LOCO SOY YO | | |
| | | 5- LO QUE GRITO MI CORAZON | | |
| | | 6- MORENITA SANTA | | |
| | | 7- LO QUE TE QUEDA | | |
| | | 8- EL ENCARGO DE LA RAZA | | |
| | | 9- VINO Y LLANTO | | |
| | | 10- VIVIR A LO GRANDE | | |
| | | 11- TE AMO TANTO | | |
| | | 12- EL RICO SABOR DEL MAMBO | | |
| TOREROS MUSICAL | RABO Y OREJAS A LO DURANGUENSE | | 11 | 2005 |
| | | 1- LA DEL SIGNO LIBRA | | |
| | | 2- EL HIJO DESOBEDIENTE | | |
| | | 3- CUANDO ERA UN JOVENCITO | | |
| | | 4- ES POR TI | | |
| | | 5- RENUNCIACION | | |
| | | 6- SI QUISIERAS TU VOLVER | | |
| | | 7- SUPE PERDER | | |
| | | 8- UN BESO AL VIENTO | | |
| | | 9- TU EX AMOR | | |
| | | 10- DONDE ESTARAS | | |
| | | 11- PORQUE NOS DIJIMOS ADIOS | | |
| TOREROS MUSICAL | 10 CAPOTAZOS A LO DURANGUENSE | | 10 | 2005 |
| | | 1- SOLO RECUERDOS | | |
| | | 2- DIOS PERDONE TUS CULPAS | | |
| | | 3- DE MATAMOROS A TORRES | | |
| | | 4- NO VUELVO A PERDER | | |
| | | 5- AMOR CASUAL | | |
| | | 6- OJITOS CLAROS | | |
| | | 7- RITMO TORERO | | |
| | | 8- RECORDANDO A MIS VIEJOS | | |
| | | 9- GRACIAS AMOR | | |
| | | 10- ARRIBA LAS PALMAS | | |
| | | | | |
| EDGAR AGUILAR "EL NARQUILLO" | "KIOSKO PA MIS COMPAS" | 1. ALLA EN EL KIOSKO | 10 TEMAS | 2004 |
| | | 2. ARTURO AYON | | |
| | | 3. OJITOS CAFE | | |
| | | 4. EL GÜIRI GÜIRI | | |
| | | 5. PIQUETES DE HORMIGA | | |
| | | 6. HAY VECES QUE EL PATO NADA | | |
| | | 7. ESTE AÑO EN NAVIDAD | | |
| | | 8. MIL CADENAS | | |

21

Exhibit 1

| | | 9. JOSE REYES | | |
|---|---|---|---|---|
| | | 10. SIMON BLANCO | | |
| | | | | |
| EDGAR AGUILAR "EL NARQUILLO" | REBELDE CON CAUSA | 1. LA ENREDADERA | 10 TEMAS | 2005 |
| | | 2. ANGELITOS POR DOCENA | | |
| | | 3. LA DEL MORRAL | | |
| | | 4. EL GATO MONTES | | |
| | | 5. EL PRESO No. 9 | | |
| | | 6. FALSO JURAMENTO | | |
| | | 7. LA MESERA | | |
| | | 8. ME GUSTA GOZAR LA VIDA | | |
| | | 9. YO FUI EL QUE MATE A MI NOVIA | | |
| | | 10. AMIGO | | |
| | | | | |
| EDGAR AGUILAR "EL NARQUILLO" | EL ATRABANCADO | 1. AHORA QUE TRAIGO GANAS | 10 TEMAS | 2007 |
| | | 2. CUANDO ME VAYA DE AQUI | | |
| | | 3. EL ATRABANCADO | | |
| | | 4. EL CABO DE MICHOACAN | | |
| | | 5. ELLA ME DIJO QUE NO | | |
| | | 6. EL MICHOACANO | | |
| | | 7. EL PATRON MAYOR | | |
| | | 8. ISMAEL SOTO | | |
| | | 9. LA PREFERIDA | | |
| | | 10. LAS PLANCHAS VIEJAS | | |
| | | | | |
| "EL DIAMANTE DE SINALOA" RAMON ANTONIO | ANDO QUE ME LLEVA | 1. EL PALOMITO | 10 TEMAS | 2002 |
| | | 2. CLAVE 7 | | |
| | | 3. EL CISNE | | |
| | | 4. QUE CASUALIDAD | | |
| | | 5. ANDO QUE ME LLEVA | | |
| | | 6.MORENA MORENITA | | |
| | | 7. ME PIDEN | | |
| | | 8. EL CARGAMENTO VERDE | | |
| | | 9. ESTRELLA EN TUS OJOS | | |
| | | 10. EL CORRIDO DE MAZATLAN | | |
| | | | | |
| EL LOBITO DE SINALOA | ENTRE PUROS LOBOS | 1. TRES SINALOENSES | 10 TEMAS | 2005 |
| | | 2. PORQUE ESTAS EN MI SER | | |
| | | 3. LA MUJER DE MI AMIGO | | |
| | | 4. EL SHAKA A/K/A EL QUIMICO | | |
| | | 5. AMANECI EN TUS BRAZOS | | |
| | | 6. QUIEN ERES TU | | |
| | | 7. POR PENSAR EN EL | | |
| | | 8. TE AMARE, TE LLORARE | | |
| | | 9. BANDOLERO | | |
| | | 10. SEÑORA | | |
| | | | | |
| EL LOBITO DE SINALOA | CANTO A MI TIERRA | 1. LA PARRANDA | 12 TEMAS | 2006 |

Exhibit 1

| | | 2. ME CANSE DE BUSCARTE | | |
| | | 3. SON LAS DELICIAS | | |
| | | 4. VUELVE A MI | | |
| | | 5. NO ME ARREPIENTO | | |
| | | 6. LOS DOS HEREDEROS | | |
| | | 7. DE PUNTITAS | | |
| | | 8. CIELO AZUL CIELO NUBLADO | | |
| | | 9. DEL CIELO CAYO UNA ROSA | | |
| | | 10. FALSO ROMANCE | | |
| | | 11. EL MARTES ME FUSILAN | | |
| | | 12. NOCHE DE PASION | | |
| | | | | |
| ERIKA Y LOS TERRATENIENTES | TE REGALO MIS OJOS | 1. QUIEREME | 10 TEMAS | 1997 |
| | | 2. YO TE AMO A TI | | |
| | | 3. LA TOMBOLA | | |
| | | 4. Y NO VOLVERA | | |
| | | 5. TE PUEDES MARCHAR | | |
| | | 6. MI NOVIO ESQUIMAL | | |
| | | 7. TE REGALO MIS OJOS | | |
| | | 8. DOMINIQUE | | |
| | | 9. DIME MAMA | | |
| | | 10. CORAZON TONTO CORAZON | | |
| | | | | |
| EL MAYOR Y SUS BATOZ | LAS CONSENTIDAS DE "MI VIEJO" | 1. LA LEY DEL MONTE | 10 TEMAS | 1999 |
| | | 2. TU CAMINO Y EL MIO | | |
| | | 3. MURIO POR LA PATRIA | | |
| | | 4. COMPARAME CON EL | | |
| | | 5. LOS MANDADOS | | |
| | | 6. MI VIEJO | | |
| | | 7. NI EN DEFENSA PROPIA | | |
| | | 8. ESCALON POR ESCALON | | |
| | | 9. VOLVER VOLVER | | |
| | | 10. PALABRA DE REY | | |
| | | | | |
| EL MAYOR Y SUS BATOZ | QUE FACIL ES... | 1. QUE FACIL ES | 10 TEMAS | 2001 |
| | | 2. NO LLORARE | | |
| | | 3. EL TRABALENGUAS | | |
| | | 4. ANIMAS QUE NO AMANEZCA | | |
| | | 5. INFIEL | | |
| | | 6. LA CELOSA | | |
| | | 7. CARIÑITO DE MI VIDA | | |
| | | 8. YA ESTARAS (JABON DE OLOR) | | |
| | | 9. EL CERILLAZO | | |
| | | 10. POR DECIR ADIOS | | |
| | | | | |
| ESTRUENDO | RUMBO A LAS ESTRELLAS | 1. NO SOY ESPECIAL | 10 TEMAS | 2000 |
| | | 2. MEJOR ADIOS | | |
| | | 3. ES AMOR | | |

| | | | | |
|---|---|---|---|---|
| | | 4. Y QUE VOY A HACER | | |
| | | 5. LA ULTIMA LAGRIMA | | |
| | | 6. OJOTOS TRAVIESOS | | |
| | | 7. SOLO TU | | |
| | | 8. VAYASE | | |
| | | 9. NO JUEGUES CON MI CORAZON | | |
| | | 10. VUELVE | | |
| | | | | |
| EVOLUCION | PERDONA MI AMOR | | 10 TEMAS | 2004 |
| | | 1. CUANDO PIENSO EN TI | | |
| | | 2. VOLVERE | | |
| | | 3. PERDONA MI AMOR | | |
| | | 4. DEJAME SER | | |
| | | 5. TODO POR TI | | |
| | | 6. ES QUE TE QUIERO | | |
| | | 7. EL AMOR DE TU VIDA | | |
| | | 8. NO QUEDA NADA | | |
| | | 9. MI LOCO CORAZON | | |
| | | 10. FUE MEJOR | | |
| | | | | |
| HERENCIA MEXICANA | MEXICANO DE CORAZON | 1. TE FUISTE | 10 TEMAS | 2000 |
| | | 2. YA NUNCA ME VERAS LLORAR | | |
| | | 3. NO SABES AMAR | | |
| | | 4. LA VIDA ES UN CARNAVAL | | |
| | | 5. AMOR TRAICIONERO | | |
| | | 6. CUANDO MAS TE NECESITO | | |
| | | 7. TE AGRADEZCO EL FAVOR | | |
| | | 8. QUE TE PERDONE DIOS | | |
| | | 9. EL CHISME | | |
| | | 10. EN LA CIMA DEL MUNDO | | |
| | | | | |
| HERENCIA MEXICANA | DEDICADO A NUESTROS PADRES | 1. MIA | 18 TEMAS | 2000 |
| | | 2. CIELO ROJO | | |
| | | 3. EN TU PELO | | |
| | | 4. CREI | | |
| | | 5. LOS LAURELES | | |
| | | 6. AMORCITO CORAZON | | |
| | | 7. QUE PADRE ES LA VIDA | | |
| | | 8. ENTREGA TOTAL | | |
| | | 9. HERENCIA MEXICANA | | |
| | | 10. CUCURRUCUCU PALOMA | | |
| | | 11. JUAN COLORADO | | |
| | | 12. CON SABOR A MI TIERRA | | |
| | | 13. EN MI VIEJO SAN JUAN | | |
| | | 14. CRUZ DE OLVIDO | | |
| | | 15. LA TERTULIA | | |
| | | 16. LA NOCHE DE MI MAL | | |
| | | 17. SABES UNA COSA | | |

Exhibit 1

| | | 18. A LOS CUATRO VIENTOS | | |
|---|---|---|---|---|
| | | 2. POPURRI "ESPIRITU SANTO" UNA FUENTE DE GOZO | | |
| | | 3. HOY HE VUELTO | | |
| | | 4. SANTISIMA TRINIDAD | | |
| | | 5. MI ROCA FUERTE/ TU NOMBRE LEVANTARE | | |
| | | 6. DEN GRACIAS | | |
| | | 7. UN MISMO CUERPO | | |
| | | 8. TU ME LEVANTARAS | | |
| | | 9. VEN FUEGO DE LO ALTO | | |
| | | 10. EL ESPIRITU DE DIOS ESTA EN ESTE LUGAR | | |
| | | 11. VAMOS JUNTOS | | |
| | | 12. QUE DETALLE | | |
| | | | | |
| JAVIER ALONSO | MI VIDA ERES TU | 1. PEQUEÑA Y FRAGIL | 10 TEMAS | 2002 |
| | | 2. MARIA ISABEL | | |
| | | 3. PARA QUE NO ME OLVIDES | | |
| | | 4. QUIZAS SI QUIZAS NO | | |
| | | 5. PORQUE YO TE AMO | | |
| | | 6. LINDA | | |
| | | 7. TE LO PIDO DE RODILLAS | | |
| | | 8. UNA VIEJA CANCION DE AMOR | | |
| | | 9. MI VIDA ERES TU | | |
| | | 10. SERENATA SIN LUNA | | |
| | | | | |
| JAVIER ALONSO | LA OTRA PARTE DE MI | 1. VOLVERE | 10 TEMAS | 2003 |
| | | 2. LA OTRA PARTE DE TI | | |
| | | 3. QUIERO ABRAZARTE TANTO | | |
| | | 4. LLAMARADA | | |
| | | 5. YOLANDA | | |
| | | 6. ESTOY ENAMORADO | | |
| | | 7. SIN TU AMOR | | |
| | | 8. TE AMARE | | |
| | | 9. NUNCA MAS PODRE OLVIDARTE | | |
| | | 10. NOVIA LINDA | | |
| | | | | |
| JHOMANNY | TERRICOLAS POR SIEMPRE... | 1. AMOR TRAICIONERO | 10 TEMAS | 2004 |
| | | 2. NOSTALGIA | | |
| | | 3. TE JURO QUE TE AMO | | |
| | | 4. DEJA DE LLORAR CHIQUILLA | | |
| | | 5. HOY TE CONFIESO | | |
| | | 6. POR QUE ME HAS TRAICIONADO | | |
| | | 7. LLORARAS | | |
| | | 8. EL PLEBEYO | | |
| | | 9. VIVIRAS | | |
| | | 10. UNA CARTA | | |
| JULIO FIERRO Y SU BANDA | LOCO POR TI | 1. LOCO POR TI | 12 TEMAS | 2008 |

25

Exhibit 1

| | | 2. OIGA | | |
| | | 3. SI ME QUISIERAS UN POQUITO | | |
| | | 4. LASTIMA | | |
| | | 5. CUANDO CALIENTA EL SOL | | |
| | | 6. EL ANGEL DE LA NOCHE | | |
| | | 7. DILE A TODOS | | |
| | | 8. EL GAVILAN POLLERO | | |
| | | 9. LA MUCURA | | |
| | | 10. LA REFORMA | | |
| | | 11. ESTRELLAS EN TUS OJOS | | |
| | | 12. AMARGURA EN LA SANGRE | | |
| | | | | |
| MANDINGO | SIEMPRE | 1. COMO LA OLVIDO | 10 TEMAS | 2005 |
| | | 2. AMIGA | | |
| | | 3. CENICIENTA | | |
| | | 4. DAME UN BESO | | |
| | | 5. EN TODA LA CHAPA | | |
| | | 6. NI CAMBIANDOME EL CORAZON | | |
| | | 7. NO SABER DE TI | | |
| | | 8. NUNCA SUPE MAS DE TI | | |
| | | 9. PARA QUE | | |
| | | 10. SIEMPRE | | |
| | | | | |
| MANDINGO | CRISTAL Y ACERO | 1. NENA | 11 TEMAS | 2006 |
| | | 2. CRISTAL Y ACERO | | |
| | | 3. DE CORAZON A CORAZON | | |
| | | 4. PRUEBA DE AMOR | | |
| | | 5. SE HA LLEVADO TODO | | |
| | | 6. LA CELOSA | | |
| | | 7. QUIERO QUE SEAS MI ESTRELLA | | |
| | | 8. DAME UN CACHITO | | |
| | | 9. QUE TE DEJE DE QUERER | | |
| | | 10. EL CORRIDO DE ELPIDIO PAZO | | |
| | | 11. CIEN OVEJAS | | |
| | | | | |
| | | | | |
| MAXIMO NORTE | PALABRA DE REY | 1. RESPETA MI DOLOR | 10 TEMAS | 2007 |
| | | 2. SERAS MI BENDICION | | |
| | | 3. VAS A SUFRIR | | |
| | | 4. PALABRA DE REY | | |
| | | 5. NI EN DEFENSA PROPIA | | |
| | | 6. DI QUE SI ME AMABAS | | |
| | | 7. POR TI | | |
| | | 8. PARA QUE RECORDAR | | |
| | | 9. SIEMPRE TE AMARE (NORTEÑA) | | |
| | | 10. SIEMPRE TE AMARE (BALADA) | | |
| MI BANDA DE JEREZ | COSAS BRAVAS DE MI TIERRA | 1. EL JEREZANO | 10 TEMAS | 2007 |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2. MI AMOR ES PARA TI | | |
| | | 3. CORAZON CORAZON | | |
| | | 4. AMAME MUCHO AKA CANTAR ETERNO AKA EL CISNE | | |
| | | 5. EL MMM | | |
| | | 6. POPURRI: EL PAVIDO NAVIDO, EL PALO VERDE, LA CABRONA | | |
| | | 7. BOHEMIA LOCA | | |
| | | 8. LAS 12 PLAZAS | | |
| | | 9. TERRENAL | | |
| | | 10. BENJAMIN RODRIGUEZ | | |
| | | | | |
| GRUPO ENERGIA NUCLEAR (EXITOS DE MANA) | RAYANDO EL SOL | 1. OYE MI AMOR | 7 TEMAS - 7 PISTAS | 1998 |
| | | 2. OYE MI AMOR (PISTA) | | |
| | | 3. EL RELOJ CUCU | | |
| | | 4. EL RELOJ CUCU (PISTA) | | |
| | | 5. TE LLORE UN RIO | | |
| | | 6. TE LLORE UN RIO (PISTA) | | |
| | | 7. VIVIR SIN AIRE | | |
| | | 8. VIVIR SIN AIRE (PISTA) | | |
| | | 9. COMO TE DESEO | | |
| | | 10. COMO TE DESEO (PISTA) | | |
| | | 11. RAYANDO EL SOL | | |
| | | 12. RAYANDO EL SOL (PISTA) | | |
| | | 13. DE PIES A CABEZA | | |
| | | 14. DE PIES A CABEZA (PISTA) | | |
| | | | | |
| MARIACHI JUVENIL DE MEXICO DE FRANCISCO | EL ORGULLO DE JALISCO JUNTOS POR ULTIMA VEZ (VICENTE FERNANDEZ) | 1. AUNQUE ME DUELA EL ALMA | 10 TEMAS (10 PISTAS) | 2002 |
| | | 2. AUNQUE ME DUELA EL ALMA (PISTA) | | |
| | | 3. MOÑO NEGRO | | |
| | | 4. MOÑO NEGRO (PISTA) | | |
| | | 5. VOLVER VOLVER | | |
| | | 6. VOLVER VOLVER (PISTA) | | |
| | | 7. PIEL DE NIÑA | | |
| | | 8. PIEL DE NIÑA (PISTA) | | |
| | | 9. NOS ESTORBO LA ROPA | | |
| | | 10. NOS ESTORBO LA ROPA (PISTA) | | |
| | | 11. NUBE VIAJERA | | |
| | | 12. NUBE VIAJERA (PISTA) | | |
| | | 13. TU CAMINO Y EL MIO | | |
| | | 14. TU CAMINO Y EL MIO (PISTA) | | |
| | | 15. COMO QUIEN PIERDE UNA ESTRELLA | | |
| | | 16. COMO QUIEN PIERDE UNA ESTRELLA (PISTA) | | |
| | | 17. QUE TE VAYA BONITO | | |
| | | 18. QUE TE VAYA BONITO (PISTA) | | |
| | | 19. LA MITAD QUE ME FALTABA | | |
| | | 20. LA MITAD QUE ME FALTABA (PISTA) | | |
| | | | | |

27

Exhibit 1

| MARIO CASTELLI | FRONTERA | 1. VUELVE PALOMA | 10 TEMAS | 2007 |
|---|---|---|---|---|
| | | 2. CONTIGO | | |
| | | 3. HAZME OLVIDARLA | | |
| | | 4. ERES TODO PARA MI | | |
| | | 5. NO PUEDO OLVIDARLA | | |
| | | 6. LOKO | | |
| | | 7. A VECES VIVIR | | |
| | | 8. SI TU TE VAS | | |
| | | 9. TE PIDO AMOR | | |
| | | 10. A GRITO DE ESPERANZA | | |
| | | | | |
| NORTEÑOS DE OJINAGA | ORGULLOSAMENTE NORTEÑOS | 1. LA MITAD DE MI ORGULLO | 10 TEMAS | 2003 |
| | | 2. LA LADRONA | | |
| | | 3. NECESITO TU AMOR | | |
| | | 4. LUCES DE NUEVA YORK | | |
| | | 5. EL SOCIO | | |
| | | 6. PERFUME DE GARDENIA | | |
| | | 7. TU | | |
| | | 8. TU DESEO | | |
| | | 9. VUELVE MI AMOR | | |
| | | 10. JURO QUE NUNCA VOLVERE | | |
| | | | | |
| NORTEÑOS DE OJINAGA | COMO OLVIDAR | 1. MI CASITA DE PAJA | 10 TEMAS | 2003 |
| | | 2. TIENES RAZON | | |
| | | 3. ME EQUIVOQUE | | |
| | | 4. AMOR LOCO | | |
| | | 5. ME VOY | | |
| | | 6. COSECHA TU DOLOR | | |
| | | 7. AL FIN Y AL CABO | | |
| | | 8. LOS RABANOS | | |
| | | 9. COMO OLVIDAR | | |
| | | 10. YA NO LA MOLESTARE | | |
| | | | | |
| NORTEÑOS DE OJINAGA | AMOR CON SAX | 1. UNA MUJER ESPECIAL | 12 TEMAS | 2004 |
| | | 2. NADA MAS TE DIGO ADIOS | | |
| | | 3. UNA TRAICION | | |
| | | 4. NOCHE CALLADA | | |
| | | 5. CRUEL DOLOR | | |
| | | 6. LO SUAVE DE TU PIEL | | |
| | | 7. BRINDO POR TU CUMPLEAÑOS | | |
| | | 8. MI TRISTEZA | | |
| | | 9. VOLVER A NACER | | |
| | | 10. CAUTIVO DE AMOR | | |
| | | 11. EZEQUIEL RODRIGUEZ | | |
| | | 12. DOS AMORES | | |
| | | | | |
| NORTEÑOS DE OJINAGA | 15 AÑOS DE TRAYECTORIA | 1. MI ETERNO AMOR SECRETO | 20 TEMAS | 2004 |
| | | 2. ERES MIA | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3. NO ME DUELE SER POBRE | | |
| | | 4. CUANDO SE AMAN DOS | | |
| | | 5. CON EL ULTIMO ADIOS | | |
| | | 6. EL MOJADO FRACASADO | | |
| | | 7. UN SUEÑO DE AMOR | | |
| | | 8. LA SIGO QUERIENDO | | |
| | | 9. JUNTA DE JEFES | | |
| | | 10. NO SE ME QUITO LO MACHO | | |
| | | 11. SUICIDA DE AMOR | | |
| | | 12. EL MECHUDO | | |
| | | 13. UN LOCO ENAMORADO | | |
| | | 14. MI CASITA DE PAJA | | |
| | | 15. LOS TRES DE LA SIERRA | | |
| | | 16. COMO OLVIDAR | | |
| | | 17. EL ULTIMO GOLPE | | |
| | | 18. A TU SALUD | | |
| | | 19. SERGIO EL BRONCO | | |
| | | 20. DOLOR DE ENGAÑO | | |
| | | | | |
| NORTEÑOS DE OJINAGA | NORTEÑOS POR SIEMPRE | 1. CON MIS PROPIAS MANOS | 10 TEMAS | 2004 |
| | | 2. AUNQUE ME DUELA EL CORAZON | | |
| | | 3. UN TRAGO AMARGO | | |
| | | 4. EL CAPIRO | | |
| | | 5. POBRE CORAZON | | |
| | | 6. SUEÑO AMERICANO | | |
| | | 7. CASTILLO DE ORO | | |
| | | 9. LOBO HAMBRIENTO | | |
| | | 10. GRANITO DE ORO | | |
| | | | | |
| NORTEÑOS DE OJINAGA | ALGO ESPECIAL | 1. CUANDO YO QUIERA HAZ DE VOLVER | 12 TEMAS | 2005 |
| | | 2. AQUEL CANCIONERO | | |
| | | 3. EL SOÑADOR | | |
| | | 4. ERES DIVINA | | |
| | | 5. LA ULTIMA CHELA | | |
| | | 6. COMO ES POSIBLE | | |
| | | 7. FRUTA PROHIBIDA | | |
| | | 8. QUE SEAS FELIZ | | |
| | | 9. ALGO ESPECIAL | | |
| | | 10. CAPARAZON | | |
| | | 11. HORAS EXTRAS | | |
| | | 12. EL CORRIDO DE AGAPITO | | |
| | | | | |
| NORTEÑOS DE OJINAGA | UN TORNADO NORTEÑO | 1. AY AMIGO | 10 TEMAS | 2006 |
| | | 2. NO ABANDONAS | | |
| | | 3. BESOS DE PAPEL | | |
| | | 4. DOS BOTELLAS DE MEZCLA | | |
| | | 5. DOLOROZAMENTE | | |

29

Exhibit 1

| | | 6. MI AMOR ETERNO | | |
|---|---|---|---|---|
| | | 7. MI NAVIDAD | | |
| | | 8. POR TU AMOR | | |
| | | 9. CON TODO EL CORAZON | | |
| | | 10. SIN TI | | |
| | | | | |
| NORTEÑOS DE OJINAGA | NUESTRO ANGEL GUARDIAN | 1. LA LAMPARA | 12 TEMAS | 2007 |
| | | 2. OTRA VEZ | | |
| | | 3. LA VOLVI A MIRAR | | |
| | | 4. ASI TE CONOCI | | |
| | | 5. RETO A LA LEY | | |
| | | 6. ESOS DOS AMIGOS | | |
| | | 7. MI ANGEL GUARDIAN | | |
| | | 8. MI CASITA | | |
| | | 9. HASTA EL MAS MACHO LLORA | | |
| | | 10. APENAS QUE ME AMARREN | | |
| | | 11. NO NECESITO PREGUNTAR | | |
| | | 12. VE Y DILE | | |
| | | | | |
| RICKY SANTIAGO | ROMANTICAS DE SIEMPRE | 1. EL DIA QUE ME QUIERAS | 12 TEMAS | 1999 |
| | | 2. SI NOS DEJAN | | |
| | | 3. DEBAJO DE LA MESA | | |
| | | 4. CONTIGO EN LA DISTANCIA | | |
| | | 5. NO SE TU | | |
| | | 6. EL RELOJ | | |
| | | 7. INOLVIDABLE | | |
| | | 8. SABOR A MI | | |
| | | 9. SOMOS NOVIOS | | |
| | | 10. LA HISTORIA DE UN AMOR | | |
| | | 11. LA MEDIA VUELTA | | |
| | | 12. SUEÑA | | |
| | | | | |
| ROBERTO  VERDUZCO | UNIDOS... | 1. COMO DEJAR DE AMARTE | 10 TEMAS | 1996 |
| | | 2. COMO RULETA | | |
| | | 3. BELLA MORENA | | |
| | | 4. Y TE PERDI | | |
| | | 5. SEÑOR CANTINERO | | |
| | | 6. PARA SIEMPRE | | |
| | | 7. TU ERES MI VERDAD | | |
| | | 8. LAGRIMAS DE MI MADRE | | |
| | | 9. QUE TRISTEZA | | |
| | | 10. LLORARAS | | |
| | | | | |
| ROBERTO  VERDUZCO | REMEMBRANZAS MUSICALES | 1. BELLA MUJER | 10 TEMAS | 1997 |
| | | 2. QUE NO SE ENTERE | | |
| | | 3. VUELVE OTRA VEZ | | |
| | | 4. TE ANDO BUSCANDO | | |
| | | 5. POR QUE  DEJAMOS | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6. QUE BIEN TE VES ENAMORADA | | |
| | | 7. MI NENA | | |
| | | 8. ERES | | |
| | | 9. TU DESTINO | | |
| | | 10. QUIEN SERA | | |
| | | | | |
| RELAMPAGO | MIL PALABRAS | 1. MIL PALABRAS | 10 TEMAS | 2004 |
| | | 2. VVETE YA | | |
| | | 3. KILOMETROS | | |
| | | 4. CELOS DE AMOR | | |
| | | 5. EL RUEDO DE TU AMOR | | |
| | | 6. Y QUE NO HARIA YO | | |
| | | 7. HASTA QUE ME OLVIDES | | |
| | | 8. NADA DE TI | | |
| | | 9. HOY | | |
| | | | | |
| RELAMPAGO | Y NADA MAS | 1. ERES | 10 TEMAS | 2005 |
| | | 2. COMO LE HARE | | |
| | | 3. CUENTALE | | |
| | | 4. CARA DE ANGEL | | |
| | | 5. LA GRAN MENTIRA | | |
| | | 6. SIN TI | | |
| | | 7. MANDAME UN E- MAIL | | |
| | | 8. NO ESTAS CONMIGO | | |
| | | 9. COMO QUISIERA | | |
| | | 10. Y AHORA QUE | | |
| | | | | |
| RELAMPAGO | LOCURA | 1. AMIGA MIA | 10 TEMAS | 2006 |
| | | 2. POR QUE ES TAN CRUEL EL AMOR | | |
| | | 3. LOCA | | |
| | | 4. FANTASIA | | |
| | | 5. SI YA TE QUIERO | | |
| | | 6. LA GLORIA ERES TU | | |
| | | 7. NO QUIERO ESTA SOLEDAD | | |
| | | 8. NO TE VAYAS | | |
| | | 9. LO QUE ELLA NECESITA | | |
| | | 10. QUERIDA AMIGA | | |
| | | | | |
| RELAMPAGO | EN LA INTIMIDAD | 1. EN LA INTIMIDAD (VERSION BALADA) | 12 TEMAS | 2006 |
| | | 2. SUFRO POR TI | | |
| | | 3. NO LO NIEGUES | | |
| | | 4. CONMIGO | | |
| | | 5. HERIDAS DE AMOR | | |
| | | 6. POR NO SABER AMAR | | |
| | | 7. QUE TE PASA | | |
| | | 8. DAME OTRA OPORTUNIDAD | | |
| | | 9. CUANDO ESTES A MI LADA | | |
| | | 10. DIMELO | | |

31

Exhibit 1

| | | 11. EN LA INTIMIDAD (VERSION NORTEÑA) | | |
| | | 12. POR NO SABER AMAR (VERSION BALADA) | | |
| | | | | |
| R.D.N. NORTEÑO | TU  AMOR SECRETO | 1. AMOR DE PAPEL | 12 TEMAS | 2007 |
| | | 2. EL 03 | | |
| | | 3. PIDEME LA LUNA | | |
| | | 4. CON EL AGUA HASTA EL CUELLO | | |
| | | 5. CUANDO LLORAN LOS HOMBRES | | |
| | | 6. ME ESTAS HACIENDO FALTA | | |
| | | 7. TE QUIERO | | |
| | | 8. LOS COMPADRES | | |
| | | 9. AQUI NOMAS | | |
| | | 10. TU AMOR SECRETO | | |
| | | 11. MI AMANTE CORAZON | | |
| | | 12. LOS BAJADORES | | |
| | | | | |
| R.D.N. NORTEÑO | A PASO FIRME | 1. UN RECHAZO Y UN ADIOS | 12 TEMAS | 2008 |
| | | 2. HE PERDIDO LA RAZON | | |
| | | 3. CALLES ENLODADAS | | |
| | | 4. ME ANDO PASEANDO | | |
| | | 5. AMBICION | | |
| | | 7. LA FERIA DE LAS FLORES | | |
| | | 8. LA BASURITA | | |
| | | 9. CORRIDO DEL MERRY | | |
| | | 10. EL NUMERO 1 | | |
| | | 11. ELLA ME DIJO QUE NO | | |
| | | 12. TU DESASTRE | | |
| | | | | |
| SHERIFF ALARCON | CHUPAME DRACULA | 1. LA GATA | 10 TEMAS | 1998 |
| | | 2. BREBAJE DE AMOR | | |
| | | 3. LA BASURITA | | |
| | | 4. PIN POM PAPAS | | |
| | | 5. EL BUY DE LA BARRANCA | | |
| | | 6. POPURRI NORTEÑO (el sube y baja/ Tampico hermoso/ echale un quinto al piano/eres casado) | | |
| | | 7. TODO CON EXCESO NADA CON MEDIDA | | |
| | | 8. ME DEJO DESVESTIDO Y ALBOROTADO | | |
| | | 9. CHUPAME DRACULA | | |
| | | 10. QUE TIENE EL BURRO | | |
| | | | | |
| SHERIFF ALARCON | SHERIFF ALARCON Y SU BANDA NORTEÑA | 1. MAMA YO QUIERO | 11 TEMAS | 1999 |
| | | 2. LA CUMBIA DEL ELEFANTE | | |
| | | 3. LA CHUPADITA | | |
| | | 4. SI YO TE DIERA MI CORAZON | | |
| | | 5. POPURRI LAS PANCHAS (el piojo y la pulga/ ojos de pancha/ nana pancha/) | | |
| | | 6. LA RUEDA | | |
| | | 7. QUIERO OTRA VEZ | | |

32

**Exhibit 1**

| | | 8. QUE NO HABRA MODO | | |
|---|---|---|---|---|
| | | 9. SE ME PONE DURO | | |
| | | 10. HAZ TU CARNAVAL | | |
| | | 11. EL DESMOCHE | | |
| | | | | |
| VICTOR | UN MUNDO INFANTIL | 1. EL CANTO DE LA RANITA | 10 TEMAS | 2001 |
| | | 2. LA MAMA GALLINA | | |
| | | 3. LA MARIPOSA MONARCA | | |
| | | 4. LOS UTILES ESCOLARES | | |
| | | 5. EL RELOJ DEL ABUELO | | |
| | | 6. A MIS HIJOS | | |
| | | 7. EL CARRITO DE BOMBEROS | | |
| | | 8. LA GRANJA | | |
| | | 9. MI FIESTA INFANTIL | | |
| | | 10. EL DIRECTOR DE ORQUESTA | | |
| | | | | |
| VICTOR OCHOA "EL AFERRADO" | YO PUDE | 1. NI POR MIL PUÑADOS DE ORO | 10 TEMAS | 2003 |
| | | 2. TU RECUERDO | | |
| | | 3. EL SEÑOR YA SE ENOJO | | |
| | | 4. AGARRA LA ONDA LUPE | | |
| | | 5. ESTRENANDO NOVIO | | |
| | | 6. EL ROGON | | |
| | | 7. LOS PAJAROS | | |
| | | 8. QUE IRONIA | | |
| | | 9. JORGILLO ACOSTA | | |
| | | 10. LA MENDIGA POBREZA | | |
| | | | | |
| VICTOR OCHOA "EL AFERRADO" | ALEGRE CON LA BANDA | 1. EL CAPIRO | 10 TEMAS | 2004 |
| | | 2. POR TI SUFRO | | |
| | | 3. MI MUCHACHITA | | |
| | | 4. LA QUE SEA | | |
| | | 6. NO ME QUIERES | | |
| | | 7. NO QUIERO SABER DE TI | | |
| | | 8. CARIÑO PROHIBIDO | | |
| | | 9. SOY TU PAPA | | |
| | | 10. CUANDO NADIE TE QUIERA | | |
| | | | | |
| VOLCAN | UNA NUEVA ILUSION | 1. EPOCAS DEL SOL | 10 TEMAS | 1997 |
| | | 2. MENTIRA | | |
| | | 3. JUEGO DE AMIGOS | | |
| | | 4. DULCES BESOS | | |
| | | 5. SUBETE A MI MOTO | | |
| | | 6. LLUVIA | | |
| | | 7. POEMA DE AMOR | | |
| | | 8. CUANDO CALIENTA EL SOL | | |
| | | 9. COSAS MALAS | | |
| | | 10. DE NOVIOS TU Y YO | | |
| | | | | |

33

Exhibit 1

| VOLCAN | AMAME | 1. TE RUEDO | 10 TEMAS | 1998 |
| | | 2. AUN VIVES EN MI | | |
| | | 3. ME ENAMORE | | |
| | | 4. SIN LIMITES | | |
| | | 5. SIN TU AMOR | | |
| | | 6. VUELVE AMOR | | |
| | | 7. UNA NUEVA ILUSION | | |
| | | 8. FIEL PAYASO | | |
| | | 9. SI QUIERES TU | | |
| | | 10. AMAME | | |
| | | | | |
| XOCHILT | LA REINA SONIDERA | 1. CON QUIEN TE VAS | 10 TEMAS | 2003 |
| | | 2. NO PENSAR | | |
| | | 3. LAGO AZUL (BLUE BAYOU) | | |
| | | 4. SABANAS BLANCAS | | |
| | | 5. COBARDE | | |
| | | 6. PEDACITO DE MI VIDA | | |
| | | 7. SE ACABO | | |
| | | 8. QUIERO SABER DE TI | | |
| | | 9. LA MAGIA DEL AMOR | | |
| | | 10. TUYA | | |
| | | | | |
| XOCHILT | 100% SONIDERO | 1. TOCANDO MADERA | 10 TEMAS | 2003 |
| | | 2. MEJOR AMIGOS | | |
| | | 3. QUE POCO | | |
| | | 4. SE ACABO | | |
| | | 5. TUYA | | |
| | | 6. COBARDE | | |
| | | 7. PARA QUE DECIR ADIOS | | |
| | | 8. CON QUIEN TE VAS | | |
| | | 9. NO PENSAR | | |
| | | 10. SOY TUYA | | |
| | | | | |
| XOCHILT | CON SABOR A BANDA | 1. AL BORDE DEL AMOR | 10 TEMAS | 2004 |
| | | 2. MEJOR AMIGOS | | |
| | | 3. QUE POCO | | |
| | | 4. SE ACABO | | |
| | | 5. TUYA | | |
| | | 6. COBARDE | | |
| | | 7. PARA QUE DECIR ADIOS | | |
| | | 8. CON QUIEN TE VAS | | |
| | | 9. NO PENSAR | | |
| | | 10. SOY TUYA | | |
| | | | | |
| LOS PUMAS DEL NORTE | 100% NORTEÑO | 1. ESTOY MUY TRISTE | 10 TEMAS | 2003 |
| | | 2. LOS AMORES DE LA GUERRA | | |
| | | 3. AQUEL AMOR | | |
| | | 4. CONSEJOS DE UNA MADRE | | |

34

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 5. LA ARRIMADA | | |
| | | 6. DE QUE SIRVIO | | |
| | | 7. OJITOS NEGROS Y CHINOS | | |
| | | 8. POCO A POCO | | |
| | | 9. LA FACHOSA | | |
| | | 10. LA MERA MERA | | |
| | | | | |
| LOS PUMAS DEL NORTE | RUGIENDO | 1. EL OTRO CRISTO | 10 TEMAS | 2003 |
| | | 2. CUANDO LLORAN LOS HOMBRES | | |
| | | 3. QUE DIOS TE PERDONE | | |
| | | 4. VETE, VETE | | |
| | | 5. COMO ME HAZ PAGADO MAL | | |
| | | 6. VINO MALDITO | | |
| | | 7. LA NETA CARNAL | | |
| | | 8. ANGEL DE MALDAD | | |
| | | 9. CUANDO TE CONOCI | | |
| | | 10. LA RANA PARADA | | |
| | | | | |
| LOS PUMAS DEL NORTE | ENAMORATE CON LOS MEJORES BOLEROS | 1. DEJENME SI ESTOY LLORANDO | 10 TEMAS | 2004 |
| | | 2. ARDIENDO EN LLAMAS | | |
| | | 3. MI RAZON DE VIVIR | | |
| | | 4. MI ULTIMO REFUGIO | | |
| | | 5. SUFRIR | | |
| | | 6. SOLO PIENSO EN TI | | |
| | | 7. EL MEJOR DE LOS AMANTES | | |
| | | 8. TU ERES | | |
| | | 9. CORAZON DE LATA | | |
| | | 10. ENGAÑO | | |
| | | | | |
| LOS PUMAS DEL NORTE | VAMONOS PA'L NORTE | 1. 1000 PRIMAVERAS | 10 TEMAS (3 TEMAS REPETIDOS) | 2004 |
| | | 1. EL MOCHILON | | |
| | | 3. TIBURON, TIBURON | | |
| | | 4. EL VICIO DE QUERERLA | | |
| | | 5. Y FUISTE TU | | |
| | | 6. EL DAÑO DE TUS BESOS | | |
| | | 7. CRISTINA | | |
| | | | | |
| LOS PUMAS DEL NORTE | ZARPAZO NORTEÑO | 1. SE MURIO EL GORRION | 10 TEMAS | 2005 |
| | | 2. CORRETEANDO LA LIBRE | | |
| | | 3. VETE | | |
| | | 4. DEJEME TRANQUILO | | |
| | | 5. A POCO ES CIERTO | | |
| | | 6. COMO TE SOÑE | | |
| | | 7. ESOS PITALLOS | | |
| | | 8. SOLO CONTIGO | | |
| | | 9. FLOR DE DALIA | | |
| | | 10. MAL INTERPRETASTE MI CARIÑO | | |

Exhibit 1

| LOS PUMAS DEL NORTE | IMPRESIONANTES HUELLAS NORTEÑAS | 2. EL COMPA DOMINGO | 10 TEMAS (2 TEMAS REPETIDOS) | 2006 |
|---|---|---|---|---|
| | | 3. NO ES FACIL OLVIDAR | | |
| | | 4. FRANCISCO JAVIER DUARTE | | |
| | | 5. SI TE PREGUNTAN POR MI | | |
| | | 7. HERIDA DE MUERTE | | |
| | | 8. MUJER TRAICIONERA | | |
| | | 9. LA CHARANGA | | |
| | | 10. FLOR DE PRIMAVERA | | |
| | | | | |
| LOS RODARTE | FUERZA ROMANTICA | 1. SIGUES SIENDO TU (YOU'RE STILL THE ONE) | 10 TEMAS | 1999 |
| | | 2. LA GÜERA | | |
| | | 3. BORRACHO DE BESOS | | |
| | | 4. SOLAMENTE TU | | |
| | | 5. POR LAS MUJERES | | |
| | | 6. ERES TONTA | | |
| | | 7. BIENVENIDO AMOR | | |
| | | 8. MIENTRAS TU ME AMES (AS LONG AS YOU LOVE ME) | | |
| | | 9. YO LE CANTABA | | |
| | | 10. NUNCA TE HARE LLORAR | | |
| | | | | |
| LOS RODARTE | DESDE EL FONDO DE MI CORAZON | 1. COMO VIVIR | 10 TEMAS | 2000 |
| | | 2. TENGO TEMOR | | |
| | | 3. DESDE EL FONDO DE MI CORAZON | | |
| | | 4. EL AMOR NO TIENE EDAD | | |
| | | 5. INSOPORTABLEMENTE ENAMORADO | | |
| | | 6. NOS QUEREMOS MAS | | |
| | | 7. ME DEJAS | | |
| | | 8. QUIEREME | | |
| | | 9. NUESTRO AMIGO EL CANTINERO | | |
| | | 10. AMARGO DESENGAÑO | | |
| | | | | |
| LOS RODARTE | LOS EXITOS QUE HICIERON EPOCA | 1. QUE LEVANTE LA MANO | 10 TEMAS (2 TEMAS REPETIDOS) | 2000 |
| | | 2. Y ME DIJO ERES TU | | |
| | | 3. MERCENARIA DE AMOR | | |
| | | 4. DEVUELVEME MI CASSETTE | | |
| | | 7. GUADALUPE | | |
| | | 8. VES QUE NO ES FACIL | | |
| | | 9 .TODO POR EL TODO | | |
| | | 10. NO SOY UN CUALQUIERA | | |
| | | | | |
| LOS RODARTE | DE MIL MANERA | 1. PELICULA ROMANTICA | 10 TEMAS | 2001 |
| | | 2. QUE ONDA ESE | | |
| | | 3. DEJAR DE AMARTE | | |
| | | 4. HOY COMI CON EL ABUELO | | |
| | | 5. BELLA | | |
| | | 6. NO DEJEMOS QUE MUERA EL AMOR | | |
| | | 7. DE MIL MANERAS | | |
| | | 8. VUELVE A MI | | |

Exhibit 1

| | | 9. RITMO CALIENTE | | |
|---|---|---|---|---|
| | | 10. AMIGOS MIOS | | |
| LOS TRIOS | DEL AMOR LO MEJOR | CASET 1: | 10 TEMAS | 2001 |
| | | 1. BONITA SOMBRA VEREDE | | |
| | | 2. PIEL CANELA | | |
| | | 3. EL DINERO NO ES LA VIDA/SUPERTICION | | |
| | | 4. SE FUE MI AMOR | | |
| | | 5. QUINTO PATIO/ MUÑEQUITA DE SQUIRE | | |
| | | 6. VIAJERA/CANDILEJAS | | |
| | | 7. TE ACORDARAS | | |
| | | 8. EL QUE PIERDE A UNA MUJER/PRISIONERO DEL MAR | | |
| | | 9. UN JUGUETE DE TU COLECCION | | |
| | | 10. DESESPERADAMENTE/ EL MUÑECO DE CUERDA | | |
| | | CASET 2: | 6 TEMAS (POPURRI) | |
| | | 1. OBSECIONES | | |
| | | EL RELOJ | | |
| | | PERFIDIA | | |
| | | MIRA QUE ERES LINDA | | |
| | | MARIA ELENA | | |
| | | 2. INQUIETUDES | | |
| | | AQUELLOS OJOS VERDES | | |
| | | EL RELOJ | | |
| | | MUÑEQUITA LINDA | | |
| | | LA BARCA | | |
| | | 3. HISTORIAS | | |
| | | HISTORIA DE UN AMOR | | |
| | | EL RELOJ | | |
| | | SIBONEY | | |
| | | SABOR A MI | | |
| | | 4. AMBICION | | |
| | | QUIEREME MUCHO | | |
| | | EL RELOJ | | |
| | | AMAPOLA | | |
| | | ANGELITOS NEGROS | | |
| | | 5. INTIMAMENTE | | |
| | | SOLAMENTE UNA VEZ | | |
| | | BESAME MUCHO | | |
| | | 6. CELEBRANDO | | |
| | | LA CONGA | | |
| | | ME LO DIJO ADELA | | |
| | | MI VACA LECHERA | | |
| | | MARIA CRISTINA | | |
| | | TEQUILA | | |
| | | LA CONGA | | |
| | | SALUD, DINERO Y AMOR | | |
| | | LA PACHANGA | | |
| | | LA GALLINA PAPANATAS | | |

37

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | LA CONGA | | |
| | | LA BOMBA | | |
| | | LA RASPA | | |
| | | LA CUCARACHA | | |
| | | LA CONGA | | |
| | | SE VA EL CAIMAN | | |
| | | TODOS QUEREMOS MAS | | |
| | | BAIO DE ANA | | |
| | | LA CONGA | | |
| | | VAMOS A LA CAMA | | |
| | | | | |
| LOS TRIOS | ETERNAMENTE ENAMORADOS | 1. NOVIA MIA | 10 TEMAS ( 1 TEMA REPETIDO) | 2002 |
| | | HISTORIA DE UN AMOR | | |
| | | 2. DIVINA MUJER | | |
| | | 3. ESTOY PERDIDO | | |
| | | ETERNAMENTE | | |
| | | 5. EL RELOJ | | |
| | | LA BARCA | | |
| | | 6. SIN UN AMOR | | |
| | | SIN TI | | |
| | | 7. SOÑE | | |
| | | 8. DE QUE SIRVIO | | |
| | | 9. SABOR A MI | | |
| | | TU ME ACOSTUMBRASTR | | |
| | | | | |
| LOS TRIOS | PARA QUE TE ENAMORES | 1. PERDONEME USTED | 10 TEMAS (5 TEMAS REPETIDOS) | 2003 |
| | | 2. COMO VOY A OLVIDARTE | | |
| | | 5. NO LLORARE POR TI | | |
| | | 6. QUISIERA LLORAR | | |
| | | 7. VEN A MI | | |
| | | | | |
| LOS SEMENTALES | EL SUEÑO AMERICANO | 1. 30 AÑOS | 12 TEMAS | 2004 |
| | | 2. DEJAME ADIVINAR | | |
| | | 3. EL REGRESO DEL COCHO | | |
| | | 4. RAMIRO SIERRA | | |
| | | 5. DEMASIADAS COSAS | | |
| | | 6. LA HERIDA | | |
| | | 7. APOCO NO ES BONITO | | |
| | | 8. AL VER QUE TE VAS | | |
| | | 9. EL SUEÑO AMERICANO | | |
| | | 10. AL FIN DE CUENTAS | | |
| | | 11. SI TE DIJERON | | |
| | | 12. ELLA SE FUE | | |
| | | | | |
| LOS RELAMPAGOS DEL NORTE | MIS MEJORES AÑOS | 1. MIS MEJORES AÑOS | 10 TEMAS (1 TE MA REPETIDO) | 2001 |
| | | 2. LA CHIVA | | |
| | | 3. VUELVE GAVIOTA | | |
| | | 4. TE LO JURO | | |

38

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 5. POR EL AMOR A MI MARE | | |
| | | 6. VIDA TRUNCADA | | |
| | | 7. SOY LADRON | | |
| | | 9. ME MORIRIA | | |
| | | 10. TENGO UN CORAZON | | |
| | | | | |
| BANDA BAHIA | VUELVE OTRA VEZ | | 5 | 2002 |
| | | 1  DE JALISCO A NAYARIT | | |
| | | 7  SE LE SALE | | |
| | | 8  CARCEL DE ORO | | |
| | | 9  EL ORGULLO DEL INDIO | | |
| | | 10 TU PUM PUM | | |
| | | | | |
| JUAN ZAIZAR CON BANDA EL RECODO | A PURA BANDA | 1 LA MALORA | 10 | 2009 |
| | | 2 EL CHICANO A/K/A  CORRIDO AL CHICANO | | |
| | | 3 EL VIEJO | | |
| | | 4 INDITA MIA | | |
| | | 5 CON EL SANTO DE ESPALDAS | | |
| | | 6  DOLOR DE SOLEDAD | | |
| | | 7  LA BASURITA | | |
| | | 8  CRUZ DE OLVIDO | | |
| | | 9  VUELVE GAVIOTA | | |
| | | 10 PALOMAS QUE ANDAN VOLANDO | | |
| | | | | |
| BANDA CON ANGEL | VOLVERE | 1 Y.M.C.A. | 10 | 2001 |
| | | 2 NO ME DEJES | | |
| | | 3 UNA DE DOS | | |
| | | 4 BAILANDO CON RODEO | | |
| | | 5 QUE DIFICIL ES | | |
| | | 6 NO SOY YO | | |
| | | 7 A LAS PUERTAS DE LA INGRATA | | |
| | | 8 VOLVER VOLVER | | |
| | | 9 LLORANDO EN LA CANTINA | | |
| | | 10 POR DEBAJO DE LA MESA | | |
| | | | | |
| BANDA 30 - 30 | LEVANTANDO POLVADERA | | 10 | 2002 |
| | | 1  ACINTURADITA | | |
| | | 2 MI LOCO CORAZON | | |
| | | 3 COCTEL DE FRUTAS | | |
| | | 4 HAY MUJER | | |
| | | 5 AL SABOR DE LA BANDA | | |
| | | 6 LO QUE EL VIENTO SE LLEVO | | |
| | | 7 BELLA MUJER | | |
| | | 8 ENCADENADOS | | |
| | | 9 POKAR DE ASES | | |
| | | 10 LUNA LLENA | | |
| | | | | |

39

**Exhibit 1**

| BANDA LAMENTO SHOW DE DURANGO | SON TUS PERFUMENES MUJER | | 10 | 2002 |
|---|---|---|---|---|
| | | 1  TIERRA EXTRAÑA | | |
| | | 2  SON TUS PERFUMENES MUJER | | |
| | | 3  EL CORAZON DE DURANGO | | |
| | | 4  CASITA VACIA | | |
| | | 5  PALOMA MENSAJERA | | |
| | | 6  ANGELICA | | |
| | | 7  ESTOY BORRACHO | | |
| | | 8  LAS GREÑAS LOCAS | | |
| | | 9  BORRACHO Y LOCO | | |
| | | 10 CON LA COLA ENTRE LAS PATAS | | |
| | | | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | AHORA SI RAZA!!! YA LLEGO | | 10 | 2003 |
| | | 1  PAJARILLO | | |
| | | 2  LLORANDO A MARES | | |
| | | 3  EL VENADITO | | |
| | | 4  EL ESPAGUETTI | | |
| | | 5  EL MUCHACHO Y EL PORTRO | | |
| | | 6  YO TE AMO MARIA | | |
| | | 7  ADIOS, ADIOS | | |
| | | 8  EL TONTO ENAMORADO | | |
| | | 9  LA MUERTE EN UN COLEADERO | | |
| | | 10 EL VIENTO NEGRO | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | UN LAMENTO QUE LLEGO PARA QUEDARSE | | 12 | 2004 |
| | | 1  AMOR LIMOSNERO | | |
| | | 2  EL ROBLE | | |
| | | 3  ESPERANZAS | | |
| | | 4  EL HIJO QUE NO VOLVEO | | |
| | | 5  YO SE QUE TE ACORDARAS | | |
| | | 6  TE FUISTE | | |
| | | 7  LAS TRES RAMITAS | | |
| | | 8  LLORANDO A CARCAJADAS | | |
| | | 9  MORENITA LABIOS ROJOS | | |
| | | 10 ROCKEROCHERO | | |
| | | 11 EL ROSARIO | | |
| | | 12 EL SEÑOR DE LOS CABALLOS | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | LA NOCHE QUE MURIO CHICAGO | | 13 | 2005 |
| | | 1   INTRODUCCION | | |
| | | 2   LA NOCHE MURIO CHICAGO | | |
| | | 3  PALOMA ERRANTE | | |
| | | 4  DARIO IBARRA | | |
| | | 5  EL ABANDONADO | | |
| | | 6  LA PARRA | | |
| | | 7  CON UN POLVO Y OTRO POLVO | | |

40

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 8 MI DESTINO FUE QUERERTE | | |
| | | 9 PALILLOS CHINOS | | |
| | | 10 TERESO REVERTE | | |
| | | 11 LO QUE MAS ME MARTIRIZA | | |
| | | 12 EMPEZARE A OLVIDARTE | | |
| | | 13 LOS 500 NOVILLOS | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | PONZOÑA MUSICAL | | 10 | 2005 |
| | | 1 EL MAMUT A/K/A LA HISTORIA DEL MAMUT | | |
| | | 2 PERDON POR TUS LAGRIMAS | | |
| | | 3 PIENSA MORENA | | |
| | | 4 NO PUEDO OLVIDARTE | | |
| | | 5 AUNQUE TE ENAMORES | | |
| | | 6 MALDITA SUERTE | | |
| | | 7 YA ME CANSE | | |
| | | 8 MIL CARTAS | | |
| | | 9 PERDI A MIS PADRES | | |
| | | 10 LUZ DE DIA | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | ARRAZANDO A LO DURANGUENSE | | 1 | 2005 |
| | | 4 EL CAZADOR DE DURANGO | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | DISCO 2 | | 3 | 2006 |
| | | 4 EL COLORIN | | |
| | | 5 LAS GRIMAS | | |
| | | 6 CAMINO AL BAÑO | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | OJALA NO ME COMPRES | | 8 | 2006 |
| | | 1 EL ALAZAN Y EL ROCIO | | |
| | | 3 CUANDO YO TENIA MI NOVIA | | |
| | | 4 LOS VERGELITOS | | |
| | | 5 EL CABALLO BAYO | | |
| | | 7 LAS MARRANAS DE POLO | | |
| | | 8 EL SAUCE Y LA PALMA | | |
| | | 9 YA NO ME CASTIGUES | | |
| | | 10 VALENTE QUINTERO | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | PURAS PERRONAS A LO DURANGUENSE | | 4 | 2007 |
| | | 4 EL BOTON | | |
| | | 5 OBSESION | | |
| | | 6 ALBUR DE AMOR | | |
| | | 8 EL SOLITARIO A/K/A OH LONESOME ME | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | 15 GRANDES CORRIDOS A LO DURANGUENSE | 5 EL HIJO DESOBEDIENTE | 2 | 2007 |
| | | 14 ALEJO SIERRA | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | GRANDES EXITOS A LO DURANGUENSE | | 9 | 2008 |
| | | 1 UN INDIO QUIERE LLORAR | | |

41

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2  AL GATO Y AL RATON | | |
| | | 3  CASIMIRA | | |
| | | 4  Y NOS DIERON LAS DIEZ | | |
| | | 5  LA CULEBRA | | |
| | | 6  LA TALEGA DEL CAFÉ | | |
| | | 7 LEÑA DE PIRUL | | |
| | | 9  EL BIGOTE | | |
| | | 10 LA NIÑA FRESA | | |
| | | | | |
| BANDA MR-7 | SIN FRONTERAS | | 10 | 2002 |
| | | 1  PERDONAME | | |
| | | 2  EL PASO DE LA TORTUGA | | |
| | | 3  TODAVIA PIENSO EN TI | | |
| | | 4  TORIYO BARCINO | | |
| | | 5  AMOR FINGIDO | | |
| | | 6  VOLVERAS CONMIGO | | |
| | | 7  COMO DUELE | | |
| | | 8  SANGRE DE VALIENTE | | |
| | | 9  LA TUMBA ABANDONADA | | |
| | | 10 MI GRAN TRISTEZA | | |
| | | | | |
| BANDA MAX | CON TUS EXITOS DE HOY | | 10 | 2002 |
| | | 1  EL ULTIMO DE ADIOS | | |
| | | 2  EL PIRULINO | | |
| | | 3  SE LAS VOY A DAR A OTRO | | |
| | | 4  TRAGOS AMARGOS | | |
| | | 5  NO ME CONOCES AUN | | |
| | | 6  SECRETO DE AMOR | | |
| | | 7  TU Y LAS NUBES | | |
| | | 8  ESTAS QUE TE PELAS | | |
| | | 9  TE QUEDO GRANDE LA YEGUA | | |
| | | 10 QUITAME ESE HOMBRE | | |
| | | | | |
| BANDA PITON | ESAS NOCHES ETERNAS | | 12 | 2007 |
| | | 1  CUANTO TE AMO | | |
| | | 2  MI GRAN NOCHE | | |
| | | 3  MI DECEPCION | | |
| | | 4  HOY TENGO GANAS DE TI | | |
| | | 5  MUJER IDEAL | | |
| | | 6  NOCHES ETERNAS | | |
| | | 7  TRISTE SOLEDAD | | |
| | | 8  AL RITMO DE LA CUMBIA | | |
| | | 9  MI FORTALEZA | | |
| | | 10 LLORANDO SE FUE | | |
| | | 11 TE AMARE | | |
| | | 12 NO PROMETAS LO QUE NO SERA | | |
| | | | | |
| BANDA SHOW REVELACION | NOS REVELAMOS | | 10 | 2004 |

42

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 1 TE AMARE VIDA MIA | | |
| | | 2 ME PIDEN | | |
| | | 3 LA CALANDRIA | | |
| | | 4 CHICO FUENTES | | |
| | | 5 CON EL CORRER DE LOS AÑOS | | |
| | | 6 REPROCHES AL VIENTO | | |
| | | 7 SABES AMOR | | |
| | | 8 LA COSECHA | | |
| | | 9 NO SOMO NADA | | |
| | | 10 RECORDANDO LAS PALMAS | | |
| | | | | |
| BANDA SHOW REVELACION | 12 PIQUETES MUSICALES | | 12 | 2008 |
| | | 1 ROSAS BLANCAS | | |
| | | 2 AL FIN MUJER | | |
| | | 3 CIELO OBSCURO | | |
| | | 4 LA LLAMADA | | |
| | | 5 LA MAFIA MUERE | | |
| | | 6 LA VARITA | | |
| | | 7 CON LA VIDA EN UN HILO | | |
| | | 8 POR NINGUN MOTIVO | | |
| | | 9 TATUAJES | | |
| | | 10 TU ERES | | |
| | | 11 UNA CARTA, UN ADIOS | | |
| | | 12 YA DESPUES DE MUERTO | | |
| | | | | |
| BANDA SHOW REVELACION | QUIERO | | 9 | 2003 |
| | | 2 EL HIJO DEL VICIO | | |
| | | 3 MI QUERIDA MI AMANTE | | |
| | | 4 LA ONCITA | | |
| | | 5 QUIERO | | |
| | | 6 EL COMPA RAFA | | |
| | | 7 MIS ULTIMOS DESEOS | | |
| | | 8 ARRIBA CHAMACUARO | | |
| | | 9 ME ROBARON LA CARTERA | | |
| | | 10 PASCUAL SARMIENTO | | |
| | | | | |
| BANDA SHOW REVELACION | NO SOMO NADA | | 5 | 2002 |
| | | 1 NO SOMOS NADA | | |
| | | 2 FIJATE | | |
| | | 3 SE LLEVARON A MI NOVIA | | |
| | | 4 SOY NARCOTRAFINTE | | |
| | | 5 LOS POLVOS DE ESTOS CAMINOS | | |
| | | | | |
| BANDA SIERRA DE DURANGO | EL CARPINTERO | | 10 | 2003 |
| | | 1 EL CARPINTERO | | |
| | | 2 EL PAJARO PRIETO | | |
| | | 3 MARGARITA, MARGARITA | | |
| | | 4 BAILANDO EN EL CHILERO | | |

43

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 5 YA NO ME INTERESA | | |
| | | 6 LA MULA BRONCA | | |
| | | 7 LAS PAREDES | | |
| | | 8 EL ULTIMO BESO | | |
| | | 9 EL BAILE DURANGUENSE | | |
| | | 10 EL VENADITO | | |
| | | | | |
| BANDA SIERRA DE DURANGO | RAICES | | 10 | 2003 |
| | | 1 A MOR A LA LIGERA | | |
| | | 2 LA PIEDRECITA | | |
| | | 3 ZENAIDA INGRATA | | |
| | | 4 NO VOLVERE | | |
| | | 5 CARIÑITO DE MI VIDA | | |
| | | 6 DEL ORO A SANTIAGO | | |
| | | 7 LA MISMA ESPINA | | |
| | | 8 MI TIERRA | | |
| | | 9 EL PRIMO Y EL TORTUGO | | |
| | | 10 QUE LA DEJEN IR AL BAILE SOLA | | |
| | | | | |
| BANDA SIERRA | 10 SIERRAZOS | | 10 | 2002 |
| | | 1 QUESITOS RANCHEROS | | |
| | | 2 MANUELITA | | |
| | | 3 CON MIS PROPIAS MANOS | | |
| | | 4 LA PAVA | | |
| | | 5 FLOR DE LAS FLORES | | |
| | | 6 MUEVELO GUERITA MUEVELO | | |
| | | 7 ESA PRESA EL PALMITO | | |
| | | 8 PONSOÑA DURANGUENSE | | |
| | | 9 ENTRE SUSPIRO Y SUSPIRO | | |
| | | 10 PARA ARRIBA Y PARA ABAJO | | |
| | | | | |
| BANDA VALLARTA SHOW | CELEBRANDO EN GRANDE | | 10 | 1998 |
| | | 1 CANDELA VERDE | | |
| | | 2 HUESO "NO MA" | | |
| | | 3 EL HOMBLIGUITO | | |
| | | 4 LA GUACAMAYA | | |
| | | 5 AMAR Y VIVIR | | |
| | | 6 TU ERES | | |
| | | 7 RECUERDOS | | |
| | | 8 CELEBRANDO EN GRANDE | | |
| | | 9 SANGRE MEXICANA | | |
| | | 10 ATREVETE | | |
| | | | | |
| BRISEYDA Y LOS MUCHACHOS | COMO EL FUEGO | | 10 | 2002 |
| | | 1 AMOR, AMOR | | |
| | | 2 A LA LUZ DEL DIA | | |
| | | 3 COMO OLVIDAR | | |
| | | 4 PELEARE POR EL | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 5 QUIERO VOLVER A VIVIR | | |
| | | 6 VOLVERA | | |
| | | 7 CARIÑO | | |
| | | 8 ME DA CORAJE | | |
| | | 9 LOCA, LOCA | | |
| | | 10 NO RENUNCIARE | | |
| | | | | |
| BRISEYDA Y LOS MUCHACHOS | ALGO DIFERENTE | | 11 | 2003 |
| | | 1 PORQUE ME HACES LLORAR | | |
| | | 2 LA DIFERENCIA | | |
| | | 3 VIDA MIA | | |
| | | 4 MALA MEMORIA | | |
| | | 5 NO ME AMENACES | | |
| | | 6 MALDITO SEA TU AMOR | | |
| | | 7 PIENSO EN EL | | |
| | | 8 PALABRAS TRISTES | | |
| | | 9 DESDE QUE DIOS AMANECE | | |
| | | 10 SOCIEDAD | | |
| | | 11 ANOCHE | | |
| | | | | |
| BRISEYDA Y LOS MUCHACHOS | AMOR Y ALGO MAS | | 12 | 2004 |
| | | 1 CUANDO ABRAS LOS OJOS | | |
| | | 2 TARDE O TEMPRANO | | |
| | | 3 LA UNICA | | |
| | | 4 NO SOY COMO TU | | |
| | | 5 GUARDATE TUS LAGRIMAS | | |
| | | 6 QUERERTE A TI | | |
| | | 7 YO NO VIVO | | |
| | | 8 NADA MAS PARA MI | | |
| | | 9 UNA CANCION ROMANTICA | | |
| | | 10 AMIGA | | |
| | | 11 ASESINO | | |
| | | 12 NO ME CAUSES | | |
| | | | | |
| BRISEYDA Y LOS MUCHACHOS | VIENTO, BRISA Y TU RECUERDO | | 12 | 2005 |
| | | 1 YA LO PAGARAS | | |
| | | 2 QUE SEAS FELIZ | | |
| | | 3 NO VALES NADA | | |
| | | 4 INGRATO | | |
| | | 5 AMIGOS NADA MAS | | |
| | | 6 DESESPERADAMENTE | | |
| | | 7 QUE IRONIA | | |
| | | 8 QUIERO SEGUIR TOMANDO | | |
| | | 9 EL FLECHAZO | | |
| | | 10 NO NOTAS QUE ESTOY TEMBLANDO | | |
| | | 11 EL VIENTO, LA BRISA Y TU RECUERDO | | |
| | | 12 TE AMO | | |
| | | | | |

45

Exhibit 1

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 04/09/20   Page 64 of 64   Page ID #:864

| BRISEYDA | PENSANDO EN TI | | 10 | 2006 |
|---|---|---|---|---|
| | | 1  LAS PUERTAS DEL OLVIDO | | |
| | | 2  PAPEL DE LA CALLE | | |
| | | 3  NO QUIERO SEGUIR LLORANDO | | |
| | | 4  TUS MENTIRAS | | |
| | | 5  QUE ME PERDONE TU SEÑORA | | |
| | | 6  PIENSA EN MI | | |
| | | 7  TU AUSENCIA | | |
| | | 8  TE CONOCI MUY TARDE | | |
| | | 9  AMOR | | |
| | | 10 HAZ LO QUE QUIERAS | | |
| | | | | |
| BRISEYDA | LO NUEVO DE MI | | 10 | 2007 |
| | | 1  ESCLAVO Y REY | | |
| | | 2  CON EL ALMA EN LA MANO | | |
| | | 3  HUAPANGO TORERO | | |
| | | 4  TONTO | | |
| | | 5  LE FALTA UN CLAVO A MI CRUZ | | |
| | | 6  DICES QUE SOY UNA TONTA | | |
| | | 7  VOY A CAMBIAR DE NOMBRE | | |
| | | 8  UN MISMO CORAZON | | |
| | | 9  NO DISCUTAMOS | | |
| | | 10 YA BASTA DE PALABRAS | | |
| | | | | |
| DESTRAMPADOS | RITMO CALOR Y SENTIMIENTO | | 11 | 2004 |
| | | 1  ADOLORIDO | | |
| | | 2  ARREANDO LA MULA | | |
| | | 3  BORRACHO MAL BEBIDO | | |
| | | 4  HEY BABY QUE PASO | | |
| | | 5  SIRVAME OTRA | | |
| | | 6  CANCION MIXTECA | | |
| | | 7  POR ESA YEGUA | | |
| | | 8  SIEMPRE, SIEMPRE | | |
| | | 9  SENTIMIENTO Y TRAICION | | |
| | | 10 EL TACONAZO | | |
| | | 11 UNA LAGRIMA | | |
| | | | | |
| DESTRAMPADOS | DE CHICAGO PARA EL MUNDO | | 12 | 2005 |
| | | 1  LA CULPABLE | | |
| | | 2  TOMAR Y TOMAR | | |
| | | 3  LA CHUPADITA | | |
| | | 4  GOLONDRINA DE OJOS NEGROS | | |
| | | 5  LA MULA BRONCA | | |
| | | 6  EL ILEGAL | | |
| | | 7  LA RUCA NO ERA RUCA | | |
| | | 8  MUJER TRAICIONERA | | |
| | | 9  YAKETY YAK | | |
| | | 10 ECHAME A MI LA CULPA | | |

46

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 11 SOLO SE QUE FUE EN MARZO | | |
| | | 12 LIMONADAS VERDES | | |
| | | | | |
| DINORA Y LA JUVENTUD | UNA NUEVA DIMENSION MUSICAL | | 10 | 2000 |
| | | 1  A PURO DOLOR | | |
| | | 2  QUIEREME MAS | | |
| | | 3  ERRORES Y DEFECTOS | | |
| | | 4  FRENTE A FRENTE | | |
| | | 5  INOLVIDABLE | | |
| | | 6  POBRE GORRION | | |
| | | 7  NI QUE ESTUVIERA LOCA | | |
| | | 8  TO ME RECUERDA A TI | | |
| | | 9  HIPOCRESIA | | |
| | | 10 ME MUERO POR ESTAR CONTIGO | | |
| | | | | |
| DINORA Y LA JUVENTUD | SIN RESERVAS | | 10 | 2000 |
| | | 1  MAS ENAMORADA | | |
| | | 2  QUERERTE A TI | | |
| | | 3  NO PUEDO | | |
| | | 4  Y SIN EMBARGO | | |
| | | 5  LLEGASTE | | |
| | | 6  APRENDI A VIVIR SIN TI | | |
| | | 7  UN SENTIMIENTO | | |
| | | 8  TE SIGO AMANDO | | |
| | | 9  EL Y YO | | |
| | | 10 YO NO SOY ESA MUJER | | |
| | | | | |
| DINORA Y LA JUVENTUD | ENTRA EN MI VIDA | | 10 | 2002 |
| | | 1  QUIEN ERES TU (LOVE WILL LEAD YOU BACK) | | |
| | | 2  QUE DURO ES | | |
| | | 3  ME LLAMAS | | |
| | | 4  ENTRA EN MI VIDA | | |
| | | 5  COMO OLVIDARTE | | |
| | | 6  MI CHUNTARITO | | |
| | | 7  A QUE NO LE CUENTAS | | |
| | | 8  LO VOY A DIVIDIR | | |
| | | 9  QUE BUENO | | |
| | | 10 ESTA COBARDIA | | |
| | | | | |
| DINORA Y LA JUVENTUD | ENTRE EL AMOR Y EL ODIO | | 10 | 2003 |
| | | 1  ENTRE EL AMOR Y EL ODIO | | |
| | | 2  RABIA | | |
| | | 3  LA GATA BAJO LA LLUVIA | | |
| | | 4  QUIEN | | |
| | | 5  ASI ME GUSTAS | | |
| | | 6  SI QUIERES VERME LLORAR | | |
| | | 7  ERES MATADORA | | |
| | | 8  QUE TE VAYA BONITO | | |

Exhibit 1

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 04/03/20   Page 49 of 74   Page ID #:866

| | | | | |
|---|---|---|---|---|
| | | 9  TE LO PROMETO | | |
| | | 10 ENTRE TU Y EL | | |
| | | | | |
| DINORA Y LA JUVENTUD | 2 GRANDES EN EL CIELO | | 12 | 2003 |
| | | 1  COMO LA FLOR | | |
| | | 2  BURUNDANGA | | |
| | | 3  AMOR PROHIBIDO | | |
| | | 4  HOMENAJE A CELIA CRUZ | | |
| | | 5  TU VOZ (POR TU VOZ) | | |
| | | 6  BIDI BIDI BOM BOM | | |
| | | 7  LA NEGRA TIENE TUMBAO | | |
| | | 8  EL CHICO DEL APARTAMENTO 512 | | |
| | | 9  GUANTANAMERA | | |
| | | 10 NO ME QUEDA MAS | | |
| | | 11 EL YERBERITO MODERNO A.K.A. EL YERBERITO | | |
| | | 12 LA CARCACHA | | |
| | | | | |
| DINORA Y LA JUVENTUD | P.D. LOS QUIERO | | 10 | 2004 |
| | | 1  DAME UN CACHITO | | |
| | | 2  SI NO ERA AMOR | | |
| | | 3  DILE | | |
| | | 4  COMO VOY A EXTRAÑARTE | | |
| | | 5  TRES BRINQUITOS | | |
| | | 6  ROSAS | | |
| | | 7  NO ME QUIERO ENAMORAR | | |
| | | 8  DONDE QUEDO | | |
| | | 9  TU MEJOR ERROR | | |
| | | 10 DESDE MI SOLEDAD | | |
| | | | | |
| DINORA Y LA JUVENTUD | WWW.MI MIRADA.COM | | 10 | 2005 |
| | | 1  UN PAR DE LOCOS | | |
| | | 2  PERDONA MI AMOR | | |
| | | 3  ENDULZAME QUE SOY CAFÉ  A.K.A. AMOR SINCERO | | |
| | | 4  OJOS ROJOS | | |
| | | 5  TUS MALDITAS MENTIRAS | | |
| | | 6  EN TI | | |
| | | 7  CUANDO PIENSO EN TI | | |
| | | 8  BASTA YA | | |
| | | 9  DIFICIL | | |
| | | 10 QUE HICISTE | | |
| | | | | |
| DINORA | UN ANGEL CON AMOR | | 10 | 2006 |
| | | 1  ANGEL | | |
| | | 2  SI TU AMOR NO VUELVE | | |
| | | 3  RECONOCE | | |
| | | 3  YO AQUI TU ALLA | | |
| | | 5  A ESCONDIDAS | | |
| | | 6  UN SEGUNDO | | |

48

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 7 TE VAS ARREPENTIR | | |
| | | 8 UNA PURA Y DOS CON SAL | | |
| | | 9 NO ES TAN FACIL | | |
| | | 10 NO JUEGUES CON MI CORAZON | | |
| | | | | |
| FASCINACION | QUIEN ERES TU | | 11 | 2006 |
| | | 1 QUIEN ERES TU A.K.A.  Y QUIERES ERES TU | | |
| | | 2 ANDO BIEN ARREGLADO | | |
| | | 3 CUOTA DE PASO | | |
| | | 4 SUPE PERDER | | |
| | | 5 SE ACABARON LAS CARICIAS | | |
| | | 6 POR QUE NO VIENES | | |
| | | 7 EN REALIDAD | | |
| | | 8 CORRIDO A JOSE LUIS | | |
| | | 9 EL NEGRITO | | |
| | | 10 SABOR AMARGO | | |
| | | 11 EL TENIENTE Y EL RANCHERO | | |
| | | | | |
| FUERZA NORTEÑA | TODO TODO | | 10 | 1999 |
| | | 1 TODO TODO | | |
| | | 2 EL SINVERGUENZA | | |
| | | 3 TODO TU CUERPO | | |
| | | 4 LA ROSA | | |
| | | 5 CICATRICES | | |
| | | 6 NADIE NOS VA A SEPARAR | | |
| | | 7 HEY TU | | |
| | | 8 EL FIN DE SEMANA | | |
| | | 9 SOÑE LO IMPOSIBLE | | |
| | | 10 QUE TE DIJE | | |
| | | | | |
| FUERZA NORTEÑA | REALIDAD NORTEÑA | | 10 | 2000 |
| | | 1 HAZMELO CREER | | |
| | | 2 TRISTE REALIDAD | | |
| | | 3 COMO | | |
| | | 4 YA NO TE HAGAS DE ROGAR | | |
| | | 5 SOY UN MENTIROSO | | |
| | | 6 PERDONAME | | |
| | | 7 PASE POR AQUI | | |
| | | 8 VUELVE PRONTO | | |
| | | 9 DONDE ANDABAS | | |
| | | 10 BONITA VIDA | | |
| | | | | |
| FUERZA NORTEÑA | TIERRA NORTEÑA | | 10 | 2001 |
| | | 1 LO MEJOR | | |
| | | 2 TE TENGO QUE DECIR | | |
| | | 3 QUE SE ME ACABE LA VIDA | | |
| | | 4 BAILA PAYO | | |
| | | 5 LA PALABRA TE QUIERO | | |

49

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6  LA COAHUILA | | |
| | | 7  CON LA LUZ ENCENDIDA | | |
| | | 8  MI ERROR | | |
| | | 9  TE NECESITO | | |
| | | 10 LA RUEDA | | |
| | | | | |
| FUERZA NORTEÑA | LA FUERZA ESTA CONTIGO | | 10 | 2001 |
| | | 1  RAPIDITO | | |
| | | 2  SI MAÑANA HE DE MORIR | | |
| | | 3  LA PRIETA | | |
| | | 4  OLVIDATE | | |
| | | 5  NO ME PREGUNTES | | |
| | | 6  MARIJUANA | | |
| | | 7  10000 OTRAS | | |
| | | 8  VIVIR SIN TI | | |
| | | 9  AL FIN | | |
| | | 10 DESGRACIADAMENTE | | |
| | | | | |
| FURIA | INDISCUTIBLES | | 10 | 2002 |
| | | 1  LA TRAMPA | | |
| | | 2  BESOS AMARGOS | | |
| | | 3  LUPE A.KA.  CHANG SLLOPY | | |
| | | 4  EL CORRIDO DE MIRINDILLA | | |
| | | 5  QUE BONITA CHAPARRITA | | |
| | | 6  EL ZACATECANO | | |
| | | 7  SOLO UNA VEZ | | |
| | | 8  LA COSA | | |
| | | 9  EL BANDOLERO | | |
| | | 10 YO SIN TI | | |
| | | | | |
| INDUSTRIA DEL AMOR | FELIZ NAVIDAD | | 10 | 1996 |
| | | 1  BLANCA NAVIDAD | | |
| | | 2  EL ANO VIEJO | | |
| | | 3  PARA ESTA NAVIDAD | | |
| | | 4  REPICAN LAS CAMPANAS | | |
| | | 5  REGALO DE REYES | | |
| | | 6  EL NIÑO DEL TAMBOR | | |
| | | 7  EL BURRITO DE BELEN | | |
| | | 8  AMARGA NAVIDAD | | |
| | | 9  FELIZ NAVIDAD | | |
| | | 10 LLORARAS | | |
| | | | | |
| INESPERADO | NO ME VAN A DETENER | | 12 | 2006 |
| | | 1  LA TRAMPA | | |
| | | 2  CON AMOR | | |
| | | 3  LA GROUPY | | |
| | | 4  LOS DOS PECAMOS | | |
| | | 5  NO ME VAN A DETENER | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6  RITMO INESPERADO | | |
| | | 7  SOLO DIOS SABE | | |
| | | 8  100% FUEGO | | |
| | | 9  VUELA VUELA | | |
| | | 10 PERRO AMOR | | |
| | | 11 QUE ME LLEVE LA MUERTE | | |
| | | 12 TU VERDAD | | |
| | | | | |
| INESPERADO | AMOR ES SER ORIGINAL | | 12 | 2007 |
| | | 1  AMOR ORIGINAL | | |
| | | 2  TU Y EL LICOR | | |
| | | 3  EL HIPOCRITA | | |
| | | 4  LA  MITAD DE MI VIDA | | |
| | | 5  NINGUN SER ES ILEGAL | | |
| | | 6  QUIEN FUE | | |
| | | 7  NO MAS DOLOR | | |
| | | 8  IMAGINACION | | |
| | | 9  LA INTERESADA | | |
| | | 10 JUNTO A TI | | |
| | | 11 PARA QUE APRENDAS | | |
| | | 12 BUSCO UN AMOR | | |
| | | | | |
| LA CELDA | A MEDIA LUZ | | 10 | 2001 |
| | | 1  LLORAN LAS ROSAS | | |
| | | 2  QUINCE DIAS | | |
| | | 3  CUANDO LOS SAPOS BAILAN FLAMENCO | | |
| | | 4  ABRAZAME | | |
| | | 5  SI PIENSO EN TI | | |
| | | 6  A MEDIA LUZ | | |
| | | 7  MENTIRA TRAS MENTIRA | | |
| | | 8  LOBO SEDIENTO | | |
| | | 9  VUELVE | | |
| | | 10 POR VOLVERTE A VER | | |
| | | | | |
| LA FUGA | ALGUIEN MEJOR QUE YO | | 10 | 1999 |
| | | 1  ALGUIEN MEJOR QUE YO | | |
| | | 2  RAMA SECA | | |
| | | 3  VOLVERTE A VER | | |
| | | 4  NADA | | |
| | | 5  QUISIERA INVITARTE | | |
| | | 6  RECUERDOS | | |
| | | 7  LASTIMA | | |
| | | 8  ME ENAMORE DE UN IMPOSIBLE | | |
| | | 9  A TODOS LOS SANTOS | | |
| | | 10 DEJAME ENTRAR | | |
| | | | | |
| LA FUGA | ERES MI TODO | | 10 | 2001 |
| | | 1  ERES MI TODO | | |

51

**Exhibit 1**

| | | | | |
|---|---|---|---|---|
| | | 2  PLATIQUEMOS | | |
| | | 3  TE NECESITO HOY | | |
| | | 4  TE ESPERARE | | |
| | | 5  DEJENME | | |
| | | 6  EL CHAPARRO | | |
| | | 7  PERO ESO SI | | |
| | | 8  NO TE PUEDO PERDONAR | | |
| | | 9  SOLO CONTIGO | | |
| | | 10 SIENTEME | | |
| | | | | |
| LA FUERZA EL AMOR | CON TODA EL ALMA | | 10 | 2008 |
| | | 1  CON TODA EL ALMA | | |
| | | 2  ESPERANDOTE AQUI | | |
| | | 3  AQUI ESTOY | | |
| | | 4  PIEL A PIEL | | |
| | | 5  MOJA MI ALMA | | |
| | | 6  LLORARAS POR MI AMOR | | |
| | | 7  ERES UNICA | | |
| | | 8  PERDONAME | | |
| | | 9  QUE JUZGUE EL CIELO | | |
| | | 10 SOLO TU | | |
| | | | | |
| LA GRANDE DE SINALOA BANDA LIMON | A LO GRANDE CON LA GRANDE | | 12 | 2004 |
| | | 1  LA VENGANZA DE MARIA | | |
| | | 2  DE SU VIDA ME IRE | | |
| | | 3  EL PRIETO CRISPIN | | |
| | | 4  MI AMIGO | | |
| | | 5  QUE NO SE APAGUE LA LUMBRE | | |
| | | 6  ARRICONAMELA | | |
| | | 7  VUELVE A MI | | |
| | | 8  DESENGAÑO DE AMOR | | |
| | | 9  CORAZON BANDIDO | | |
| | | 10  PIEL DE FUEGO, PIEL MORENA | | |
| | | 11 SIGUE COMO VAS | | |
| | | 12 EN LAS CANTINAS | | |
| | | | | |
| LA KONTRA | NO TE LAS VAS A ACABAR | | 10 | 1998 |
| | | 1  COQUETA | | |
| | | 2  BAILA | | |
| | | 3  TE ESPERARE | | |
| | | 4  AMAME | | |
| | | 5  A LA GOMA | | |
| | | 6  NO TE LA VAS A CABAR | | |
| | | 7  VUELVE | | |
| | | 8  ESTREMECETE | | |
| | | 9  ISABEL | | |
| | | 10 QUIERES VOLVER | | |
| | | | | |

52

Exhibit 1

| LA NOBLEZA DE AGUILILLA | ARRASANDO CON TODO | | 12 | 2005 |
|---|---|---|---|---|
| | | 1  QUE TE VAS A IR | | |
| | | 2  ANSELMA | | |
| | | 3  CHIQUITITA | | |
| | | 4  BRINDO POR TU CUMPLEAÑOS | | |
| | | 5  TE PIDO QUE VUELVAS | | |
| | | 6  POR TU CUENTA | | |
| | | 7  VOLVER A VERTE | | |
| | | 8  EL CASINITO | | |
| | | 9  LO QUIERO TODO | | |
| | | 10 DE QUE COLOR | | |
| | | 11 QUE VUELVAS CONMIGO | | |
| | | 12 QUE TE VAS A IR (VERSION BALADA POP) | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | PA' MIS VALIS DE TIERRA CALIENTE | | 10 | 2005 |
| | | 1  CHAPARRITA | | |
| | | 2  CANTINERO AMIGO | | |
| | | 3  MARTIN AMEZCUA | | |
| | | 4  ENAMORADO | | |
| | | 5  LA FE PERDIDA | | |
| | | 6  MENTALIDAD DE NIÑA | | |
| | | 7  BONITA | | |
| | | 8  LA MENTIRA | | |
| | | 9  JACINTO PEREZ DE LA O | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | DE TIERRA CALIENTE A DURANGO | | 10 | 2005 |
| | | 1  MI GRAN AMOR | | |
| | | 2  POR DINERO | | |
| | | 3  Y COMO QUIERAS QUE TE QUIERA | | |
| | | 4  MI REINA | | |
| | | 5  EL SON DE LA NEGRA | | |
| | | 6  EL MARIACHI LOCO | | |
| | | 7  EL PANTEON VIEJO | | |
| | | 8  PERO MARIA | | |
| | | 9  LOS NORTEÑOS | | |
| | | 10 LA RENCA | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | EN LA CIMA DEL MUNDO | | 12 | 2006 |
| | | 1  TE QUIERO TANTO | | |
| | | 2  VOLVER A EMPEZAR | | |
| | | 3  EL ADIOS RANCHERO | | |
| | | 4  MUJER MUJER | | |
| | | 5  LA TERCERA CARTA | | |
| | | 6  AMIGO MIIO | | |
| | | 7  SEÑORA | | |
| | | 8  EL MICHOACANO | | |
| | | 9  LAGRIMITAS REZAGADAS | | |
| | | 10 SE QUE NO ERES LIBRE | | |

53

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 11 LA PRESUMIDA | | |
| | | 12 EL AGUILA GONZALEZ | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | 15 GRANDES CORRIDOS CALIENTES | | 13 | 2006 |
| | | 2  CORRIDO A JOSE LOPEZ | | |
| | | 3  TEODORO MATA | | |
| | | 4  EL COMANDANTE CASTILLO | | |
| | | 5  EL REY DE MICAS | | |
| | | 6  ISIDRO GUIZAR | | |
| | | 7  LOS TRES DE CHILA | | |
| | | 8  EL CORRIDO DE LOS PEREZ | | |
| | | 9  EL GALLO DE SINALOA | | |
| | | 10 LAURITA GARZA | | |
| | | 12 SANGRE DE VALIENTE | | |
| | | 13 FELIX CORNEJO | | |
| | | 14 LUCIO VAZQUEZ | | |
| | | 15 CORRIDO A JOSELO | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | 20 EXITOS DESDE TIERRA CALIENTE | | 3 | 2006 |
| | | | | |
| | | 6  ENVIDIA DE AMOR | | |
| | | 20 DOS GOTAS DE AGUA | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | SOBREVIVIENDO | | 12 | 2007 |
| | | 1  MI VIDA SIN TI | | |
| | | 2  AQUEL LUGAR | | |
| | | 3  ESTOY HERIDO | | |
| | | 4  Y ME HACE LLORAR | | |
| | | 5  AMIGA MIA | | |
| | | 6  MARACELINO VERDUZCO | | |
| | | 7  COMO DEJAR DE AMARTE | | |
| | | 8  LO CHINITOS DE TU FRENTE | | |
| | | 9  POR ESO TOMO | | |
| | | 10 SECA ESAS LAGRIMAS | | |
| | | 11 SANGRE CALIENTE | | |
| | | 12 CORRIDO DEL CHANGON | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | SIEMPRE JUNTOS | | 10 | 2008 |
| | | 1  EL PATIECITO | | |
| | | 2  CHICA DE MIS SUEÑOS | | |
| | | 3  TE QUIERO TANTO | | |
| | | 4  NO TE VAYAS | | |
| | | 5  OLVIDAME | | |
| | | 6  QUE VUELVA CONMIGO | | |
| | | 7  HOY QUE TE VUELVO A VER | | |
| | | 8  FALSA MUJER | | |
| | | 9  LAURITA GARZA | | |
| | | 10 YA PARA QUE | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| LILIANA | AMOR DE FIN DE SEMANA | | 12 | 2008 |
| | | 1  LLUVIA | | |
| | | 2  UN  MILLION DE AMIGOS A.K.A.  YO SOLO QUIERO | | |
| | | 3  NO ESTOY DE ACUERDO | | |
| | | 4  SIEMPRE EN MI MENTE | | |
| | | 5  ES EL AMOR QUIEN LLEGA | | |
| | | 6  OH! CAROL | | |
| | | 7  ANDALE | | |
| | | 8  MI FORMA DE SENTIR | | |
| | | 9  ME GUSTAS MUCHO | | |
| | | 10 AMOR DE FIN DE SEMANA | | |
| | | 11 UNA PAGINA MAS | | |
| | | 12 SOLA CON MI SOLEDAD | | |
| | | | | |
| GRUPO LA FRONTERA | 10 GRANDES EXITOS | | 10 | 2010 |
| | | 1  SENTIMIENTOS | | |
| | | 2  ESTA VEZ | | |
| | | 3  SOLO CONTIGO | | |
| | | 4  TE APROVECHAS | | |
| | | 5  CON LA MISMA PIEDRA | | |
| | | 6  TU JUGUETE | | |
| | | 7  TU OPORTUNIDAD | | |
| | | 8  HASTA MAÑANA | | |
| | | 9  YO SIN TU AMOR | | |
| | | 10 EL PRICIPE (PISTA) | | |
| | | | | |
| LOBO NEGRO | 100% PA'L TERRE | | 10 | 2005 |
| | | 1  LA VEREDA | | |
| | | 2  CON QUE YO TE QUIERA | | |
| | | 3  LERO LERO | | |
| | | 4  LA BARAJA | | |
| | | 5  CHAPARRITA DE MI VIDA | | |
| | | 6  ME ANDABA PONIENDO CUETE | | |
| | | 7  LA SANTURRONA | | |
| | | 8  EL CAPIRO | | |
| | | 9  DOS PALOMAS AL VOLAR | | |
| | | 10 YA ES HORA | | |
| | | | | |
| LOBO NEGRO | NORTEÑOTON | 1  LAS LIMONADAS VERDES | 12 | 2005 |
| | | 2  MUCHACHA TRISTE | | |
| | | 3  SE TAMBALEA | | |
| | | 4  VETE A BUSCAR AQUEL | | |
| | | 5  MI LUNA MI ESTRELLA | | |
| | | 6  QUE BIEN LO BAILAS | | |
| | | 7  EL LOBO | | |
| | | 8  SABES | | |
| | | 9  LOS ONDEADOS | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 10 EL PATRON | | |
| | | 11 TODAVIA | | |
| | | 12 ME ENCANTAS TU | | |
| | | | | |
| LA TRADICION DEL NORTE | SECRETOS NORTEÑOS | | 10 | 2005 |
| | | 1  ME LLAMAS | | |
| | | 2  ESTE TERCO CORAZON | | |
| | | 3  TE QUIERO | | |
| | | 4  TODO SE DERRUMBO DENTRO DE MI | | |
| | | 5  EL DIA QUE PUEDAS | | |
| | | 6  INSOPORTABLEMENTE BELLA | | |
| | | 7  QUIERO DORMIR CANSADO | | |
| | | 8  Y COMO ES EL | | |
| | | 9  TENGO MUCHO QUE APRENDER DE TI | | |
| | | 10 CON OLOR A HIERBA | | |
| | | | | |
| LA TRADICION DEL NORTE | LA HUELLA DE TU AMOR | | 12 | 2008 |
| | | 1  SI ME DEJAS AHORA | | |
| | | 2  CADA VEZ | | |
| | | 3  LA HUELLA DE TU AMOR | | |
| | | 4  MI FRACASO Y MI PECADO | | |
| | | 5  NO TE VOY A ROGAR | | |
| | | 6  HERIDO DEL CORAZON | | |
| | | 7  TU SOMBRA | | |
| | | 8  TODA UNA MUJER | | |
| | | 9  CADA AMANECER | | |
| | | 10 INCIERTO | | |
| | | 11 TENGO RECUERDOS | | |
| | | 12 NO ESTOY  SIENDO FIEL | | |
| | | | | |
| LA TRAMPA | ENAMORADO | | 10 | 1999 |
| | | 1  BAJO LA LLUVIA | | |
| | | 2  ENAMORADO | | |
| | | 3  DANDO VUELTAS EN LA CAMA | | |
| | | 4  EL COMPITA COSCOLINO | | |
| | | 5  VESTIDA DE NOVIA | | |
| | | 6  TUE PIEL MOJADA | | |
| | | 7  FANTASIA DE AMOR | | |
| | | 8  SI TU LA VEZ | | |
| | | 9  YO BUSCO UNA AMANTE | | |
| | | 10 MALA, MALA | | |
| | | | | |
| LAS LLUVIAS DEL NORTE | LLEGARON LAS LLUVIAS | | 10 | 1997 |
| | | 1  LAS PLEBES | | |
| | | 2  BAILAR CON USTED | | |
| | | 3  NO TE VAYAS | | |
| | | 4  NORTEÑO Y BANDA | | |
| | | 5  ALLA EN PLATEROS | | |

56

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 6  LAS DOS HERMANAS | | |
| | | 7  VAMOS AL RODEO | | |
| | | 8  LA VOZ DEL AMOR | | |
| | | 9  VALE MAS LA CALIDAD | | |
| | | 10 LIBERACION FEMENINA | | |
| | | | | |
| LAS LLUVIAS DEL NORTE | SIN EL | | 10 | 1998 |
| | | 1  A OJOS CERRADOS | | |
| | | 2  SIN EL | | |
| | | 3  HE SABIDO QUE TE VAS | | |
| | | 4  YO QUIERO MAS | | |
| | | 5  LA MITAD | | |
| | | 6  CANDIL E LA CALLE | | |
| | | 7  NO TE VAYAS | | |
| | | 8  CACHITO DEL ALMA | | |
| | | 9  NO ES UN PRINCIPE | | |
| | | 10 MORIR DE AMOR | | |
| | | | | |
| LOS AGUERRIDOS | REGALO NORTEÑO | | 10 | 2001 |
| | | 1  DE LA IGLESIA AL CAMPOSANTO | | |
| | | 2  CUANDO VENDRAS A MI | | |
| | | 3  PERDONAME MI AMIGO | | |
| | | 4  LOS AMARRADORES | | |
| | | 5  PRISION DE ORO | | |
| | | 6  MI COMPA | | |
| | | 7  DE NUEVA CUENTA | | |
| | | 8  AVENTURERA | | |
| | | 9  11 Y MEDIA | | |
| | | 10 A QUEMARROPA | | |
| | | | | |
| LOS ALEGRES DE TERAN | 12 EXITOS DE LA LEYENDA | | 12 | 2000 |
| | | 1  QUE CHULADA DE MUJER | | |
| | | 2  VETE DE MI | | |
| | | 3  OJITOS SOÑADORES | | |
| | | 4  ME VOY ME VOY | | |
| | | 5  ENCADENADA | | |
| | | 6  SUFRIENDO Y LLORANDO | | |
| | | 7  MALDICIENDO MI DESTINO | | |
| | | 8  LAS UVAS | | |
| | | 9  SEÑOR PASAJERO | | |
| | | 10 YA ME VOY PARA SIEMPRE | | |
| | | 11 YO YA ME VOY | | |
| | | 12 SEÑORIATA CANTINERA | | |
| | | | | |
| | | | | |
| | | | | |
| LOS ALEGRES DE TERAN | POR SIEMPRE | | 10 | 2001 |
| | | 1  ALMA MIA DE MI GRANDOTA | | |

57

Exhibit 1

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 2  MARGARITA |  |  |
|  |  | 3  TE QUIERO MAS |  |  |
|  |  | 4  CANCION DE UN PRESO |  |  |
|  |  | 5  EL CHIVERO |  |  |
|  |  | 6  MUJER BONITA |  |  |
|  |  | 7  AUN QUE NO SEAS MIA |  |  |
|  |  | 8  UNA VIUDA CON DINERO |  |  |
|  |  | 9  MIS BORRACHERAS |  |  |
|  |  | 10 SI VOLVERAS |  |  |
|  |  |  |  |  |
| LOS ALEGRES DE TERAN | COMO NUNCA |  | 10 | 2001 |
|  |  | 1  DESPUES TE DIGO |  |  |
|  |  | 2  TIRE LA LLAVE |  |  |
|  |  | 3  SE LA TRAGO LA TIERRA |  |  |
|  |  | 4  MAYOR QUE TU |  |  |
|  |  | 5  TU VIDA ES TU VIDA |  |  |
|  |  | 6  TRES AMORES |  |  |
|  |  | 7  PA' TODA LA VIDA |  |  |
|  |  | 8  EL PRECIO DEL NORTE |  |  |
|  |  | 9  DINERO MANCHADO |  |  |
|  |  | 10 YO SE QUE TE ACORDARAS |  |  |
|  |  |  |  |  |
| LOS ALEGRES DE TERAN | INCONDICIONALES |  | 10 | 2001 |
|  |  | 1  TOMANDO LICORES |  |  |
|  |  | 2  MUCHO MIEDO |  |  |
|  |  | 3  MIS BRAZOS TE ESPERAN |  |  |
|  |  | 4  ME TOCA PERDER |  |  |
|  |  | 5  GABINO Y LUCIANA |  |  |
|  |  | 6  AMOR DE MIS AMORES |  |  |
|  |  | 7  MIGUEL GARCIA |  |  |
|  |  | 8  CUATRO MESES |  |  |
|  |  | 9  EN LAS CANTINAS |  |  |
|  |  |  |  |  |
| LOS ALEGRES DE TERAN | PA' MI PUEBLO |  | 9 | 2002 |
|  |  | 1  MI CONSENTIDA |  |  |
|  |  | 2  IGUAL QUE UNA MUÑECA |  |  |
|  |  | 3  CONTANDO LS ESTRELLAS |  |  |
|  |  | 4  QUE DIOS TE PERDONE |  |  |
|  |  | 5  MARIA CELESTE |  |  |
|  |  | 7  MALA MEDIDA |  |  |
|  |  | 8  EL BURRO PARDO |  |  |
|  |  | 9  AUN SE ACUERDA DE MI |  |  |
|  |  | 10 BLANCA MARIPOSA |  |  |
|  |  |  |  |  |
| LOS ALEGRES DE TERAN | MIS EXITOS DE SIEMPRE |  | 12 | 2002 |
|  |  | 1  QUE TRISTEZA ME ACOMPAÑA |  |  |
|  |  | 2  ESTE AMOR SI ES AMOR |  |  |
|  |  | 3  EL CUERVO Y EL ESCRIBANO |  |  |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4  VUELVE GAVIOTA | | |
| | | 5  FLORITA DEL AMLMA | | |
| | | 6  UNA NOCHE ME EMBRIAGUE | | |
| | | 7  CUARENTA CARTAS | | |
| | | 8  LA MESERA | | |
| | | 9  AMOR QUE SE ALEJA | | |
| | | 10 CUATRO ESPADAS | | |
| | | 11 ALMA ENAMORADA | | |
| | | 12 ME PERSIGUE TU SOMBRA | | |
| | | | | |
| LOS ASTROS DE CHINA | LLEGO EL AMOR | | 10 | 1999 |
| | | 1  LA GRUPERA | | |
| | | 2  NO TE LA VAS ACABAR | | |
| | | 3  LOCURA DE AMOR | | |
| | | 4  DAME TU QUERER | | |
| | | 5  NIÑA BONITA | | |
| | | 6  LLEGO EL AMOR | | |
| | | 7  AMOR DE MIS AMORES | | |
| | | 8  TU ERES MI ESTRELLA | | |
| | | 9  ME ENAMORE | | |
| | | 10 LA SIERRA OCCIDENTAL | | |
| LOS ASTROS DE CHINA | TE EXTRAÑO TANTO | | 10 | 2000 |
| | | 1  TE EXTRAÑO TANTO | | |
| | | 2  SIN TI | | |
| | | 3  LA GAVIOTONa | | |
| | | 4  FRACASO DE AMOR | | |
| | | 5  SI LA VUELVO A HACER | | |
| | | 6  ANCIAS DE AMARTE | | |
| | | 7  CORAZON HERIDO | | |
| | | 8  LOCO ENAMORADO | | |
| | | 9  TRISTEZA ENMARCADA | | |
| | | 10 CHIQUILLA LINDA | | |
| | | | | |
| LOS BARON DE APODACA | SEGUIMOS POR LA MISMA CALLE | | 11 | 2005 |
| | | 1  LA QUE DEJE POR TI | | |
| | | 2  EL HOMBRE QUE MAS TE AMO | | |
| | | 3  ARRUYO DE DIOS | | |
| | | 4  UN MUNDO RARO | | |
| | | 5  COMO SERA MAÑANA | | |
| | | 6  UN CABALLERO NO TIENE MEMORIA | | |
| | | 7  SI TE DIJERON | | |
| | | 8  COMO TU NINGUNA A.K.A.  YO CONOCI MUJERES | | |
| | | 9  AHORA SOY RICO | | |
| | | 10 TU DE QUE VAS | | |
| | | 11 EL HOMBRE QUE MAS TE AMO ( VERSION ACUSTICA) | | |
| | | | | |
| LOS BARON DE APODACA | CHICANAS DE ORO | | 10 | 2008 |
| | | 3  MI PEQUEÑA NATALY | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4  AY AMOR TU SIEMPRE GANAS | | |
| | | 5  COMPARAME CON EL | | |
| | | 6  EL PARRANDERO | | |
| | | 7  EL CHAMACO | | |
| | | 8  QUE HORAS SON | | |
| | | 9  ES MI GUSTO | | |
| | | 10 EN TODOS LOS RINCONES | | |
| | | 11 Y QUE LE DGIOA AL CORAZON | | |
| | | 12 LA VAQUERA COQUETA | | |
| | | | | |
| LOS BONDADOSOS | DESDE SANTIAGO PAPASQUIARO | | 11 | 2005 |
| | | 1  UN ANGEL NO DEBE LLORAR | | |
| | | 2  COMO FUI TONTO | | |
| | | 3  SOY TAN FELIZ | | |
| | | 4  PORQUE TE QUERRE YO TANTO | | |
| | | 5  CERO A LA IZQUIERDA | | |
| | | 6  OJITOS DE YO NO FUI | | |
| | | 7  POR QUE NOS PELEAMOS | | |
| | | 8  SI YO PUDIERA | | |
| | | 9  LAGRIMAS | | |
| | | 10 DIDU (ABUELO) | | |
| | | 11 TE ESTOY QUERIENDO | | |
| | | | | |
| LOS BONDADOSOS | MIRADA DE AMOR | | 9 | 2005 |
| | | 1  DEJALO NACER | | |
| | | 2  NECESITO QUE ME QUIERAS | | |
| | | 3  SOLO CUANDO ESTOY CONTIGO | | |
| | | 4  MIS OJOS LLORAN OTRA VEZ | | |
| | | 5  TE CERRASTE LA PUERTA | | |
| | | 6  ME HACES TANTA FALTA | | |
| | | 7  COMO ME GUSTA QUERERTE | | |
| | | 9  TE REGALO MI RIVAL | | |
| | | 10 TIMIDA | | |
| | | | | |
| LOS CORONELES DE NUEVO LEON | ABRANLA QUE YA LLEGAMOS | | 11 | 1998 |
| | | 1  PA´ QUE Y POR QUE | | |
| | | 2  CON EL AGUA HASTA EL CUELLO | | |
| | | 3  NUESTRAS LAGRIMAS | | |
| | | 4  INGRATITUD | | |
| | | 5  LOS COMPAS DEL CASTILLO | | |
| | | 6  DESILUSION | | |
| | | 7  TUS OJOS VERDE MAR | | |
| | | 8  SI RUS BESOS DE VAN | | |
| | | 9  DESPASITO | | |
| | | 10 SIGUE TU CAMINO | | |
| | | | | |
| LOS CAUDILLOS | CONQUISTANDO TU CORAZON | | 12 | 2005 |
| | | 1  A CAMBIO DE QUE | | |

60

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 2  EL PERDEDOR | | |
| | | 3  TE VA A DOLER | | |
| | | 4  NO SE HA DADO CUENTA | | |
| | | 5  MARIPOSA TRAICIONERA | | |
| | | 6  DE RODILLAS ANTE TI | | |
| | | 7  ME ENAMORO DE TI | | |
| | | 8  CORAZON ESPINADO | | |
| | | 9  DAME UN BESO Y DIME ADIOS | | |
| | | 10 LA CULPABLE | | |
| | | 11 TE QUIERO PARA MI  ( WAY YOU SMILE AT ME) | | |
| | | 12  MI UNICO CAMINO | | |
| | | | | |
| GRUPO LOS CORTES | ORGULLOSAMENTE POBLANOS | | 10 | 2004 |
| | | 1  Y ME OLVIDARE | | |
| | | 2  QUISIERA DECIRTE | | |
| | | 3  SUFRO POR TI | | |
| | | 7  ERES | | |
| | | 5  IMAGINANDOTE | | |
| | | 6  DESPUES DE TU PARTIDA | | |
| | | 7  DECIRNOS ADIOS | | |
| | | 8  NECESITO DE TU AMOR | | |
| | | 9  FIEL QUERER | | |
| | | 10 MOLINOS DE VIENTO | | |
| | | | | |
| LOS DINNOSAURIO | CAMINARE | | 10 | 1996 |
| | | 1  CARA DE GITANA | | |
| | | 2  NO LLORARE POR TI | | |
| | | 3  COMO ME HACES FALTA | | |
| | | 4  MALDITA SUERTE | | |
| | | 5  MURIENDO DE AMOR | | |
| | | 6  YO SO AQUEL | | |
| | | 7  SEÑORITA | | |
| | | 8  CAMINARE | | |
| | | 9  PARA QUE NEGARLO | | |
| | | 10 COMO TU ME TRATAS | | |
| | | | | |
| LOS DINNOSAURIO | A BAILARRRRRR... | | 10 | 1996 |
| | | 1  DAME TU AMOR | | |
| | | 2  ME CRECE | | |
| | | 3  MI PAIS | | |
| | | 4  LA CENICIENTA | | |
| | | 5  CAMIONERO | | |
| | | 6  MI TIERRA LINDA | | |
| | | 7  POR UN MAL ENTENDIMIENTO | | |
| | | 8  HAY QUE CELEBRAR | | |
| | | 9  LA HERENCIA | | |
| | | 10 POPURRI NAVIDEÑO | | |
| | | | | |

61

**Exhibit 1**

| LOS DINNOSAURIO | TIEMPO DE AMAR | | 10 | 1998 |
|---|---|---|---|---|
| | | 1  AQUEL CHOFER | | |
| | | 2  A MEDIO METRO | | |
| | | 3  TE CONOZCO | | |
| | | 4  ME DUELE | | |
| | | 5  CHIQUITITA | | |
| | | 6  DE QUE SIRVIO | | |
| | | 7  DONDE ESTAS | | |
| | | 8  QUIERO AMANCER | | |
| | | 9  QUISIERA | | |
| | | 10 SOLOS | | |
| | | | | |
| LOS DINOSAURIO | INOLVIDABLES | | 7 | 2001 |
| | | 1  AMIGO ORGANILLERO | | |
| | | 2  SIEMPRE ESTOY PENSANDO EN TI | | |
| | | 3  POR ESOS OJOS | | |
| | | 5  INSEPARABLES | | |
| | | 6  NO SE HA DADO CUENTA | | |
| | | 7  EL TAXISTA | | |
| | | 10 MALDITA SUERTE | | |
| | | | | |
| LOS DINNOSAURIO | CONOCE NUESTRA HISTORIA | | | 2007 |
| | | 6  AQUI ME QUEDARE | | |
| | | 7  120 150 200 KM  POR HORA | | |
| | | 9  SI PUDIERA VERLA HOY | | |
| | | 10 TE AMO DE VERDAD | | |
| | | 12 JUGUETE CARO | | |
| | | 13 INTERROGACION | | |
| | | 14 AHORA QUE ESTUVISTES LEJOS | | |
| | | 15 TU CASTIGO | | |
| | | | | |
| LOS DINNOSAURIO | NUESTRAS MEMORIAS | | 3 | 2008 |
| | | 3  NO SE QUE HACER | | |
| | | 4  SI ESTO NO ES AMOR | | |
| | | 6  PUENTE DE PIEDRA | | |
| | | | | |
| LOS DINNOSAURIO | 15 EXITOS | | 7 | 2008 |
| | | 2  YA ME VOY | | |
| | | 9  AMOR CRUEL | | |
| | | 10 GOTITAS | | |
| | | 12 OLVIDATE DE MI | | |
| | | 13 MALA MARIA | | |
| | | 14 Y LAS MARIPOSAS | | |
| | | 15 TE ACORDARAS DE MI | | |
| | | | | |
| LOS DOS DE NUEVO LEON | LA RESPUESTA | | 10 | 2002 |
| | | 1  SIN RECENTIMIENTO | | |
| | | 2  CALZON DE 5 ORQUILLAS | | |

62

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3 EL COCHECITO | | |
| | | 4 JOEL CANO | | |
| | | 5 TUVE QUE DEJARLA IR | | |
| | | 6 DUDA | | |
| | | 7 SUEÑO HERMOSO | | |
| | | 8 LA PENDEJA | | |
| | | 9 SON CHINGADERAS | | |
| | | 10 HOMENAJE A PANCHO VILLA | | |
| | | | | |
| LOS DOS DE NUEVO LEON | DEL MERITITO CERRO DE LA SILLA | | 10 | 2004 |
| | | 1 AGUANTA CORAZON | | |
| | | 2 TE ADIVINE EL PENSAMIENTO | | |
| | | 3 FLORES DE MI ALMA | | |
| | | 4 MI PAÑO DE LAGRIMAS | | |
| | | 5 SIN POER Y SIN DINERO | | |
| | | 6 LA VIDA DE MEDRANO | | |
| | | 7 ME VOY A QUEDAR LLORANDO | | |
| | | 8 LA TIA CHENCHA | | |
| | | 9 EL CUATE CUELLAR | | |
| | | 10 ANDA BORRACHO EL PELAO | | |
| | | | | |
| LOS DOS PEQUEÑOS DEL SUR | CALIENTE CALIENTE DE TIERRA CALIENTE | | 10 | 2004 |
| | | 1 CORRIDO DE LOS PEREZ | | |
| | | 2 SANATA AMALIA | | |
| | | 3 LA TUMBA DE MI MADRE | | |
| | | 4 YA ME ACOSTUMBRE | | |
| | | 5 LAS CUATRO VELAS | | |
| | | 6 EL PICARO MIRON | | |
| | | 7 QUE ME LLEVE EL DIABLO | | |
| | | 8 LAMBERTO QUINTERO | | |
| | | 9 NIEVES DE ENERO | | |
| | | 10 EL REY | | |
| | | | | |
| LOS FANTASMAS DEL CARIBE | FIEBRE MUSICAL | | 10 | 1997 |
| | | 1 SI LA VUELVES A VER | | |
| | | 2 DE CORAZON A CORAZON | | |
| | | 3 FIEBRE | | |
| | | 4 SOLO | | |
| | | 5 UNA FOTO, UNA CARTA , UN ADIOS | | |
| | | 6 VUELVE | | |
| | | 7 PORQUE | | |
| | | 8 BUSCARE | | |
| | | 9 CORAZON | | |
| | | 10 COMO TE ESTRAÑO | | |
| | | | | |
| LOS FANTASMAS DEL CARIBE | IMAGINA | | 10 | 1998 |
| | | 1 ASI ERES TU | | |
| | | 2 MIRA PARA ARRIBA, MIRA PARA ABAJO | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3 DUEÑA DE MI | | |
| | | 4 AY AMOR | | |
| | | 5 RECUERDAME | | |
| | | 6 A QUIEN | | |
| | | 7 JUNTO A MI | | |
| | | 8 QUE MAS PUEDO PEDIR | | |
| | | 9 CUANDO DECIMOS A UN AMOR ADIOS | | |
| | | 10 AHORA QUIERO VOLVER | | |
| | | | | |
| LOS FILIS | AMOR DE CRYSTAL | | 10 | 1998 |
| | | 1 AMOR DE CRYSTAL | | |
| | | 2 PORQUE SI TE AMO | | |
| | | 3 ASI NACI ASINA SOY | | |
| | | 4 SIN LIMITE | | |
| | | 5 QUE LASTIMA | | |
| | | 6 ES MEJOR | | |
| | | 7 SIGO BUSCANDOTE | | |
| | | 8 ES POR DEMAS | | |
| | | 9 ME ESTOY ACOSTUMBRANDO A TI | | |
| | | 10 YO QUISIERA SER | | |
| | | | | |
| LOS FILIS | ENAMORATE DE MI | | 10 | 1999 |
| | | 1 ESPERAME | | |
| | | 2 QUE NOCHE MAS HERMOSA | | |
| | | 3 GRACIAS AMOR | | |
| | | 4 AMANDOTE | | |
| | | 5 SOLO VOY A AMARTE | | |
| | | 6 ENAMORATE DE MI | | |
| | | 7 PERO SE QUE VOLVERAS | | |
| | | 8 LLORANDO POR DENTRO | | |
| | | 9 CON TU AMOR | | |
| | | 10 ME ESTA DOLIENDO EL CORAZON | | |
| | | | | |
| LOS FILIS | SOLO CON AMOR | | 10 | 2000 |
| | | 1 MI TERAPIA | | |
| | | 2 SOLO CON AMOR | | |
| | | 3 APRENDI A VIVIR SIN TI | | |
| | | 4 CORAZON HERIDO | | |
| | | 5 CUERPOS MOJADOS | | |
| | | 6 VENTARRON | | |
| | | 7 ACARICIAME | | |
| | | 8 QUIEREME | | |
| | | 9 NACIO DE MUJER | | |
| | | 10 NI MIL BOTELLAS | | |
| | | | | |
| LOS FUGITIVOS | DE NUEVA CUENTA | | 10 | 2002 |
| | | 1 DESPERTE | | |
| | | 2 EL GATO ENAMORADO | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 3  TUS OJOS | | |
| | | 4  HOY COMO AYER | | |
| | | 5  TU BIEN LO SABES | | |
| | | 6  JURE ANTE DIOS | | |
| | | 7  MI DULCE MARIA | | |
| | | 8  NO ME DEJES SOLO | | |
| | | 9  MI CORAZON ES UN GITANO | | |
| | | 10 VUELVE CONMIGO | | |
| | | | | |
| LOS INTERPRETES DEL NORTE | DIRECTO AL CORAZON | | 12 | 2007 |
| | | 1  POBRE MENDIGO | | |
| | | 2  AMOR MIO | | |
| | | 3  QUE NO TE DUELA | | |
| | | 4  QUIERO SER | | |
| | | 5  AQUELLA ESQUINA | | |
| | | 6  AMOR OCULTO | | |
| | | 7  LA CHISPA DEL AMOR | | |
| | | 8  PRISIONERO | | |
| | | 9  AL FINAL DEL CAMINO | | |
| | | 10 POVBRES CORAZONES | | |
| | | 11 AMOR PERFECTO | | |
| | | 12 TRAICIONERA | | |
| | | | | |
| LOS INTERPRETES DEL NORTE | CULPABLE | | 12 | 2008 |
| | | 1  CULPABLE | | |
| | | 2  JUGUETE CARO | | |
| | | 3  ANSIAS LOCAS | | |
| | | 4  LINEA TELEFONICA | | |
| | | 5  PORQUE HE COMPRENDIDO | | |
| | | 6  HOY TENGO GANAS DE TI | | |
| | | 7  ME DESPERTASTE | | |
| | | 8  Y APAGO LA LYZ | | |
| | | 9  AMOR BANDOLERO | | |
| | | 10 FIN DE SEMANA | | |
| | | 11 SECUESTRO DE AMOR | | |
| | | 12 VIVE | | |
| | | | | |
| LOS INDOMABLES | EL BUEY DE LA BARRANCA | | 10 | 2004 |
| | | 1  EL BUEY DE LA BARRANCA | | |
| | | 2  CANCION MIXTECA | | |
| | | 3  EL QUEBRADOR | | |
| | | 4  AY ESTHER | | |
| | | 5  FLOR MORENA | | |
| | | 6  MI CHAMACA | | |
| | | 7  POQUITO A POCO | | |
| | | 8  PALOMA MENSAJERA | | |
| | | 9  ROSA VALENCIA | | |
| | | 10 PARRANDERO ENAMORADO | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| LOS INDOMABLES | PA'L  BAILE | | 10 | 2004 |
| | | 1  CUMBIA CALIENTE | | |
| | | 2  EL FLECHAZO | | |
| | | 3  CON ZAPATOS DE TACON | | |
| | | 4  UNA MIRADITA | | |
| | | 5  EL GUITARRERO | | |
| | | 6  MIRENLA, MIRENLA | | |
| | | 7  LAS HIJAS DE DON SIMON | | |
| | | 8  CORAZON BANDIDO | | |
| | | 9  ESTOY LLORANDO POR TI | | |
| | | 10 VETE CON EL | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | FUE TAN POCO TU CARIÑO | | 11 | 1999 |
| | | 1  CRIANDO CUERVOS | | |
| | | 2  SE ME OLIDABA | | |
| | | 3  FUE TAN POCO TU CARIÑO | | |
| | | 4  LA TERCIA | | |
| | | 5  CUANTO DIERA | | |
| | | 6  LA CUMBIA DEL GARROTE | | |
| | | 7  ADIOS | | |
| | | 8  SUFRUENDO POR TI | | |
| | | 9  CORAZON | | |
| | | 10 CARIÑO MIO | | |
| | | 11 FRIJOLITOS PINTOS | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | POKAR ALTO | | 10 | 1999 |
| | | 1  BATOS BRAGADOS | | |
| | | 2  POKAR ALTO | | |
| | | 3  LA TRAMPA | | |
| | | 4  EL CUERNO ASESINO | | |
| | | 5  GENARO MENDOZA | | |
| | | 6  BESAME Y OLVIDAME | | |
| | | 7  LE SALTO LA LIEBRE | | |
| | | 8  LAS TACHACHADAS | | |
| | | 9  EL GUERO Y EL PANTERA | | |
| | | 10 EL INVERSIONISTA | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | 20 EXITOS INTOCABLES | | 20 | 1999 |
| | | 1  CIELO AZUL, CIELO NUBLADO | | |
| | | 2  CABALLO DE PATAS BLANCAS | | |
| | | 3  POR TAL DE QUE SEAS FELIZ | | |
| | | 4  AMANECER EN TUS BRAZOS | | |
| | | 5  COMO EL PRIMER DIA | | |
| | | 6  EL TIRO DE GRACIA | | |
| | | 7  AL VER QUE TE VAS | | |
| | | 8  UNA AVENTURA | | |
| | | 9  TRISTE ADIOS | | |

66

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 10 POBRE DE TI | | |
| | | 11 QUE SE JUNTEN NUESTROS BRAZOS | | |
| | | 12 LUCIO VASQUEZ | | |
| | | 13 MODESTA AYALA | | |
| | | 14 DOMINGO CORRALES | | |
| | | 15 YA NO ME BUSQUES | | |
| | | 16 LA PASADITA | | |
| | | 17 DOS GOTAS DE AGUA | | |
| | | 18 AHORA POR IDEA | | |
| | | 19 AMOR CHIQUITO | | |
| | | 20 ECHENME LA TIERRA ENCIMA | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | ME HACES FALTA | | 10 | 2000 |
| | | 1  LE PIDO A DIOS | | |
| | | 2  COMO LA SANGRE A LAS VENAS | | |
| | | 3  ME HACES FALTA  (TE NECESITO) | | |
| | | 4  DE TI ENAMORADO | | |
| | | 5  LA VENIA BENDITA | | |
| | | 6  LA DAMA DE NEGRO | | |
| | | 7  EL TOCAYO | | |
| | | 8  JAVIER DIAZ | | |
| | | 9  EL MAR Y LA ESPERANZA | | |
| | | 10 EL GUERO Y LA GUERA | | |
| | | | | |
| LOS INTOCABLES DEL NORTE | DE SINALOA PARA EL MUNDO | | 10 | 2001 |
| | | 1  COMO TE EXTRAÑO | | |
| | | 2  AMOR TRAICIONERO | | |
| | | 3  MALA MUJER | | |
| | | 4  DEJENME LLORAR | | |
| | | 5  QUEDATE CONMIGO | | |
| | | 6  LA CUMBIA DE MI RANCHO | | |
| | | 7  POR QUE | | |
| | | 8  RECUERDOS | | |
| | | 9  EL COMPA | | |
| | | 10 CHIQUILLA LINDA | | |
| | | | | |
| LOS JILGUEROS DEL ARROYO | POR ULTIMA VEZ | | 10 | 2002 |
| | | 1  POR ULTIMA VEZ TE DIGO | | |
| | | 2  SOY VAGABUNDO | | |
| | | 3  PUÑALES DE FUEGO | | |
| | | 4  EL TORO PALOMO | | |
| | | 5  EL CARRO AMARILLO | | |
| | | 6  EL CORRIDO DE LOS VIEJITOS | | |
| | | 7  PALOMA DEL ALMA | | |
| | | 8  LLORANDO A MI MADRE | | |
| | | 9  MI LINDA NUJERCITA | | |
| | | 10 DOS CORAZONES | | |
| | | | | |

67

Exhibit 1

| LOS JILGUEROS DEL ARROYO | PRENDA DEL ALMA | | 10 | 2006 |
|---|---|---|---|---|
| | | 1 BESOS Y COPAS | | |
| | | 2 DE MAÑANA EN OCHO DIAS | | |
| | | 3 OJITOS TRISTES | | |
| | | 4 OJITOS SOÑADORES | | |
| | | 5 EL ROSALITO | | |
| | | 6 CON TU CARIÑO | | |
| | | 7 PATY PATITA | | |
| | | 8 PRENDA DEL ALMA | | |
| | | 9 LOS AMORES DE ROSITA | | |
| | | 10 OH GRAN DIOS | | |
| | | | | |
| LOS JILGUEROS DEL ARROYO | A MI PROPIO ESTILO | | 10 | 2007 |
| | | 1 UNA PLOMA MENSAJERA | | |
| | | 2 NO TE VOY A PERDONAR | | |
| | | 3 MARIACHIS Y VINO | | |
| | | 4 PAJARO EN JAULA | | |
| | | 5 ME VOY DE ESTAS TIERRAS | | |
| | | 6 MUNDO CHIQUITO | | |
| | | 7 POR EL BIEN DE LOS DOS | | |
| | | 8 MEJOR ME VOY | | |
| | | 9 TE VAS ANGEL MIO | | |
| | | 10 COMO LA PRIMAVERA | | |
| | | | | |
| LOS KORTEZ DE SINALOA | LOS AMOS DE LO SIERREÑO | | 12 | 2006 |
| | | 1 CELOS DE MARIA  A.K.A.  Y O TENGO DELOS DE MARIA | | |
| | | 2 ME VALE | | |
| | | 3 LA TUMBA  SERA EL FINAL | | |
| | | 4 MARCOS HERNANDEZ | | |
| | | 5 EL MUÑECO | | |
| | | 6 CELOS DE TI | | |
| | | 7 VIVE | | |
| | | 8 NO HAY AMOR  A.K.A.  THERE'S NO LOVE | | |
| | | 9 CUANDO YO DIGA | | |
| | | 10 PADO DEL NORTE | | |
| | | 11 LA MAZOQUISTA | | |
| | | 12 PAZ EN ESTE AMOR | | |
| | | | | |
| LOS KORTEZ DE SINALOA | CORRIDOS A LOS SIERREÑO | | 12 | 2007 |
| | | 1 LOS CRISTALEROS | | |
| | | 2 EL CORRIDO DEL COMPA CHAGO | | |
| | | 3 SIERRAS VERDES | | |
| | | 4 LAS DOS CHEROKEES | | |
| | | 5 CORRIDO DEL COMPA GERA | | |
| | | 6 700 LIBRAS | | |
| | | 7 CLAVE 7 | | |
| | | 8 EL CONTRBANDISTA | | |
| | | 9 JESUS MALVERDE | | |

Exhibit 1

| | | | |
|---|---|---|---|
| | 10 LIBRAS Y KILOS | | |
| | 11 SI UN DIA ME MUERO | | |
| | 12 LOS 5 DE SAN LUIS | | |
| | | | |
| LOS KORTEZ DE SINALOA | LO QUE ESTAS ESCUCHANDO EN LA RADIO | 10 | 2007 |
| | 1  QUE ME DES TU CARIÑO | | |
| | 2  BASTA YA | | |
| | 3  LA NOCHE PERFECTA | | |
| | 4  DIME QUIEN ES | | |
| | 5  CADA VEZ QUE PIENSO EN TI | | |
| | 6  TUS PALABRAS | | |
| | 7  MAS ALLA DEL SOL | | |
| | 8  ALIADO DEL TIEMPO | | |
| | 9  SE TERMINO EL AMOR | | |
| | 10 ME MUERO | | |
| | | | |
| LOS KUATRO DE DURANGO | DE DURANGO A MICHIACAN | 10 | 2005 |
| | 1  AMAR A ALGUIEN | | |
| | 2  CANCION TRISTE | | |
| | 3  DE DURANGO A MICHOACAN | | |
| | 4  DIGALE | | |
| | 5  EL CIRCO | | |
| | 6  NO VUELVO A JAMBALAYA | | |
| | 7  TEMPORAL DE AMOR | | |
| | 8  UN RAYO DE SOL | | |
| | 9  YO NO NACI PARA AMAR | | |
| | 10 LAS UVAS | | |
| | | | |
| LOS MARINEROS DEL NORTE | VIENTO EN POPA | 10 | 2005 |
| | 1  AMOR BONITO | | |
| | 2  UNA NOCHE ME EMBRIAGUE | | |
| | 6  LA NOVIA DEL PAJARILLO | | |
| | 4  EL EMBRUJADO | | |
| | 5  MI OBSESION | | |
| | 6  PUDO MAS EL ORGULLO | | |
| | 7  DE CALIFORNIA TE ESCRIBO | | |
| | 8  FLOR TRISTE | | |
| | 9  ELLA O QUIERE | | |
| | 10 ROSA ROSITA | | |
| | | | |
| LOS MARINEROS DEL NORTE | NAVEGANDO CON SAX | 10 | 2006 |
| | 1  ME DUELE EN EL ALMA | | |
| | 2  OTRA BOTELLA | | |
| | 3  VENGO POR ELLA | | |
| | 4  CORAZON DE PIEDRA | | |
| | 5  QUE BONITO | | |
| | 6  LABIOS ROJOS | | |

69

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 7 OJOS HECHICEROS | | |
| | | 8 LA CASITA DE ADOBE | | |
| | | 9 UNA LAGRIMA TUYA | | |
| | | 10 ESA MUJER | | |
| | | | | |
| LOS MARINEROS DEL NORTE | NAUFRAGO DE AMOR | | 12 | 2006 |
| | | 1 CORAZON MALO | | |
| | | 2 NO QUIERO TU LASTIMA | | |
| | | 3 CORRDIO DE LA CUADRA CEREZERES | | |
| | | 4 CON ESTA GUITARRA | | |
| | | 5 MI UNICA ILUSION | | |
| | | 6 TE NECESITO A TI | | |
| | | 7 AMOR DE POBRE | | |
| | | 8 PARA NO PENSAR EN TI | | |
| | | 9 CONFUNDIDO | | |
| | | 10 LLORAR, LLORAR | | |
| | | 11 EL MAL QUERIDO | | |
| | | 12 LA MISMA MUJER | | |
| | | | | |
| LOS MARINEROS DEL NORTE | CHULA MIJA | | 10 | 2008 |
| | | 1 LO LINDO DE TI | | |
| | | 2 GRITENME PUEDRAS DEL CAMPO | | |
| | | 3 SAN JUAN DEL RIO | | |
| | | 4 NOBLE ENGAÑO | | |
| | | 5 LA VIUDA CON DINERO | | |
| | | 6 AMIGO MIO | | |
| | | 7 NO PUEDO OLVIDARLA | | |
| | | 8 SABOR MARGO | | |
| | | 9 LOCO POR TI | | |
| | | 10 DE MAL EN PEOR | | |
| | | | | |
| LOS TRIOS | CON AMOR | | 11 | 1998 |
| | | 1 ADORACION | | |
| | | 2 RESIGNACION | | |
| | | 3 OBSESION | | |
| | | 4 ANHELO | | |
| | | 5 ETERNIDAD | | |
| | | 6 DESENGAÑO | | |
| | | 7 EVOCACION | | |
| | | 8 RECUERDO | | |
| | | 9 SUFRIMIENTO | | |
| | | 10 AUSENCIA | | |
| | | 11 SONEANDO | | |
| | | | | |
| LOS TRIOS | ANTOLOGIA MUSICAL | | 10 | 1999 |
| | | 1 ENSUEÑO | | |
| | | 2 DE QUE TE SIRVIO | | |
| | | 3 OFRENDA DE AMOR | | |

70

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 4  NO LLORARE PORTI | | |
| | | 5  ETERNIDAD | | |
| | | 6  EMOCIONES | | |
| | | 7  QUISIERA LLORAR | | |
| | | 8  AROMA DEL ALMA | | |
| | | 9  SOÑE | | |
| | | 10 DECEPCIONES | | |
| | | | | |
| LOS TRIOS | JOYAS DEL BOLERO | | 10 | 2000 |
| | | 1  DIAMANTE | | |
| | | 2  COMO VOY A OLVIDARTE | | |
| | | 3  ZAFIRO | | |
| | | 4  DIVINA MUJER | | |
| | | 5  ALEJANDRINA | | |
| | | 6  RUBI | | |
| | | 7  VEN A MI | | |
| | | 8  ESMERALDA | | |
| | | 9  PERDONEME USTED | | |
| | | 10 TOPACIO | | |
| | | | | |
| LOS TRIOS | VIAJERA DEL AMOR | | 10 | 2000 |
| | | 1  BONITA / SOMBRA VERDE | | |
| | | 2  PIEL CANELA | | |
| | | 3  EL DINERO NO ES LA VIDA / SUPERTICION | | |
| | | 4  SE FUE MI AMOR | | |
| | | 5  QUINTO PATIO / MUÑEQUITA DE SQUIRE | | |
| | | 6  VIAJERA / CANDILEJAS | | |
| | | 7  TE ACORDARAS | | |
| | | 8  EL QUE PIERDE A UNA MUJER / PRISIONERO DEL MAR | | |
| | | 9  UN JUGUETE DE TO COLECCION | | |
| | | 10 DESESPERADAMENTE / EL MUÑECO DE CUERDA | | |
| | | | | |
| LOS TRIOS | PIEL CANELA | | 5 | 2002 |
| | | 3  ESTOY PERDIDO / ETERNAMENTE | | |
| | | 5  EL RELOJ / LA BARCA | | |
| | | 8  DE QUE SIRVIO | | |
| | | 9  SABOR A MI / TU ME ACONTUSBRASTES | | |
| | | 10 NOVIA MIA / HISTORIA DE UN AMOR | | |
| | | | | |
| LOS TRIOS | TE AMO, TE QUIERO Y TE EXTRAÑO | | 2 | 2003 |
| | | 8  DIVINA MUJER | | |
| | | 9  NO LLORARE POR TI | | |
| | | | | |
| LOS VIDRIOS | ROMANTICO ENAMORADO | | 10 | 1998 |
| | | 1  AQUELLA CANCION | | |
| | | 2  TU PRIMER AMOR | | |
| | | 3  SABES | | |
| | | 4  ELLA NOS ENGAÑO A LOS DOS | | |

Exhibit 1

| | | | | |
|---|---|---|---|---|
| | | 5 DAME MAS AMOR | | |
| | | 6 NADA QUEDO | | |
| | | 7 AMIGA | | |
| | | 8 AMOR TROPICAL | | |
| | | 9 REGRESA JUNTO A MI | | |
| | | 10 QUIEREME, QUIEREME | | |
| | | | | |
| LUIS PEREZ MEZA | REMEMBRANZAS | | 10 | 2001 |
| | | 1 EL VENADITO | | |
| | | 2 CUANDO SE LLEGA A VIEJO | | |
| | | 3 EL BARZON | | |
| | | 4 EL GAVILAN POLLERO | | |
| | | 5 LA ANSELMA | | |
| | | 6 EL CARRO DEL SOL | | |
| | | 7 EL SAUCE Y LA PALMA | | |
| | | 8 EL SINALOENSE | | |
| | | 9 ATOTONILCO | | |
| | | 10 EL ALZAN Y EL ROCIO | | |
| | | | | |
| LUIS PEREZ MEZA | MEMORIAS DE MEXICO | | 10 | 2002 |
| | | 1 GUADALALAJARA | | |
| | | 2 LA PALOMA | | |
| | | 3 LA CUCARACHA | | |
| | | 4 CANCION MIXTECA (QUE ELEJOS ESTOY) | | |
| | | 5 COCULA | | |
| | | 6 HAY JALISCO NO TE RAJES | | |
| | | 7 ALLA EN EL RANCHO GRANDE | | |
| | | 8 CUCUCRRUCUCU PALOMA | | |
| | | 9 LA MALAGUEÑA | | |
| | | 10 CIELITO LINDO | | |
| | | | | |
| LUIS PEREZ MEZA | EL MISMO | | 10 | 2002 |
| | | 1 LA CALANDRIA | | |
| | | 2 VALENTIN DE LA SIERRA | | |
| | | 3 LAS ISABELES | | |
| | | 4 VEN | | |
| | | 5 LA RONDALLA | | |
| | | 6 PERO ACUERDATE, ACUERDATE | | |
| | | 7 EL SIETE LEGUAS | | |
| | | 8 VUELVEME A QUERER | | |
| | | 9 TE QUIERO CON LA VIDA | | |
| | | 10 UNA PURA Y DOS CON SAL | | |
| | | | | |
| LUZ DEL NORTE | NACE UNA NUEVA LUZ | | 10 | 2005 |
| | | 1 LINDA MORENA | | |
| | | 2 CULTIVOS EN LA CANDELA | | |
| | | 3 TRISTE Y BOHEMIO | | |
| | | 4 JABONADURAS | | |

72

Exhibit 1

| | | 5  ESTRELLA EN MI CIELO | | |
| | | 6  TU TRAICION | | |
| | | 7  OJOS VERDES | | |
| | | 8  CAMINOS DE MICHOACAN | | |
| | | 9  EL MORRO Y EL GRAMO | | |
| | | 10 EL CORRIDO DEL CABALLO | | |
| | | | | |
| LUZ ELENA | MUJER DE UN SOLO HOMBRE | | 12 | 1997 |
| | | 1  TRASTORNADA | | |
| | | 2  VIDA MIA | | |
| | | 3  QUE POCO VALE TU CORAZON | | |
| | | 4  NO ME IMPORTA | | |
| | | 5 HAY AMORES | | |
| | | 6  TE QUEDASTE ADENTRO | | |
| | | 7  PUEDO CONTINUAR ASI | | |
| | | 8  CARGANDO CON MI CRUZ | | |
| | | 9  INGRATO DOLOR | | |
| | | 10 MUJER DE UN SOLO HOMBRE | | |
| | | 11 OYE BIEN | | |
| | | 12 DAME UNA RAZON | | |

73

Exhibit 1

Case 2:20-cv-03159-DSF-JPR   Document 1-2   Filed 04/03/20   Page 1 of 24   Page ID #:892

# EXHIBIT 2

# MASTERS DE PLATINO

| ARTISTA | ALBUM | NOMBRE DE TEMAS | # DE TEMAS | RELEASE DATE |
|---|---|---|---|---|
| ADOLFO URIAS | BURBUJAS DE AMOR | | 13 | 2009 |
| | | 1- BURBUJAS DE AMOR | | |
| | | 2- PORQUE NO FUI TU AMIGO NADA MAS | | |
| | | 3- ESO NO SE VALE | | |
| | | 4- CUANDO MAS LAS QUIERES | | |
| | | 5- PARA QUE VOLVER | | |
| | | 6- MAL PAGADORA | | |
| | | 7- HE NACIDO PARA TI | | |
| | | 8- TE SIGO AMANDO | | |
| | | 9- AVISAME | | |
| | | 10- ELCELLULAR | | |
| | | 11- QUE INGRATO ES EL AMOR | | |
| | | 12- LA INCONDICIONAL | | |
| | | 13- SE ME CERRO EL MUNDO | | |
| ADOLFO URIAS | UN LOBO ENAMORADO | | 10 | 2011 |
| | | 1- COMO UN PERRO | | |
| | | 2- ANDO QUE ME LLEVA | | |
| | | 3- MI EQUIVOCACION | | |
| | | 4- OTRA VEZ VOLVI A LLORAR | | |
| | | 5- PERDI TU AMOR | | |
| | | 6- MARES DE LICOR | | |
| | | 7- VENGANZA CUMPLIDA | | |
| | | 8- NO ME VENGAS CON LLORAR | | |
| | | 9- MI SEGUNDA MADRE | | |
| | | 10- TE SEGUIRE AMANDO | | |
| ADOLFO URIAS | PASION Y SENTIMIENTO | | 10 | 2011 |
| | Temas inéditos | 1- ENTREGAME TU AMOR | | |
| | | 2- LOS DOS MENONITAS | | |
| | | 3- BESOS MUERTOS | | |
| | | 4- LA CHUPARROSA | | |
| | | 5- EL ROMPECABEZAS | | |
| | | 6- BESOS DE AVENTURA | | |
| ADOLFO URIAS | TU ERES MI ANGEL | | 12 | 2012 |
| | | 1- NI HABLAR | | |
| | | 2- EL DIABLO EN UNA BOTELLA | | |
| | | 3- LO MUCHO QUE TE AMO | | |
| | | 4- BESAME | | |
| | | 5- AMOR EN SECRETO | | |
| | | 6- TENGO GANAS | | |
| | | 7- DE ESTA SIERRA A LA OTRA SIERRA | | |
| | | 8- REGALAME TU AMOR | | |
| | | 9- CORAZON ROMANTICO | | |

Exhibit 2

| | | | |
|---|---|---|---|
| | | 10- ESTRELLA CAIDA | |
| | | 11- COMO DE QUE NO | |
| | | 12- A PESAR DE TU ENGAÑO | |
| ALEGRES DE LA SIERRA | VIDITA MIA | | 12 | 2012 |
| | | 1- A LOS ANGELES DEL CIELO | |
| | | 2- EL PASEANTE | |
| | | 3- PARA QUE QUERES VOLVER | |
| | | 4- COMO OLVIDARTE | |
| | | 5- VIDITA MIA | |
| | | 6- MIS CANCIONES DE AMOR | |
| | | 7- Y NUNCA COMPRENDI | |
| | | 8- POLOS OPUESTOS | |
| | | 9- YA DESPUES DE MUERTO | |
| | | 10- LOS TESOROS MAS GRANDES | |
| | | 11- CONTESTA POR FAVOR | |
| | | 12- NO LLORES MIS RECUERDOS | |
| ADIKTO | ADIKTO A TU AMOR | | 13 | 2010 |
| | | 1- MI NIÑA BONITA | |
| | | 2- HEROE | |
| | | 3- SI TU TE VAS | |
| | | 4- VIVIR SIN TI | |
| | | 5- EL MISMO DOLOR | |
| | | 6- COMO EL VIENTO | |
| | | 7- FIESTA EN SANTIAGO | |
| | | 8- YO TE VOY A AMAR | |
| | | 9- NUNCA VOY A OLVIDARTE | |
| | | 10- LUNES POR LA TARDE | |
| | | 11- MENTIROSA | |
| | | 12- NADIE COMO TU | |
| | | 13- BORRACHO CAIDO | |
| ALBERTO ASKENAZI | REFLEXIONES | | 15 | 2009 |
| | | 1- OBSESION | |
| | | 2- DESDE MI VENTANA | |
| | | 3- OTRA VEZ | |
| | | 4- LOS SOLITARIOS | |
| | | 5- MAS BELLA QUE AYER | |
| | | 6- EMBRUJO | |
| | | 7- PALABRAS DE AMOR | |
| | | 8- NOCTURNO | |
| | | 9- LINDA | |
| | | 10- EVOCACION | |
| | | 11- MORIR POR TI | |
| | | 12- INTERLUDO | |
| | | 13- NOSTALGIA | |
| | | 14- INOCENCIA | |
| | | 15- BAMBINA | |
| ALBERTO ASKENAZI | MEDITANDO CON EL SEÑOR | | 15 | 2009 |
| | | 1- SO MANY TIMES (instrumental) | |
| | | 2- VOLVER A VERTE | |

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | | 3- ENCUENTRO | | |
| | | 4- OTOÑO EN ACAPULCO | | |
| | | 5- MURMULLOS | | |
| | | 6- NUESTRO JARDIN | | |
| | | 7- ONDINE | | |
| | | 8- AQUELLOS DIAS (instrumental) | | |
| | | 9- SO MANY TIMES | | |
| | | 10- TAN LEJOS | | |
| | | 11- SO MANY TIMES | | |
| | | 12- TAN LEJOS | | |
| | | 13- LLUEVE | | |
| | | 14- AÑORANZA | | |
| | | 15- MY DREAM | | |
| AZUCAR NEGRA | GRANDES REMIXES DE LA SONORA SANTANERA | | 20 | 2011 |
| | | 11- EL LADRON | | |
| | | 12- EL BOTONES | | |
| | | 13- MI ADIOS | | |
| | | 14- CORAZON DE ACERO | | |
| | | 15- LOS ARETES DE LA LUNA | | |
| | | 16- EL ORANGUTAN | | |
| | | 17- MARIPOSA FUGAZ | | |
| | | 18- CON UN BESO | | |
| | | 19- QUE GANAS TU | | |
| | | 20- ME DA VERGUENZA | | |
| CARLOS Y JOSE | EL CIELO ESTABA LLORANDO | | 12 | 1995 |
| | | 2- MUJER IMPOSIBLE | | |
| | | 3- LA CAMA DE PIEDRA | | |
| | | 4- ESTA NOCHE TOCARE TU PUERTA | | |
| | | 5- PERDAMONOS | | |
| | | 6- FALSA Y TRAICIONERA | | |
| | | 7- EN MI RANCHO | | |
| | | 8- MI SINO | | |
| | | 9- EL HIJO AGRADECIDO | | |
| | | 10- PARTE DE MI SANGRE | | |
| | | 11- ME VOY A CHIAPAS | | |
| | | 12- CUMBIA NORTEÑA | | |
| CHAYITO VALDEZ | MI LEGADO MUSICAL | DISCO 1 | 37 | 2016 |
| | | 1- BESOS Y COPAS | | |
| | | 2- SON HABLADAS | | |
| | | 3- TRES VECES TE ENGAÑE | | |
| | | 4- MI SOLDADITA | | |
| | | 5- SE MARCHO | | |
| | | 7- NO DISCUTAMOS | | |
| | | 9- AHORA QUE TE VAS | | |
| | | 11- SAN JUAN DEL RIO | | |
| | | 12- UNA NOCHE ME EMBRIAGUE | | |
| | | DISCO 2 | | |
| | | 1- CELOSA | | |
| | | 2- HABLANDO CLARO | | |
| | | 3- TE VAS O TE QUEDAS | | |

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | | 4- EL GOLPE TRAIDOR | | |
| | | 5- AMOR QUE MUERE | | |
| | | 8- AL VER QUE TE VAS | | |
| | | 9- IDOS DE LA MENTE | | |
| | | 10- EL MORO DE CUMPAS | | |
| | | 11- UNA SOLA CAIDA | | |
| | | 12- AUNQUE TENGAS RAZON | | |
| | | 13- LAS PALOMAS | | |
| | | DISCO 3 | | |
| | | 1- IMPOSIBLE OLVIDARTE | | |
| | | 2- LA SILLA VACIA | | |
| | | 3- TE DEJARE PARTIR | | |
| | | 4- EL AMOR DE TU VIDA | | |
| | | 5- LA BIKINA | | |
| | | 11- CHEQUE EN BLANCO | | |
| | | 12- MIA NOMAS | | |
| GRUPO LOS ZAINOS DEL NORTE | 10 GRANDES EXITOS (Los Tucanes) | | 10 | 2010 |
| | | 1- LA CHONA | | |
| | | 2- ME ROBASTE EL CORAZON | | |
| | | 3- MUNDO DE AMOR | | |
| | | 4- 6 PIES BOVA ABAJO | | |
| | | 5- COMO ME GUSTA | | |
| | | 6- LOS DICHOS DE LUPITA | | |
| | | 7- MIS TRES ANIMALES | | |
| | | 8- PORQUE ME ENAMORE DE TI | | |
| | | 9- TUS VERDADES | | |
| | | 10- SECUESTRO DE AMOR | | |
| PRISCILA Y SUS BALAS DE PLATA | CELEBRANDO EL BICENTENARIO DE MEXICO | | 12 | 2010 |
| | | 1- LA BABY DEL VALLE | | |
| | | 2- BAILAMOS | | |
| | | 3- CARMELITA | | |
| | | 4- LA CHAMACA | | |
| | | 5- EL CHAMUSCADERO | | |
| | | 6- DE REYNOSA A MATAMOROS | | |
| | | 7- LLEGANDO A MONTERREY | | |
| | | 8- ORALIA | | |
| | | 9- EL OSO NEGRO | | |
| | | 10- LA PANAMERICANA | | |
| | | 11- LA POTRANCA | | |
| SIMBA MUSICAL | SI AUN HAY AMOR | | 12 | 2009 |
| | | 1- SI AUN HAY AMOR | | |
| | | 2- DILE | | |
| | | 3- ENAMORADO DE TI | | |
| | | 4- DESTINO MALDITO | | |
| | | 5- LEYDA | | |
| | | 6- CADA VEZ | | |
| | | 7- SANGRA EL CORAZON | | |
| | | 8- FALDITA COQUETA | | |
| | | 9- TE ESTAN MATANDO LOS AÑOS | | |
| | | 10- ENAMORADO | | |

4

**Exhibit 2**

| | | 11- ESA CHIQUILLA | | |
|---|---|---|---|---|
| | | 12- VEN A MI | | |
| TIRZO | DE DOBLE SENTIDO Y ALGO MAS | | 12 | 2010 |
| | | 1- METIENDO TELA | | |
| | | 2- SAQUEN LOS CARTONES | | |
| | | 3- CHUPANDO CAÑA | | |
| | | 4- TU PAPA YA QUIERE | | |
| | | 5- CASI SIEMPRE ESTOY PENSANDO EN TI | | |
| | | 6- LA ....NNNNNDEJA | | |
| | | 7- TODO LO QUE ACABA EN ONA | | |
| | | 8- LA VECINITA | | |
| | | 9- COMO ADAN Y EVA | | |
| | | 10- EL HUERFANO ALAZAN | | |
| | | 11- PERIQUITO CHIMOLERO | | |
| | | 12- CULPABLE O NO | | |
| TLALPEHUALA SHOW | SOY PARA TI | | 13 | 2009 |
| | | 1- A TI TE REGALO | | |
| | | 2- AMANDOTE | | |
| | | 3- SOY PARA TI | | |
| | | 4- LO MEJOR QUE ME PASO | | |
| | | 5- LUCIENDO LA TANGUITA | | |
| | | 6- PERDISTE LA FLOR | | |
| | | 7- POCA PENA | | |
| | | 8- POR TU AMOR | | |
| | | 9- QUIEN SERA | | |
| | | 10- SIEMPRE DEBES DE LUCHAR | | |
| | | 11- SIN TU AMOR | | |
| | | 12- ERES EL AMOR | | |
| | | 13- VEN | | |
| TRIBAL DANCE | PURA CONEXION | | 13 | 2012 |
| | | MUEVETE ASI | | |
| | | 1- MUEVETE ASI | | |
| | | 2- TE INVITO A BAILAR | | |
| | | 3- TRIBAL LATINO | | |
| | | 4- EXTASIS TRIBAL | | |
| | | 5- CADA VUELTA DE ESQUINA | | |
| | | 6- MEZCLA MORTAL | | |
| | | 7- QUE SUENE LA BANDA | | |
| | | 8- NO QUIERO NADA | | |
| | | 9- TRIBAL NAHUATL | | |
| | | 10- CONEXION TRIBAL | | |
| | | 11- PON LA MANO ARRIBA | | |
| | | 12- LA TIERRA DONDE NACI | | |
| | | 12- AQUI EN MI CIUDAD | | |
| TROPICAL CARIBE | A BAILAR CUMBIA | | 20 | 2011 |
| | | 1- TENEMOS ALGO EN COMUN | | |
| | | 2- SEXOO FUERTE | | |
| | | 3- TOMAME O DEJAME | | |
| | | 4- TONTO | | |
| | | 5- CORAZON DE PAPEL | | |

Exhibit 2

| | | 6- DESDE QUE TU TE HAS IDO | | |
|---|---|---|---|---|
| | | 7- BESAME MUCHO | | |
| | | 8- HOMBRECITO | | |
| | | 9- DIME PORQUE | | |
| | | 10- QUE SEAS FELIZ | | |
| | | 11- COMO TU MUJER | | |
| | | 12- EL LECHERO | | |
| | | 13- EL GRILLO ENAMORADO | | |
| | | 14- SI ME QUIERES POR QUE TE VAS | | |
| | | 15- HARE LO MISMO | | |
| | | 16- A BAILAR LA CUMBIA | | |
| | | 17- LUZ DE MI ALBORADA | | |
| | | 18- ME ENAMORE DE TI | | |
| | | 19- PIÑA CON LIMON | | |
| | | 20- SOSPECHITA | | |
| ORGANIZACION ACAPULCO | LA VIUDITA | | 10 | 2009 |
| | | 1- LA VIUDITA | | |
| | | 2- RUMBO A LA COSTA | | |
| | | 3- LA PISINGA | | |
| | | 4- EL GUSTO | | |
| | | 5- CUMBIA BORRACHA | | |
| | | 6- SON | | |
| | | 7- MAMBO CACHERO | | |
| | | 8- YA NO PIENSO EN TI | | |
| | | 9- ABEL ARISMENDI | | |
| | | 10- RUBEN RAMOS | | |
| | | | | |
| EL COSTEÑO (JAVIER CARRANZA) | EN VIVO DESDE TEATRO LOS PINOS | EL SHOW DE JAVIER CARRANZA | 1 SHOW | 2011 |
| | | | | |
| EL COSTEÑO (JAVIER CARRANZA) | EN VIVO DESDE ACAPULCO | 1. AL SON DE LA RISA PARTE 1 | 9 SHOWS | 2011 |
| | | 2. PROCURA | | |
| | | 3. AL SON DE LA RISA PARTE 2 | | |
| | | 4. AL SON DE LA RISA PARTE 3 | | |
| | | 5. AL SON DE LA RISA PARTE 4 | | |
| | | 6. AL SON DE LA RISA PARTE 5 | | |
| | | 7. AL SON DE LA RISA PARTE 6 | | |
| | | 8. SOMOS | | |
| | | 9. MELINA | | |
| | | | | |
| EL COSTEÑO (JAVIER CARRANZA) | A HUEVO EL MEJOR | 1. EL SHOW 1 | 4 SHOWS | 2011 |
| | | 2. EL SHOW 2 | | |
| | | 3. EL SHOW 3 | | |
| | | 4. EL SHOW 4 | | |
| | | | | |
| EL MG Y SU NORTEÑO BANDA | TE MUEVES BIEN MACHIN | 1. TE MUEVES BIEN MACHIN | 10 TEMAS | 2011 |
| | | 2. EL PESCUEZO DEL POLLO | | |
| | | 3. LA CERCA | | |
| | | 4. LA CHICA DE MIS SUEÑOS | | |
| | | 5. LA DAMA DEL CORVETTE NEGRO | | |
| | | 6. MUJER MUJER | | |

6

Exhibit 2

| | | 8. PORQUE TU NO ESTAS | | |
|---|---|---|---|---|
| | | 9. VAS A SUFRIR | | |
| | | 10. PA LA RAZA DEL BARRIO | | |
| | | | | |
| ENAMORADO DE TIERRRA CALIENTE | HABLANDO CLARO | 1. ME ENAMORE DE TI | 12 TEMAS | 2010 |
| | | 2. ARREPIENTETE | | |
| | | 3. SE QUE TE AMO | | |
| | | 4. PERDONAME | | |
| | | 5. EL PERDEDOR | | |
| | | 6. ME BEBI TU RECUERDO | | |
| | | 7. LA PALETA | | |
| | | 8. EL BORREGO | | |
| | | 9. SIMPLEMENTE AMIGOS | | |
| | | 10. HABLANDO CLARO | | |
| | | 11. NUNCA SOLA | | |
| | | 12. EL ULTIMO SUSPIRO | | |
| | | | | |
| GRUPO ENERGIA NUCLEAR (EXITOS DE ALEJANDRO FERNANDEZ) | 10 GRANDES EXITOS | 1. ES LA MUJER | 10 TEMAS | 2010 |
| | | 2. QUE BUENO | | |
| | | 3. CASCOS LIGEROS | | |
| | | 4. NUVE VIAJERA | | |
| | | 5. COMO QUIEN PIERDE UNA ESTRELLA | | |
| | | 6. MOÑO NEGRO | | |
| | | 7. A LA VERA DEL CAMINO | | |
| | | 8. PIEL DE NIÑA | | |
| | | 9. AMOR DE LOS DOS | | |
| | | 10. LA MITAD QUE ME FALTABA | | |
| | | | | |
| GRUPO ENERGIA NUCLEAR (EXITOS DE MANA) | 10 GRANDES EXITOS | 5. COMO DUELE EN LOS LABIOS | 10 TEMAS (7 TEMAS REPETIDOS) | 2010 |
| | | 7. HUNDIDO EN UN RINCON | | |
| | | 9. CLAVADO EN UN BAR | | |
| | | | | |
| | | | | |
| HERENCIA MEXICANA | EN CONCIERTO XV ANIVERSARIO | 1. PRESENTACION | 20 TEMAS | 2015 |
| | | 3. EL LOCO | | |
| | | 4. UNA LIMOSNA | | |
| | | 5. AMOR DE CUATRO PAREDES | | |
| | | 6. PURO MICHOACAN | | |
| | | 7. MUCHO CORAZON | | |
| | | 8. URGE | | |
| | | 10. TATUAJES | | |
| | | 11. COMO YO TE AME | | |
| | | 12. GAVILAN GAVILANCILLO - EL COFRECITO | | |
| | | 13. LA DERROTA | | |
| | | 14. UNA AVENTURA | | |
| | | 15. CARIÑO NUEVO | | |
| | | 16. PRESENTACION DE POPURRI HOMENAJE A NUESTROS PADRES | | |
| | | 17. POPURRI HOMENAJE A NUESTROS PADRES | | |
| | | 18. ME ESTAS MINTIENDO | | |

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | | 19. TU NO SABES AMAR | | |
| | | 21. LA MADRUGADA | | |
| | | 22. MEXICO LINDO Y QUERIDO | | |
| | | 23. DESPEDIDA | | |
| | | | | |
| JHADAI | ALABADO SEA EL SEÑOR | 1. POPURRI "BIEN VENIDA" NO IMPORTA EL SITIO | 12 TEMAS | 2010 |
| | | 2. POPURRI "ESPIRITU SANTO" UNA FUENTE DE GOZO | | |
| | | 3. HOY HE VUELTO | | |
| | | 4. SANTISIMA TRINIDAD | | |
| | | 5. MI ROCA FUERTE/ TU NOMBRE LEVANTARE | | |
| | | 6. DEN GRACIAS | | |
| | | 7. UN MISMO CUERPO | | |
| | | 8. TU ME LEVANTARAS | | |
| | | 9. VEN FUEGO DE LO ALTO | | |
| | | 10. EL ESPIRITU DE DIOS ESTA EN ESTE LUGAR | | |
| | | 11. VAMOS JUNTOS | | |
| | | 12. QUE DETALLE | | |
| | | | | |
| MAXIMO NORTE | AUNQUE MAL PAGUEN ELLAS... | 1. AUNQUE MAL PAGUEN ELLAS | 12 TEMAS | 2009 |
| | | 2. QUE SE VAYA AL DIABLO | | |
| | | 3. YA TE OLVIDE | | |
| | | 4. TE SIGO AMANDO | | |
| | | 5. FALSO AMOR | | |
| | | 6. CORAZON CORAZONCITO | | |
| | | 7. CON EL ALMA EN LA MANO | | |
| | | 8. CUANDO YO QUERIA SER GRANDE | | |
| | | 9. REDONDITO CAL | | |
| | | 10. CORAZON DE PAPEL | | |
| | | 11. CABALLO PRIETO AZABACHE | | |
| | | 12. HASTA EL DIA DE HOY | | |
| | | | | |
| MI BANDA DE JEREZ | RECUERDOS DEL TERRE | 1. SERA PORQUE TE AMO | 12 TEMAS | 2009 |
| | | 2. BESOS Y COPAS | | |
| | | 3. NA, NA, NA, (DULCE NIÑA) | | |
| | | 4. VARELIANO DE LEON | | |
| | | 5. A ESCONDIDAS | | |
| | | 6. UN IDIOTA | | |
| | | 7. VOLVERE | | |
| | | 8. EL CABALLO MOJINO | | |
| | | 9. SABES A CHOCOLATE | | |
| | | 10. ENSEÑATE A PERDER | | |
| | | 11. MI VIEJITA LINDA | | |
| | | 12. REPROCHES AL VIENTO | | |
| | | | | |
| MERCENARIO | 20 EXITOS DE AMOR | 1. QUIERES SER MI AMANTE | 20 TEMAS | 2011 |
| | | 2. QUE MALA | | |
| | | 3. ME ENAMORE DE UN IMPOSIBLE | | |
| | | 4. QUIERO QUE VUELVAS | | |
| | | 5. DE NORTE A SUR | | |
| | | 6. ASI ERES TU | | |

Exhibit 2

| | | 7. ENAMORATE DE MI | | |
|---|---|---|---|---|
| | | 8. LINDA CHIQUILLA | | |
| | | 9. TE AMARE | | |
| | | 10. PORQUE TE AMO | | |
| | | 11. SERA PORQUE TE AMO | | |
| | | 12. BESOS DE PAPEL | | |
| | | 13. LA PELOTITA DEL AMOR | | |
| | | 14. BARRIO POBRE | | |
| | | 15. TODAS LAS NOCHES | | |
| | | 16. 1+1=2 ENAMORADOS | | |
| | | 17. LAS FLORES DEL JARDIN | | |
| | | 18. AQUI ESPERANDOTE | | |
| | | 19. ESE COSQUILLEO | | |
| | | 20. TRAICIONERA | | |
| | | | | |
| MARIACHI IMPERIAL DE MEXICO | SERENATA CON AMOR VOL. 1 | 1. POPURRI: JUAN GABRIEL SE ME OLVIDO OTRA VEZ | 10 TEMAS | 2012 |
| | | 2. LA DIFERENCIA | | |
| | | 3. TE PARECES TANTO A MI | | |
| | | 4. EL RELOJ | | |
| | | 5. PARA QUE LLORAR | | |
| | | 6. SABOR A MI | | |
| | | 7. AMORCITO CORAZON | | |
| | | 8. CIEN AÑOS | | |
| | | 9. CUANDO YO QUIERA HAS DE VOLVER | | |
| | | 10. JURAME | | |
| | | | | |
| MARIACHI JUVENIL DE MEXICO (VICENTE FERNANDEZ) | 1O GRANDES EXITOS | 1. QUE DE RARO TIENE | 10 TEMAS | 2010 |
| | | 2. LA LEY DEL MONTE | | |
| | | 3. QUE TE VAYA BONITO | | |
| | | 4. EL REY | | |
| | | 5.TU CAMINO Y EL MIO | | |
| | | 6. LAS LLAVES DE MI ALMA | | |
| | | 7.VOLVER, VOLVER | | |
| | | 8. SI ACASO VUELVES | | |
| | | 9. AUNQUE ME DUELA EL ALMA | | |
| | | 10. NOS ESTORBO LA ROPA | | |
| | | | | |
| MARCOS PUENTES | CLAVE ROJA | 1. LA CARROZA NEGRA | 10 TEMAS | 2001 |
| | | 2. CUATRO TONELADAS | | |
| | | 3. LA FUGA DEL CHAPO | | |
| | | 4. EL GALLO CALLEJERO | | |
| | | 5. EL REY DE LOS TRAFICANTES | | |
| | | 6. EN CULIACAN ME PASEO | | |
| | | 7. BALA PERDIDA | | |
| | | 8. LOS CAMINOS DE MICHOACAN | | |
| | | 9. CLAVE ROJA | | |
| | | 10. FABRICANTE DE CLAVOS | | |
| | | | | |
| NORTEÑOS DE OJINAGA | 20 CORRIDOS Y NORTEÑAS DE ARRANQUE | 6. EL LLANTO DE UNA VIUDA | 20 TEMAS (17 TEMAS REPETIDOS) | 2011 |

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | | 15. JUAN SOBERANO | | |
| | | 17. EL MANDADO | | |
| | | | | |
| NORTEÑOS DE OJINAGA | 20 REATAZOS NORTEÑOS | 8. MI NAVIDAD | 20 TEMAS (18 REPETIDOS) | 2012 |
| | | 10. SIN MI | | |
| | | | | |
| RIGO TOVAR Y SIMBA MUSICAL | CELEBRANDO SU CUMPLEAÑOS (EN VIVO) | 1. LAS MAÑANITAS | 12 TEMAS | 2012 |
| | | 2. OH QUE GUSTO DE VOLVERTE A VER | | |
| | | 3. NO QUE NO | | |
| | | 4. LA SIRENITA | | |
| | | 5. MI MATAMOROS QUERIDO | | |
| | | 6. OASIS DE AMOR | | |
| | | 7. RECORDANDO MONTERREY | | |
| | | 8. SERENATA DE CUMPLEAN1OS | | |
| | | 9. ME QUIERO CASAR | | |
| | | 1O. NOCHE DE PASION | | |
| | | 11. ADIOS RIGO TOVAR | | |
| | | 12. QUIZAS, QUIZAS, QUIZAS | | |
| | | | | |
| ROBERTO BELESTER | MI SENTIR NORTEÑO | 1. QUE SE TE OFRESE | 12 TEMAS | 2009 |
| | | 2. ME NACIO DEL ALMA | | |
| | | 3. TU RECUERDO DUELE | | |
| | | 4. A PUNTO DE LLORAR | | |
| | | 5. DIME AMORCITO | | |
| | | 6. SI SE TE OFRECE AMOR | | |
| | | 7. NO QUIERO VOLVER | | |
| | | 8. NECESITO DECIRTELO | | |
| | | 9. CON TANTO AMOR | | |
| | | 10. INOLVIDABLE AMOR | | |
| | | 11. AMOR DE BARRO | | |
| | | 12. ME LA ROBASTE | | |
| | | | | |
| RAFAEL ALEJANDRO | MIS XV AÑOS | 1. TIEMPO DE VALS | 15 TEMAS | 2010 |
| | | 2. DE NIÑA A MUJER | | |
| | | 3. LA ULTIMA MUÑECA | | |
| | | 4. VALS DE LAS MARIPOSAS | | |
| | | 5. MARCHA TRIUNFAL DE AIDA | | |
| | | 6. VALS FASCINACION | | |
| | | 7. BALADA PARA ADELINA | | |
| | | 8. HISTORIA DE UN AMOR | | |
| | | 9. FLAUTA DE PAN | | |
| | | 10. DIOS NUNCA MUERE | | |
| | | 11. VALS DE LOS QUINCE AÑOS | | |
| | | 12. CUENTO DE LOS BOSQUES DE VIENA | | |
| | | 13. CORAZON DE SILVIA | | |
| | | 14. EL NAVAJO AZUL | | |
| | | 15. LAS MAÑANITAS | | |
| | | | | |
| RAFAEL ALEJANDRO | MAÑANITAS Y CUMPLEAÑOS | 1. BRINDO POR TU CUMPLEAÑOS | 12 TEMAS (1 TEMA REPETIDO) | 2010 |

**Exhibit 2**

| | | 2. EN TU DIA | | |
|---|---|---|---|---|
| | | 4. DESPIERTA | | |
| | | 5. SERENATA TAPATIA | | |
| | | 6. MAÑANITAS GUADALUPANAS | | |
| | | 7. LAS MAÑANITAS MEXICANAS | | |
| | | 8. MAÑANITAS A MI PADRE | | |
| | | 9. MAÑANITAS A LAS MADRES | | |
| | | 10. MAÑANITAS A MI MADRE | | |
| | | 11. LAS MAÑANITAS TAPATIAS | | |
| | | 12. HAPPY BIRTHDAY | | |
| | | | | |
| ROBERTO JORDAN | HOY Y SIEMPRE | 1. AMOR DE ESTUDIANTE | 15 TEMAS | 2013 |
| | | 2. HAZME UNA SEÑAL | | |
| | | 3. TU CABEZA EN MI HOMBRO | | |
| | | 4. PAYASITO | | |
| | | 5. 1,2,3 DETENTE | | |
| | | 6. ROSA MARCHITA | | |
| | | 7. NO SE HA DADO CUENTA | | |
| | | 8. CONFIDENTE DE SECUNDARIA | | |
| | | 9. ACAPULCO ROCK | | |
| | | 10. AGUJETAS DE COLOR DE ROSA | | |
| | | 11. LA CHICA DE LOS OJOS CAFES | | |
| | | 12. EL CAFE DEL ROCK | | |
| | | 13. GINA | | |
| | | 14. JUEGOS EN MI MENTE | | |
| | | 15. TEQUILA CON LIMON | | |
| | | | | |
| LOS PUMAS DEL NORTE | ATRAPADOS | 1. ATRAPADO | 12 TEMAS | 2009 |
| | | 2. BUSCADO | | |
| | | 3. DESVELADO DE AMOR | | |
| | | 4. EL TRENECITO | | |
| | | 5. ESCRITO ESTABA | | |
| | | 6. LLEGO LA HORA | | |
| | | 7. MI DAMA | | |
| | | 8. MORENITA DE SAN LUIS POTOSI | | |
| | | 9. NECESITO DE TI | | |
| | | 10. QUE MILAGRO CHAPARRITA | | |
| | | 11. QUISIERA SER YO | | |
| | | 12. SEDUCCION | | |
| | | | | |
| LOS RIVALS DE MEXICO | MUEVELO, QUE MUEVELO | 1. TE HE DE QUERER | 12 TEMAS | 2009 |
| | | 2. DOS ENAMORADOS | | |
| | | 3. NO ESTOY CONFORME | | |
| | | 4. ERROR TRAS ERROR | | |
| | | 5. LA CAMA DE PIEDRA | | |
| | | 6. CHAPARRITA PELO NEGRO | | |
| | | 7. MI PADRE | | |
| | | 8. PARA SIEMPRE | | |
| | | 9. SIN FORTUNA | | |
| | | 10. EL REY DE LOS CAMINOS | | |

11

Exhibit 2

| | | 11. LA TRAIGO BIEN PARADA | | |
|---|---|---|---|---|
| | | 12. MUEVELO | | |
| VICENTE INFANTE | INDOCUMENTADO | 1. INDOCUMENTADO | 13 TEMAS | 2009 |
| | | 2. QUE TE DEJARON PLANTADO | | |
| | | 3. TREINTA DIAS QUE NO TE MIRO | | |
| | | 4. AMIGO MIO | | |
| | | 5. Y SI ME DAS UN BESITO | | |
| | | 6. TIEMPO AL TIEMPO | | |
| | | 7. EL CURA SE ENAMORO | | |
| | | 8. RULETERO | | |
| | | 9. SOLO CONTIGO | | |
| | | 10. MI FANTASIA | | |
| | | 11. VUELVE OTRA VEZ | | |
| | | 12. MY HERO (BARACK OBAMA) | | |
| | | 13. SENSATION (WALTZ INSTRUMENTAL) | | |
| | | | | |
| BANDA BAHIA | TERREMOTO MUSICAL | | 12 | 1994 |
| | | 1  EL CUMBANCHERO | | |
| | | 2  EL CAMPESINO | | |
| | | 3  SI COMO NO | | |
| | | 4  ME FUI DEL PUEBLO | | |
| | | 5  COMPADRE | | |
| | | 6  TU FRACASO | | |
| | | 7  AGARRENSE DE LAS MANOS | | |
| | | 8  HUMILDE AMOR | | |
| | | 9  EL PELAO MONDAO | | |
| | | 10  EL TORO GUACO | | |
| | | 11  LE PONDREMOS JORGE AL NIÑO | | |
| | | 12  EL CORRIDO DE LOS CORA | | |
| | | | | |
| | | | | |
| BANDA 30 - 30 | SANTA CLAUS A RITMO DE QUEBRADITA | | 10 | 1994 |
| | | 1  SANTA CLAUS VIENE AL PUEBLO | | |
| | | 2  CAMPANAS DE PLATA | | |
| | | 3  EL FRIO HOMBRE DE LAS NIEVES | | |
| | | 4  MELCHOR GASPAR Y BALTAZAR | | |
| | | 5  CAMPANAS NAVIDEÑAS | | |
| | | 6  EL RENO DE LA NARIZ ROJA (RUDOLPH THE RED NOSE REINDEER) | | |
| | | 7  NOCHE DE PAZ | | |
| | | 8  FELICES PASCUAS | | |
| | | 9  MAMACITA DONDE ESTA SANTA CLAUS | | |
| | | 10 BLANCA NAVIDAD | | |
| | | | | |
| BANDA LAMENTO SHOW DE DURANGO | EN VIVO DESDE TIERRA CALIENTE | | 13 | 2009 |
| | | 1  INTRODUCCION | | |
| | | 2  PALOMA HERRANTE | | |
| | | 3  DARIO IBARRA | | |
| | | 4  EL ABANDONADO | | |
| | | 5  LA PARRA | | |

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | | 6  CON UN POLVO Y OTRO POLVO | | |
| | | 7  MI DESTINO FUE QUERERTE | | |
| | | 8  PALILLOS CHINOS | | |
| | | 9  TERESO REVERTE | | |
| | | 10 LO QUE MAS ME MARTIRIZA | | |
| | | 11 EMPESARE A OLVIDARTE | | |
| | | 12 LOS 500 NOVILLOS | | |
| | | 13 LA NOCHE QUE CHICAGO MURIO A.K.A. THE NIGHT CHICASGO DIED | | |
| | | | | |
| BANDA MACHOS | SI VOLVIERA A NACER | | 12 | 2013 |
| | | 1  ATAQUES DE ANSIEDAD | | |
| | | 2  DIME VEN | | |
| | | 3  EL CORRIDO DEL GRINGO | | |
| | | 4  EL REY | | |
| | | 5  ELLA TIENE UN AMANTE | | |
| | | 6  LA CULEBRA | | |
| | | 7  LEJOS ESTAMOS MEJOR | | |
| | | 8  MAMA SOLTERA | | |
| | | 9  ME LLAMO RAQUEL (REGGAETON) | | |
| | | 10 SI VOLVIERA A NACER | | |
| | | 11 SOMOS AIRE | | |
| | | 12 UN DIA ESPECIAL | | |
| | | | | |
| BANDA MACHOS | 25 ANIVERSARIO | | 20 | 2015 |
| | | 1  ME LLAMO RAQUEL | | |
| | | 2  MI TESORO | | |
| | | 3  VIVIR SIN ELLA | | |
| | | 4  ENTRE AMIGOS | | |
| | | 5  LA CULEBRA | | |
| | | 6  TU OTRO ADIOS | | |
| | | 7  UN INDIO QUIERO LLORAR | | |
| | | 8  AL GATON Y AL RATON | | |
| | | 9  TRAFICANTES MEXICANOS | | |
| | | 10 UNA HISTIRA SIN FIN | | |
| | | 11 LA SUEGRA | | |
| | | 12 USTED | | |
| | | 13 BESANDO BORRACHOS | | |
| | | 14 CASIMIRA | | |
| | | 15 LEÑA DE PIRUL | | |
| | | 16 LA GUERITA | | |
| | | 17 SANGRE DE INDIO | | |
| | | 18 ESCUADRAS DEL SUR | | |
| | | 19 MI LUNA MI ESTRELLA | | |
| | | 20 MONEDITA DE ORO | | |
| | | | | |
| BANDA TORO | LA NOCHE QUE CHICAGO MURIO | | 12 | 2013 |
| | | 1  EL PELON | | |
| | | 2  LA TREGUA | | |
| | | 3  EL MALA SUERTE | | |
| | | 4  EL TEJANO | | |

13

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | | 5  LA CALANDRIA | | |
| | | 6  CERRO DE ORTEGA | | |
| | | 7  EL CORRIDO DE PEDRO ANAYA | | |
| | | 8  EL REMEDIO | | |
| | | 9  EL CANTADOR | | |
| | | 10 RIOS DE BABILONIA | | |
| | | 11 LAS REJAS NO MATAN | | |
| | | 12 LA NOCHE QUE CHICAGO MURIO | | |
| | | | | |
| BANDA VALLARTA SHOW | RINDE HOMENAJE A UN GRANDE | | 12 | 2009 |
| | | 1  AUNQUE TE ENAMORES | | |
| | | 2  SIEMPRE EN MI MENTE | | |
| | | 3  QUERIDA | | |
| | | 4  INSENSIBLE | | |
| | | 5  NOA, NOA | | |
| | | 6  TE VOY A OLVIDAR | | |
| | | 7  CON TU AMOR | | |
| | | 8  NO ME VUELVO A ENAMORAR | | |
| | | 9  TE LO PIDO POR FAVOR | | |
| | | 10 SOLO SE QUE FUE EN MARZO | | |
| | | 11 NO VALE LA PENA | | |
| | | 12 DEJAME | | |
| | | | | |
| BRAZEROS MUSICAL | ULTIMAS NOTICIAS | | 12 | 2012 |
| | | 1  Y AUN PIENSO EN TI | | |
| | | 2  DUELE | | |
| | | 3  DIME COMO | | |
| | | 4  LA BATEA | | |
| | | 5  LA RAZON | | |
| | | 6  PALOMA EN SU NIDO | | |
| | | 7  EN CADA VIDA | | |
| | | 8  ULTIMAS NOTICIAS | | |
| | | 9  MI PRINCESA | | |
| | | 10 CUANRO TE FUISTE | | |
| | | 11 POR UN CAMINITO | | |
| | | 12 NO SE OLVIDAR | | |
| | | | | |
| DINORA | LA REYNA DEL CORAZON | | 10 | 2009 |
| | | 1  LA REINA | | |
| | | 2  EL DEMENTE | | |
| | | 3  FUE UN PLACER CONOCERTE | | |
| | | 4  INVENTAME | | |
| | | 5  COMO TU | | |
| | | 6  MATAME | | |
| | | 7  PODRIA VOLVER | | |
| | | 8  QUE BUENA SUERTE | | |
| | | 9  QUE SACRIFICIO A.K.A.  SABE DIOS | | |
| | | 10 SEÑORITA CUMBIA | | |
| | | | | |

14

Exhibit 2

| INDIRA MONTES | 12 ROSAS PARA MI GUADALUPANA | | 12 | 2010 |
|---|---|---|---|---|
| | | 1  VIRGEN INDIA | | |
| | | 2  VIRGENCITA MEXICANA | | |
| | | 3  MI VIRGEN RANCHERA | | |
| | | 4  CANTO GUADALUPANO | | |
| | | 5  !OH! VIRGEN SANTA | | |
| | | 6  VIRGENCITA DE GUADALUPE | | |
| | | 7  LA MUJER QUE YO AMO | | |
| | | 8  PLEGARIA GUADALUPANA | | |
| | | 9  LAS 4 APARICIONES | | |
| | | 10 DEL CIELO BAJO | | |
| | | 11 MAMA LUPITA | | |
| | | 12 MI LINDA GUADALUPITA | | |
| | | | | |
| INDUSTRIA DEL AMOR | PARA TI | | 10 | 1992 |
| | | 1  SI LO HUBIERA SABIDO | | |
| | | 2  Y TU CON EL | | |
| | | 3  AYUDAME | | |
| | | 4  SABOR AL CALDO | | |
| | | 5  ENSEÑAME | | |
| | | 6  ENAMORADO DE TUS OJOS | | |
| | | 7  SIEMPRE TE AMARE | | |
| | | 8  MI CHATITA | | |
| | | 9  TE SIGO ESPERANDO | | |
| | | 10 VUELE VUELA | | |
| | | | | |
| INDUSTRIA DEL AMOR | VERANO DE AMOR | | 12 | 1993 |
| | | 1  TU NACSITE PARA MI | | |
| | | 2  ESTA VEZ | | |
| | | 3  ME QUEDE LLORANDO | | |
| | | 4  AMOR, AMOR | | |
| | | 5  VOY A TIRARME | | |
| | | 6  LO QUE MAS EXTRAÑO | | |
| | | 7  ROSAS ROJAS | | |
| | | 8  ELLA SE MARCHO | | |
| | | 9  HASTA QUE TE CONOCI | | |
| | | 10 BAILAR Y SOÑAR CONTIGO | | |
| | | 11 PARA QUE | | |
| | | 12 REY DE OROS | | |
| | | | | |
| INDUSTRIA DEL AMOR | A CAPA Y ESPADA | 1  DOS ENAMORADOS | 10 | 1994 |
| | | 2  REFLEXIONA | | |
| | | 3  CUANDO UN AMOR SE VA | | |
| | | 4  LA CHAPETEADITA | | |
| | | 5  NUNCA DEJARE DE QUERERTE | | |
| | | 6  TODAVIA TE QUIERO | | |
| | | 7  NO HAY NECESIDAD | | |
| | | 8  NO TE IMAGINAS | | |
| | | 9  AMOR DE POBRE | | |
| | | 10 A CAPA Y ESPADA | | |

15

Exhibit 2

| INDUSTRIA DEL AMOR | EN VIVO CON...... | | | 15 | 1995 |
|---|---|---|---|---|---|
| | | 1  INTRODUCCION | | | |
| | | 2  DOS ENAMORADOS | | | |
| | | 3  NADIE OCUPA TU LUGAR | | | |
| | | 4  REY DE OROS | | | |
| | | 5  SI TE QUEDARAS | | | |
| | | 6  SERENATA HUASTECA | | | |
| | | 7  QUIERO A ESA MUJER | | | |
| | | 8  ENAMORADO DE TUS OJOS | | | |
| | | 9  LOCO ENAMORADO | | | |
| | | 10 MI ULTIMA PARRANDA | | | |
| | | 11 OTRO LLEGA DEL PASADO | | | |
| | | 12 TAL VEZ | | | |
| | | 13 SEÑORA | | | |
| | | 14 CORRIDO DE LOS PEREZ | | | |
| | | 15 GRACIAS | | | |
| | | | | | |
| LA AUTORIDAD DE LA SIERRA | CONTRA VIENTO Y MAREA | | | 12 | 2011 |
| | | 1  ERA LA PRIMERA VEZ | | | |
| | | 2  CREISTE | | | |
| | | 3  HUY QUE MIEDO | | | |
| | | 4  PIROMANIACO | | | |
| | | 5  VEZ QUE NO ES IGUAL | | | |
| | | 6  NO SOMOS NADA | | | |
| | | 7  SE ME HIZO FACIL | | | |
| | | 8  QUIEN QUIERE ESTE CORAZON | | | |
| | | 9  SIGO SIENDO SOLTERO | | | |
| | | 10 DOS HOMBRE UN DESTINO | | | |
| | | 11 DEL CIELO CAYO UNA ROSA | | | |
| | | 12 ME GUSTAS | | | |
| | | | | | |
| LA NOBLEZA DE AGUILILLA | ARREANDO LA MULA | | | 12 | 2009 |
| | | 1  CON QUE ME PAGAS | | | |
| | | 2  ME MANDO AL DIABLO MI REINA | | | |
| | | 3  SOLO UN SUEÑO | | | |
| | | 4  DESPUES DE AMARLA | | | |
| | | 5  NO PIENSES MAL | | | |
| | | 6  ES UN CAPRICHO | | | |
| | | 7  TE EXTRAÑO | | | |
| | | 8  ARREANDO LA MULA | | | |
| | | 9  TIENES QUE VIVIR CONMIGO | | | |
| | | 10 MENOS CONTIGO | | | |
| | | 11 CHULOS OJOS | | | |
| | | 12 UNA VIEJA CHICHARRA | | | |
| | | | | | |
| LA NOBLEZA DE AGUILILLA | Y COMO QUIERES QUE TE QUIERA | | | 9 | 2010 |
| | | 2  UNA AVENTUA | | | |
| | | 3  EL ATOL DE ELOTE | | | |
| | | 4  EL AMOR | | | |

16

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | | 5  LA RANITA | | |
| | | 6  ACABAME DE MATAR | | |
| | | 7  CON TU RECUERDO EN EL ALMA | | |
| | | 8  TODO LO QUE RNGO ES TUYO | | |
| | | 9  ESTA TRISTEZA MIA | | |
| | | 10 A CAMBIO DE QUE | | |
| | | | | |
| LA NOBLE ZA AGUILILLA | LAS NUMERO 1 DE….. | | 3 | 2012 |
| | | 7  POR UNA MUJER BONITA | | |
| | | 13 AMIGO MIO | | |
| | | 20 UNA PAGINA MAS | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | CONQUISTANDO FRONTERAS | | 12 | 2013 |
| | | 1  EL TARASCO | | |
| | | 2  EL PRESO OLVIDADO | | |
| | | 3  ORGULLOSA Y BONITA | | |
| | | 4  TRES MUJERES | | |
| | | 5  TE VOY A OLVIDAR | | |
| | | 6  QUE CHULADA DE MUJER | | |
| | | 7  ANTES DE QUE TE VAYAS | | |
| | | 8  JUAN COLORADO | | |
| | | 9  CAMINOS DE MICHIACAN | | |
| | | 10 ERA CABRON EL VIEJO | | |
| | | 11 MI CASA NUEVA | | |
| | | 12 EL CHUMA | | |
| | | | | |
| LA NOBLEZA DE AGUILILLA | PERDONAME POR AMARTE | | 8 | 2015 |
| | | 3  UNA MUJER | | |
| | | 4  ENTRE TU Y YO | | |
| | | 5  CON TU RECUERDO EN EL ALMA | | |
| | | 6  VEINTE DIAS | | |
| | | 7  EN SILENCIO | | |
| | | 8  AMARGURA DE AMOR | | |
| | | 10 AY AMOR TU SIEMPRE GANAS | | |
| | | 13 AMOR DEL ALMA | | |
| | | | | |
| LINDEROS DEL NORTE | LOCO POR TU AMOR | | 12 | 2011 |
| | | 1  CON QUIEN ESTES | | |
| | | 2  LA GITANILLA | | |
| | | 3  LOCO POR TU AMOR | | |
| | | 4  VETE YA | | |
| | | 5  EL AMANTE | | |
| | | 6  Y YO | | |
| | | 7  LA QUE SE FUE | | |
| | | 8  NADA QUE ME RECUERDE A TI | | |
| | | 9  YO LO CONOSCO | | |
| | | 10 BESOS Y COPAS | | |
| | | 11 DIRECTO AL CORAZON | | |
| | | 12 SE FUE MI PALOMA | | |

17

Exhibit 2

Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 04/08/2019   Page 111 of 226   Page ID #:110

| LA PRESCENCIA | TAN ENAMORADOS | | 10 | 2009 |
|---|---|---|---|---|
| | | 1  TAN ENAMORADOS | | |
| | | 2  ORO MALDITO | | |
| | | 3  TE PIDO | | |
| | | 4  QUIERO IMAGINAR | | |
| | | 5  MARIPOSA | | |
| | | 6  ARREPENTIDO | | |
| | | 7  ELLA | | |
| | | 8  EL NEGRO JOSE | | |
| | | 9  ATAUD NEGRO | | |
| | | 10 NOVIEMBRE SI TI | | |
| | | | | |
| LAMENTO SHOW DE DURANGO | LAS MIL Y UNA NOCHES | | 11 | 2013 |
| | | 1  25 DE DICIEMBRE | | |
| | | 2  DONDE ESTES, CON QUIEN ESTES | | |
| | | 3  EL NO SABE | | |
| | | 4  BIRIBIP | | |
| | | 5  EN REALIDAD | | |
| | | 6  LA YEGUA CEBRUNA | | |
| | | 7  LAS MIL Y UNA NOCHES | | |
| | | 8  NO VAS A ENCONTRAR | | |
| | | 9  PEOR DE LOS CAMINOS | | |
| | | 10 POR ELLA | | |
| | | 11 Y TU QUE HARIAS | | |
| | | | | |
| LAS VALENZUELA | FRENTE A FRENTE | | 12 | 2013 |
| | | 1  DE MIL MANERAS | | |
| | | 2  FRENTE A FRENTE | | |
| | | 3  NO QUIERO VERTE MAS | | |
| | | 4  CINCO MINUTOS | | |
| | | 5  CUANDO TU NO ESTAS CONMIGO | | |
| | | 6  COMO TE VA MI AMOR | | |
| | | 7  EN CARNE VIVA | | |
| | | 8  SOLO EL Y YO | | |
| | | 9  COMO UNA MARIPOSA | | |
| | | 10 NO PUEDO DEJAR DE PENSAR EN TI | | |
| | | 11 ALGUIEN LLENA MI LUGAR | | |
| | | 12 PARA ESCIBIR TU NOMBRE | | |
| | | | | |
| LAS VALENZUELA | PARA EL MUNDO | | 13 | 2012 |
| | | 1  NO VUELVAS  MAS | | |
| | | 2  SUBELE A LA RADIO | | |
| | | 3  MUCHA MUJER | | |
| | | 4  ESTE AMOR | | |
| | | 5 NO TENGO GAS DE PERDONAR | | |
| | | 6  COMO PA' QUE | | |
| | | 7  POR ESO YA ME VOY | | |
| | | 8  AHI TE VAS A QUEDAR | | |
| | | 9  EL PRIMER DIA QUE TE VI | | |
| | | 10 OTRA VEZ | | |

18

Exhibit 2

| | | | | |
|---|---|---|---|---|
| | | 11 ENTRALE YA | | |
| | | 12 EL ENCIMOSO | | |
| | | 13 MI LINDO GUAYMAS | | |
| | | | | |
| LOS AUTENTICOS DE HIDALGO | A BAILAR BRINCAITO | | 10 | 2011 |
| | | 1 BAILANDO BRINCAITO | | |
| | | 2 COSAS DEL AMOR | | |
| | | 3 TROPELANDO | | |
| | | 4 TE DECLARO MI AMOR | | |
| | | 5 PA' QUE BAILE MI NEGRITA | | |
| | | 6 SI TU ME DEJAS | | |
| | | 7 LAS MICHELADAS | | |
| | | 8 EL COW BOY | | |
| | | 9 MI CHAPARRITA | | |
| | | 10 ESO NO BASTA | | |
| | | | | |
| LOS BRILLANTES DE CRISTO | MI AMOR POR CRISTO | | 15 | 2009 |
| | | 1 A JESUS QUIERO CANTAR | | |
| | | 2 CAMINANDO VOY | | |
| | | 3 QUE NO SE APAGUE EL FUEGO | | |
| | | 4 FUEGO, FEUGO | | |
| | | 5 BENDICION | | |
| | | 6 PROMESA EN LA BIBLIA | | |
| | | 7 LOS ISRAELITAS | | |
| | | 8 PEDRO Y JUAN | | |
| | | 9 GRANITO DE MOSTAZA | | |
| | | 10 YO TE ALABO | | |
| | | 11 CRISTO VIENE | | |
| | | 12 SEGUIR A CRISTO | | |
| | | 13 SEÑOR MI JESUS | | |
| | | 14 LA SANGRE DE JESUS | | |
| | | 15 NOMAS UN POQUITO QUIERO ESTAR AQUI | | |
| | | | | |
| LOS CAMINANTES | LOS CHULOS CHULOS CHULOS | | 10 | 2013 |
| | | 1 CELOSO | | |
| | | 2 QUE NOS ENTIERREN JUNTOS | | |
| | | 3 DERRUMBES | | |
| | | 4 SOMBRAS | | |
| | | 5 SOLAMENTE UN AVEZ | | |
| | | 6 YA LO OLVIDE | | |
| | | 7 ERES MUJER BONITA | | |
| | | 8 DIGANLE | | |
| | | 9 TUS MENTIRAS | | |
| | | 10 LAS ISABELES | | |
| | | | | |
| LOS CAMINANTES | 15 KILATES MUSICALES | | 7 | 2014 |
| | | 2 CELEBRANDO | | |
| | | 6 CIELITO LINDO | | |
| | | 7 MI RANCHITO | | |
| | | 8 BOTELLITAS DE LICOR | | |

19

Exhibit 2

| | | 9  YA SE ME FUERON LOS AÑOS | | |
|---|---|---|---|---|
| | | 13 SI NO REGRESAS | | |
| | | 14 MI LINDO SINALOA | | |
| | | | | |
| LOS CAMINANTES | EPOCA DORADA | UN AÑO MAS SIN TI | 2 | 2015 |
| | | REGALO EQUIVOCADO | | |
| | | | | |
| LOS CAPORALES DE CHIHUAHUA | A MOVERSE AL ESTILO SATEVO!!! | | 12 | 2011 |
| | | 1  POR QUE NO | | |
| | | 2  LO QUE TU ME HISISTE A MI | | |
| | | 3  LOS SOCIOS | | |
| | | 4  MARIA CHUCHENA | | |
| | | 5  ORGULLOSA Y COBARDE | | |
| | | 6  A PUNTO DE LLORAR | | |
| | | 7  TONTO CORAZON | | |
| | | 8  LA LICUADORA | | |
| | | 9  SIEMPRE TE AMARE | | |
| | | 10 MI REYNA | | |
| | | 1  PAULINA | | |
| | | 12 MIS SUEÑOS SON | | |
| | | | | |
| LOS DOS PEQUEÑOS DEL SUR | PURO TIERRA CALIENTE | | 11 | 2013 |
| | | 1  EL PASO DE LA CANGA | | |
| | | 2  EL GARROBI AGUJILLO | | |
| | | 3  CORRIDO DE CONSTANCIA | | |
| | | 4  EL COCOLISO | | |
| | | 5  CAMELIA LA TEXANA | | |
| | | 6  MAURO LORENZO | | |
| | | 7  CIDRONIO MAYO | | |
| | | 8  MIGUEL SANTOS | | |
| | | 9  LOS SEQUEIDA | | |
| | | 10 CORRIDO DE DULCE | | |
| | | 11 LA REBANADA DE SANDIA | | |
| | | | | |
| LOS EMBAJADORES DE TIJUANA | HYPHYANDO | | 12 | 2009 |
| | | 1  PISTEANDO Y LOQUEANDO | | |
| | | 2  VIDA NOCTURNA | | |
| | | 3  PERICO VINO Y MORRITAS | | |
| | | 4  SIGAMOS LA BORRACHERA | | |
| | | 5  PARRANDA EN NAVIDAD | | |
| | | 6  LO QUE ME DUELE | | |
| | | 7  SE ALTERO LA PLEBADA | | |
| | | 8  GALLO DE RANCHO | | |
| | | 9  LAS CHACALOSAS | | |
| | | 10 FILL DE UVAS | | |
| | | 11 EL BAJE | | |
| | | 12 TE RENTO ESTE CORAZON | | |
| | | | | |
| LOS INTERPRETES DEL NORTE | REFLEXIONES.... SE ACERCA EL FINAL | | 10 | 2010 |
| | | 1  YA TODO CAMBIO | | |

Case 2:20-cv-03159-DSF-JPR  Document 34-1  Filed 09/25/2022  Page 114 of 226
Case 2:20-cv-03159-DSF-JPR  Document 34-1  Filed 04/08/2022  Page 114 of 226  Page ID #:113
Page ID #:913

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 2 MI ABOGADO Y JUEZ |  |  |
|  |  | 3 SE ACERCA EL FINAL |  |  |
|  |  | 4 ESTAMOS A TIEMPO |  |  |
|  |  | 5 LA NUEVAS JERUSALEM |  |  |
|  |  | 6 RUMBO AL CIELO |  |  |
|  |  | 7 FUI PECADOR |  |  |
|  |  | 8 PERDONAME SEÑOR |  |  |
|  |  | 9 GRACIAS SEÑOR |  |  |
|  |  | 10 EL MENSAJE |  |  |
|  |  |  |  |  |
| LOS JILGUEROS DEL ARROYO | CARTA JUGADA |  | 12 | 2009 |
|  |  | 1 OJITOS VERDES |  |  |
|  |  | 2 LOS PILARES DE LA CARCEL |  |  |
|  |  | 3 MI DESTINO FUE QUERERTE |  |  |
|  |  | 4 CARTA JUGADA |  |  |
|  |  | 5 TENGO RECUERDOS DE TI |  |  |
|  |  | 6 EL BARCO LIGERO |  |  |
|  |  | 7 HERMOSISIMO LUCERO |  |  |
|  |  | 8 MUJER BONITA |  |  |
|  |  | 9 PENAS ARRIESGADAS |  |  |
|  |  | 11 NI EL ORO NI LAS PIEDRAS DE COLORES |  |  |
|  |  | 12 ALBUR DE AMOR |  |  |
|  |  |  |  |  |
| LOS JILGUEROS DL ARROYO | PUÑALES DE FUEGO |  | 1 | 2009 |
|  |  | 1 LLORANDO A MI MADRE |  |  |
|  |  | 2 PUÑALES DE FUEGO |  |  |
|  |  | 3 EL CORRIDO DE LOS VIEJITOS |  |  |
|  |  | 4 PALOMA DEL ALMA |  |  |
|  |  | 6 DOS COARZONES |  |  |
|  |  | 7 SOY VAGABUNDO |  |  |
|  |  | 8 EL TORO PALOMO |  |  |
|  |  | 9 EL CARRO AMARILLO |  |  |
|  |  | 10 POR ULTIMA VEZ TE DIGO |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| LOS LLAYRAS | REFLEXIONES ESPIRITUALES |  | 10 | 2010 |
|  |  | 1 LA LLAVE DE LA FELICIDAD |  |  |
|  |  | 2 NO FUISTE TU QUE ME ESCOGIO |  |  |
|  |  | 3 PERDON |  |  |
|  |  | 4 NO ME BUSQUES AQUI |  |  |
|  |  | 5 YO SOY TU DIOS |  |  |
|  |  | 6 UN AMIGO |  |  |
|  |  | 7 UN SOLO HOMBE |  |  |
|  |  | 8 ORACION AL MAESTRO |  |  |
|  |  | 9 EL AILLO DECOMPROMISO |  |  |
|  |  | 10 EL AMOR DEL PADRE |  |  |
|  |  |  |  |  |
| LOS MALANDRINES | AGUILA BLANCA |  | 1 | 2009 |
|  |  | 1 PERO ACUERDATE, ACUERDATE |  |  |
|  |  | 2 Y DICEN |  |  |

| | | 3 COCINEROS EN EL AIRE | | |
|---|---|---|---|---|
| | | 4 AHUALULCO | | |
| | | 5 PUNTO FINAL | | |
| | | 6 EL AGUILA BLANCA | | |
| | | 7 EL HUERFANITO | | |
| | | 8 PA' SALIR DE POBRE | | |
| | | 9 LA SUEGRA METICHE | | |
| | | 10 EL MICHOACANO | | |
| | | | | |
| LOS MALANDRINES | CORRIDOS C@BRONES .COM | | 10 | 2010 |
| | | 1 EL ANIMAL | | |
| | | 2 7 MUJERES | | |
| | | 3 YA SE HIZO DE MULAS | | |
| | | 4 SOY BIEN MALANDRIN | | |
| | | 5 EL EXORCISTA | | |
| | | 6 PARRANDA MALANDRA | | |
| | | 7 EL CRIOLLITO | | |
| | | 8 SANGRE DE COCODRILO | | |
| | | 9 EL ATRABANCADO | | |
| | | 10 ALEGRE Y ENAMORADO | | |
| | | | | |
| LOS MALANDRINES | CORRIDOS VOL. 2 | | 10 | 2010 |
| | | 1 LA CANELERA | | |
| | | 2 PUÑO DE TIERRA | | |
| | | 3 DE MICHOACAN A CALIFORNIA | | |
| | | 4 CLAVE PRIVADA | | |
| | | 5 CUATRO BOTELLAS | | |
| | | 6 TUMBA SIN CRUZ | | |
| | | 7 MI CARRO COCO | | |
| | | 8 EL ENREDADO | | |
| | | 9 AYER BAJE DE LA SIERRA | | |
| | | 10 CONTRATO CON LA MUERTE | | |
| | | | | |
| LOS MARINEROS DEL NORTE | ESTRUENDOS MUSICALES | | 8 | 2009 |
| | | 1 EL ORGULLO PUDO MAS | | |
| | | 2 NO QUISO ELLA | | |
| | | 3 EL ALMA ME DUELE | | |
| | | 4 CORAZON DURO | | |
| | | 5 LABIOS COLORADOS | | |
| | | 6 MI GUITARRA | | |
| | | 7 TE EXTRAÑO | | |
| | | 8 OJOS GITANOS | | |
| | | | | |
| LOS VALES DE TIERRA CALIENTE | ENTRE COPA Y COPA | | 12 | 2011 |
| | | 1 ABORREZCO | | |
| | | 2 BESOS POR TELEFONO | | |
| | | 3 CRUZ DE AMDERA | | |
| | | 4 UN DIA ESPECIAL | | |
| | | 5 EL BRACERO FRACASADO | | |
| | | 6 EL SEÑOR DE LAS CANAS | | |

22

Exhibit 2

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 04/08/20   Page 24 of 29   Page ID #:115
Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 116 of 226
Page ID #:915

| | | | | |
|---|---|---|---|---|
| | | 7  ENTRE COPA Y COPA | | |
| | | 8  LA ANGUSTIA | | |
| | | 9  LA LAMPARA | | |
| | | 10 VIVES EN MI PENSAMIENTO | | |
| | | 11 EL CARA DE PINGO | | |
| | | 12 SOY YO | | |
| | | | | |
| LOS YONIC'S | QUIEN LO DIRIA | | 12 | 2009 |
| | | 1  QUIEN LO DIRIA | | |
| | | 2  UNA LAGRIMA | | |
| | | 3  ERES MIA | | |
| | | 4  MI NIÑA MIMADA | | |
| | | 5  EN APUSA | | |
| | | 6  UN MUNDO DE RISAS Y SUEÑOS | | |
| | | 7  TU COBARDIA | | |
| | | 8  HAZ VUELTO ABRIR LA HERIDA | | |
| | | 9  TU NO TIENES LA CULPA | | |
| | | 10 QUE NOS PASO | | |
| | | 11 DE PADRE A HIJO | | |
| | | 12 SOLO | | |
| | | | | |
| LOS YONIC'S | VIAJEROS DEL AMOR | | 12 | 2013 |
| | | 1  SERA PORQUE TE AMO | | |
| | | 2  LA DISTANCIA ES COMO EL VIENTO | | |
| | | 3  ME ENAMORO DE TI | | |
| | | 4  CUERPO SIN ALMA | | |
| | | 5  DE RODILLAS | | |
| | | 6  EL MUNDO | | |
| | | 7  MAMA MARIA | | |
| | | 8  COMO HAS HECHO | | |
| | | 9  COMO LAS VIOLETAS | | |
| | | 10 QUE ME IMPORTA EL MUNDO | | |
| | | 11 SIEMPRE TE RECORDARE | | |
| | | 12 ENTRE LILAS Y ROSAS | | |
| | | | | |
| LOS YONIC'S | ROMANTICOS | | 13 | 2015 |
| | | 1  SE HUBIER IDO SOLA | | |
| | | 2  INOVIDABLE AMOR | | |
| | | 4  DIME | | |
| | | 5  PERO TE VAS A ARREPENTIR | | |
| | | 6  FRENTE A FRENTE | | |
| | | 7  PERDON POR TUS LAGRIMAS | | |
| | | 8  SI NO ME QUERIAS | | |
| | | 10 POR JUGAR CON EL AMOR | | |
| | | 12 OLVIDAME | | |
| | | 13 QUE HAGO YO | | |
| | | 14 PALABRAS TRISTES | | |
| | | 15 SERA MEJOR QUE TE VAYAS | | |
| | | 17 ERES MIA | | |

Exhibit 2

Case 2:20-cv-03158-DSF-JPR   Document 34-1   Filed 09/25/20   Page 117 of 226
Case 2:20-cv-03199-DSF-JPR   Document 1-3   Filed 04/08/20   Page 1 of 20   Page ID #:116
Page ID #:916

# EXHIBIT 3

**Exhibit 3**

## INVENTARIO FISICO & DIGITAL (DMY)

| #: | ARTIST: | TITLE: | TRACKS: | REALEASE YEAR: | REALEASE TYPE |
|----|---------|--------|---------|----------------|---------------|
| 1 | APACHE 16 | ADICTO A TI * | 10 TRACKS | 1998 | |
| 2 | APACHE 16 | AMIGO * | 10 TRACKS | | DIGITAL |
| 3 | APACHE 16 | AMORES QUE DEJAN HUELLA * | 20 TRACKS | | DIGITAL |
| 4 | APACHE 16 | ETERNAMENTE TUYO * | 10 TRACKS | 2002 | |
| 5 | APACHE 16 | LA HAN VISTO LLORANDO * | 12 TRACKS | | DIGITAL |
| 6 | APACHE 16 | NO VAMOS A DISCUTIR * | 10 TRACKS | | DIGITAL |
| 7 | APACHE 16 | TE RECORDARE * | 10 TRACKS | | DIGITAL |
| 8 | ARMADILLOS DEL NORTE | SANGRE CALIENTE * | 10 TRACKS | 2005 | |
| 9 | ARMADILLOS DEL NORTE / LOS FARAONES DEL NORTE | RAICES NORTEÑAS * | 20 TRACKS | | DIGITAL |
| 10 | BANDA EL RECREO | DILUVIO * | 11 TRACKS | | FISICO |
| 11 | BANDA KORA | TE QUIERE, TE AMA * | 12 TRACKS | | FISICO |
| 12 | BANDA LA PIÑERA | 10 CUMBIAS CON BANDA * | 10 TRACKS | | DIGITAL |
| 13 | BANDA LA PIÑERA | 10 EXITOS DE SIEMPRE * | 10 TRACKS | | DIGITAL |
| 14 | BANDA LA PIÑERA | 10 PARA PISTEAR * | 10 TRACKS | | DIGITAL |
| 15 | BANDA LA PIÑERA | 14 EXITOS * | 13 TRACKS | | DIGITAL |
| 16 | BANDA LA PIÑERA | 15 EXITOS CON BANDA * | 15 TRACKS | 2008 | |
| 17 | BANDA LA PIÑERA | 15 EXITOS DE SIEMPRE * | 15 TRACKS | | DIGITAL |
| 18 | BANDA LA PIÑERA | 15 PIÑAZOS DE EXITOS * | 15 TRACKS | 2003 | |
| 19 | BANDA LA PIÑERA | 20 EXITOS * | 20 TRACKS | | DIGITAL |
| 20 | BANDA LA PIÑERA | 20 EXITOS CON BANDA | 20 TRACKS | | DIGITAL |
| 21 | BANDA LA PIÑERA | 20 PIÑASOS CON BANDA | 20 TRACKS | | DIGITAL |
| 22 | BANDA LA PIÑERA | 30 EXITOS | 30 TRACKS | 2005 | |
| 23 | BANDA LA PIÑERA | 42 ANIVERSARIO | 10 TRACKS | 1999 | |
| 24 | BANDA LA PIÑERA | A BAILAR DE BRINQUITO | 10 TRACKS | | DIGITAL |
| 25 | BANDA LA PIÑERA | A BAILAR PEGADITO | 10 TRACKS | | DIGITAL |
| 26 | BANDA LA PIÑERA | ATOL DE ELOTE CON… | 10 TRACKS | | DIGITAL |
| 27 | BANDA LA PIÑERA | BANDAZOS MUSICALES | 20 TRACKS | | DIGITAL |
| 28 | BANDA LA PIÑERA | COLECCION MUSICAL | 10 TRACKS | 2001 | |
| 29 | BANDA LA PIÑERA | CORRIDOS CON BANDA | 14 TRACKS | | DIGITAL |
| 30 | BANDA LA PIÑERA | CORRIDOS DE SIEMPRE | 10 TRACKS | | DIGITAL |
| 31 | BANDA LA PIÑERA | CORRIDOS PA' LOS AMIGOS | 10 TRACKS | 2001 | |

Exhibit 3

| 32 | BANDA LA PIÑERA | CRUEL ENGAÑO | 10 TRACKS | 2000 | |
| 33 | BANDA LA PIÑERA | EL CARTEL DE JUAREZ | 12 TRACKS | | DIGITAL |
| 34 | BANDA LA PIÑERA | FIESTA DE CUMBIAS | 15 TRACKS | | DIGITAL |
| 35 | BANDA LA PIÑERA | FUEGO EN LA PISTA | 20 TRACKS | | DIGITAL |
| 36 | BANDA LA PIÑERA | HERMOSO CARIÑO | 10 TRACKS | 1998 | |
| 37 | BANDA LA PIÑERA | HERMOSO CARIÑO | 20 TRACKS | | DIGITAL |
| 38 | BANDA LA PIÑERA | LA FUGA DEL CHAPO | 11 TRACKS | | DIGITAL |
| 39 | BANDA LA PIÑERA | LAS MEJORES CANCIONES CON BANDA | 10 TRACKS | | DIGITAL |
| 40 | BANDA LA PIÑERA | MEJOR QUE NUNCA | 14 TRACKS | | DIGITAL |
| 41 | BANDA LA PIÑERA | MODESTO EL PAPI | 10 TRACKS | | DIGITAL |
| 42 | BANDA LA PIÑERA | NO HAY AMOR | 12 TRACKS | | DIGITAL |
| 43 | BANDA LA PIÑERA (LINDO NAYARIT) | PA' GOZAR UN RATO | 10 TRACKS | | DIGITAL |
| 44 | BANDA LA PIÑERA | PARA SIEMPRE | 11 TRACKS | 2001 | |
| 45 | BANDA LA PIÑERA | PRUEBA DE AMOR | 10 TRACKS | 1999 | |
| 46 | BANDA LA PIÑERA | PRUEBA DE AMOR | 20 TRACKS | | DIGITAL |
| 47 | BANDA LA PIÑERA | PURA BANDA PA' LOS PLEBES | 20 TRACKS | | DIGITAL |
| 48 | BANDA LA PIÑERA | QUE ME TOQUE LA BANDA | 20 TRACKS | | DIGITAL |
| 49 | BANDA LA PIÑERA | RECORDANDO UN AMOR | 20 TRACKS | | DIGITAL |
| 50 | BANDA LA PIÑERA | ROMANTICAS CON BANDA | 10 TRACKS | | DIGITAL |
| 51 | BANDA LA PIÑERA | SUENAN LOS TAMBORES | 10 TRACKS | | DIGITAL |
| 52 | BANDA LA PIÑERA | SUERTE HE TENIDO | 10 TRACKS | 2002 | |
| 53 | BANDA LA PIÑERA | SUERTE HE TENIDO | 12 TRACKS | 2001 | |
| 54 | BANDA LA PIÑERA | TROPI POPURRI Y 7 CUMBIAS MAS | 8 TRACKS | | DIGITAL |
| 55 | BANDA PERLA DE MICHOACAN | TE LLEVO EN MI CORAZON | 12 TRACKS | 1999 | |
| 56 | BANDA PERLA DE MICHOACAN | AMIGA MIA | 10 TRACKS | | DIGITAL |
| 57 | BANDA PERLA DE MICHOACAN | JUAN COLORADO | 14 TRACKS | | DIGITAL |
| 58 | BANDA PERLA DE MICHOACAN | NUESTRA CANCION | 12 TRACKS | | DIGITAL |
| 59 | BANDA PERLA DE MICHOACAN | SI VUELVES | 11 TRACKS | 2001 | |
| 60 | BANDA PERLA DE MICHOACAN | TU LO DECIDISTE | 12 TRACKS | | DIGITAL |
| 61 | BANDA SAETA SHOW | CORAZONES ROTOS | 10 TRACKS | 1999 | |
| 62 | BANDA SAETA SHOW | MARIA | 10 TRACKS | 1999 | |
| 63 | BANDA SAETA SHOW / BANDA ZIRAHUEN | BAILANDO CON LA BANDA | 20 TRACKS | | DIGITAL |
| 64 | BANDA ZIRAHUEN | BARRIO POBRE | 12 TRACKS | | FISICO |

Exhibit 3

Case 2:20-cv-03150-DSF-JPR   Document 34-1   Filed 09/25/20   Page 120 of 226   Page ID #:919
Case 2:20-cv-03150-DSF-JPR   Document 34-1   Filed 09/25/20   Page 4 of 27   Page ID #:119
Page ID #:919

| 65 | BANDA ZIRAHUEN | CADA DIA MAS | 12 TRACKS | 2008 | |
| 66 | BANDA ZIRAHUEN | CELEBRA 20 AÑOS | 13 TRACKS | | DIGITAL |
| 67 | BANDA ZIRAHUEN | CORAZON PARTIDO | 20 TRACKS | | DIGITAL |
| 68 | BANDA ZIRAHUEN | DESPEDIDA CON LA BANDA | 12 TRACKS | 2001 | |
| 69 | BANDA ZIRAHUEN | LE DAMOS CON LA TAMBORA | 12 TRACKS | | DIGITAL |
| 70 | BANDA ZIRAHUEN | LOS CORRIDOS MAS BRAGADOS | 10 TRACKS | | DIGITAL |
| 71 | BANDA ZIRAHUEN | PA' TODO EL AÑO | 11 TRACKS | | DIGITAL |
| 72 | BANDA ZIRAHUEN | SIN FORTUNA | 10 TRACKS | 2002 | |
| 73 | BANDA ZIRAHUEN | TE CONQUISTARE | 12 TRACKS | | DIGITAL |
| 74 | BANDA ZIRAHUEN | VUELVE A MI | 20 TRACKS | | DIGITAL |
| 75 | BELEN | AMORES Y DECEPCIONES VOL. 1 | 10 TRACKS | 1999 | |
| 76 | BELEN V/S CIMARRON | ENCADENADOS AL AMOR | 20 TRACKS | | DIGITAL |
| 77 | CELSO PIÑA Y SU RONDA BOGOTA | 10 EXITOS A BAILAR CUMBIA | 10 TRACKS | 2001 | |
| 78 | CELSO PIÑA Y SU RONDA BOGOTA | 10 EXITOS TIERRA COLOMBIANA | 10 TRACKS | 2001 | |
| 79 | CELSO PIÑA Y SU RONDA BOGOTA | 15 EXITOS COLOMBIANOS | 15 TRACKS | 2001 | |
| 80 | CELSO PIÑA Y SU RONDA BOGOTA | 20 DE AMOR Y DESAMOR | 20 TRACKS | | DIGITAL |
| 81 | CELSO PIÑA Y SU RONDA BOGOTA | 20 DE COLECCION | 20 TRACKS | | DIGITAL |
| 82 | CELSO PIÑA Y SU RONDA BOGOTA | 20 EXITOS DE CUMBIA Y VALLENATO | 20 TRACKS | | DIGITAL |
| 83 | CELSO PIÑA Y SU RONDA BOGOTA | ASI SE BAILA CON CELSO | 20 TRACKS | | DIGITAL |
| 84 | CELSO PIÑA Y SU RONDA BOGOTA | CUIDADO QUE VENGO YO | 20 TRACKS | | DIGITAL |
| 85 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIA ACORDEON Y VALLENATO | 10 TRACKS | 2001 | |
| 86 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIA DE LA PAZ (LINEA DE ORO) | 12 TRACKS | 2006 | |
| 87 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIA PACHANGUERA | 20 TRACKS | | DIGITAL |
| 88 | CELSO PIÑA Y SU RONDA BOGOTA | CUMBIAS Y VALLENATOS PA' GOZAR | 10 TRACKS | 2001 | |
| 89 | CELSO PIÑA Y SU RONDA BOGOTA | DESDE COLOMBIA | 10 TRACKS | 2003 | |
| 90 | CELSO PIÑA Y SU RONDA BOGOTA | EL ORGULLO DE LA MUSICA COLOMBIANA | 12 TRACKS | 1995 | |
| 91 | CELSO PIÑA Y SU RONDA BOGOTA | EL REBELDE DEL ACORDEON | 10 TRACKS | | FISICO |
| 92 | CELSO PIÑA Y SU RONDA BOGOTA | ERA COMO YO | 10 TRACKS | | FISICO |
| 93 | CELSO PIÑA Y SU RONDA BOGOTA | FESTIVAL COLOMBIANO | 20 TRACKS | | DIGITAL |
| 94 | CELSO PIÑA Y SU RONDA BOGOTA | FESTIVAL VALLENATO | 10 TRACKS | 2001 | |
| 95 | CELSO PIÑA Y SU RONDA BOGOTA | FIEBRE DE CUMBIA | 20 TRACKS | | DIGITAL |
| 96 | CELSO PIÑA Y SU RONDA BOGOTA | FLORECITA | 10 TRACKS | 1998 | |
| 97 | CELSO PIÑA Y SU RONDA BOGOTA | GRANDES HITS DE CELSO PIÑA | 20 TRACKS | | DIGITAL |

Exhibit 3

| 98 | CELSO PIÑA Y SU RONDA BOGOTA | LA COLEGIALA | 10 TRACKS | | FISICO |
|---|---|---|---|---|---|
| 99 | CELSO PIÑA Y SU RONDA BOGOTA | PACHANGUERO | 10 TRACKS | 2002 | |
| 100 | CELSO PIÑA Y SU RONDA BOGOTA | PURA CANDELA | 20 TRACKS | | DIGITAL |
| 101 | CELSO PIÑA Y SU RONDA BOGOTA | REBELDE | 10 TRACKS | 2002 | |
| 102 | CELSO PIÑA Y SU RONDA BOGOTA | RITMO CONTAGIOSO | 20 TRACKS | | DIGITAL |
| 103 | CELSO PIÑA Y SU RONDA BOGOTA | RONDA BOGOTA DE CELSO PIÑA | 10 TRACKS | | FISICO |
| 104 | CELSO PIÑA Y SU RONDA BOGOTA | TU Y LAS NUBES | 10 TRACKS | 2005 | |
| 105 | CELSO PIÑA Y SU RONDA BOGOTA | UNA SOBREDOSIS CUMBIERA | 20 TRACKS | | DIGITAL |
| 106 | CELSO PIÑA Y SU RONDA BOGOTA | VALLENATOS DE ORO | 10 TRACKS | | DIGITAL |
| 107 | CELSO PIÑA Y SU RONDA BOGOTA | VUELVE A LA CARGA | 15 TRACKS | 1995 | |
| 108 | CELSO PIÑA Y SU RONDA BOGOTA / LA MISSION COLOMBIANA | GRAN BAILE CON… | 12 TRACKS | 2008 | |
| 109 | CELSO PIÑA Y SU RONDA BOGOTA / LA TROPA COLOMBIANA | CUMBIAS ADICTIVAS | 20 TRACKS | | DIGITAL |
| 110 | CELSO PIÑA Y SU RONDA BOGOTA / LA TROPA COLOMBIANA | MUEVE LA CADERA | 20 TRACKS | | DIGITAL |
| 111 | CELSO PIÑA Y SU RONDA BOGOTA / LOS PLEBEYOS | SABOR LATINO | 20 TRACKS | | DIGITAL |
| 112 | CELSO PIÑA Y SU RONDA BOGOTA / LOS VALLENATOS DE LA CUMBIA | 20 DEL BARRIO FINO | 20 TRACKS | | DIGITAL |
| 113 | CELSO PIÑA Y SU RONDA BOGOTA / LOS VALLENATOS DE LA CUMBIA | ARRAZANDO CON FUEGO | 20 TRACKS | | DIGITAL |
| 114 | CELSO PIÑA Y SU RONDA BOGOTA / ZON DE COLOMBIA | COMENZO LA GOZADERA | 20 TRACKS | | DIGITAL |
| 115 | CELSO PIÑA Y SU RONDA BOGOTA / ZON DE COLOMBIA | RITMO CONTAGIOSO | 20 TRACKS | | DIGITAL |
| 116 | CIMARRON | SUEÑAS | 10 TRACKS | 2001 | |
| 117 | CLASICO NORTE | POR MUJERES COMO TU | 10 TRACKS | 1999 | |
| 118 | CLASICO NORTE V/S EL VAQUERO LERO LERO | TOMANDO LICOR | 20 TRACKS | | DIGITAL |
| 119 | CONJUNTO COSTAMAR | SOLO PIENSA EN MI | 12 TRACKS | 2001 | |
| 120 | CONJUNTO LINARES | ACORDEONES ALEGRES | 10 TRACKS | | DIGITAL |
| 121 | CONJUNTO LINARES | DE LINARES A GALEANA CON… CONJUNTO LINARES | 20 TRACKS | | DIGITAL |
| 122 | CONJUNTO LINARES | EL ACORDEON ALEGRE DE ADAN | 12 TRACKS | | DIGITAL |
| 123 | CONJUNTO LINARES | ENPOLVANDO LAS BOTAS | 20 TRACKS | | DIGITAL |
| 124 | CONJUNTO LINARES | HUAPANGOS Y MAS | 12 TRACKS | | DIGITAL |
| 125 | CONJUNTO LINARES | LAS PUERTAS DEL INFIERNO | 20 TRACKS | | DIGITAL |
| 126 | CONJUNTO LINARES | LEVANTANDO POLVADERA POLKAS Y HUAPANGOS | 20 TRACKS | | DIGITAL |
| 127 | CONJUNTO LINARES | LEVANTANDO POLVADERA POLKAS Y HUAPANGOS | 10 TRACKS | 2008 | |
| 128 | CONJUNTO LINARES | LOS DOS RIVALES | 12 TRACKS | | DIGITAL |
| 129 | CONJUNTO LINARES | RANCHERAS Y ALGO MAS | 10 TRACKS | | DIGITAL |
| 130 | CONJUNTO LINARES | ZAPATEANDO AL SON DE CONJUNTO LINARES | 20 TRACKS | | DIGITAL |

Exhibit 3

| 131 | CONJUNTO LINARES | ZAPATEANDO MACIZO | 20 TRACKS | | DIGITAL |
| 132 | CONJUNTO LINARES DE ADAN MORENO | HUAPANGOS Y ALGO MAS | 10 TRACKS | 1999 | |
| 133 | CONJUNTO LINARES DE ADAN MORENO | HUAPANGOS Y POLKAS | 10 TRACKS | 1995 | |
| 134 | CONJUNTO LINARES DE ADAN MORENO | HUAPANGUEANDO CON CONJUNTO LINARES | 10 TRACKS | 1999 | |
| 135 | CONJUNTO LINARES DE ADAN MORENO | ZAPATEANDO ***** | 10 TRACKS | 1997 | |
| 136 | CONJUNTO LINARES DE ADAN MORENO | ZAPATEANDO CON POLKAS Y HUAPANGOS | 10 TRACKS | 2002 | |
| 137 | CONJUNTO LINARES DE ADAN MORENO / HERMANOS QUINTANA | LO NORTEÑO SE RESPETA | 20 TRACKS | | DIGITAL |
| 138 | CONJUNTO LINARES DE ADAN MORENO / JUAN TORRES | POLKEANDO MACIZO | 15 TRACKS | 2008 | |
| 139 | CONJUNTO LINARES Y LOS TIPICOS DE JUAN TORRES | LAS MEJORES POLKAS Y HUAPANGOS | 20 TRACKS | | DIGITAL |
| 140 | CONQUISTA NORTEÑA | HEY LUPE LUCERITO | 12 TRACKS | | DIGITAL |
| 141 | CONQUISTA NORTEÑA | LA NUEVA GENERACION | 10 TRACKS | | DIGITAL |
| 142 | EL VAQUERO LERO, LERO | CABALGA DE NUEVO | 10 TRACKS | 1998 | |
| 143 | EL VAQUERO LERO, LERO | POR SIEMPRE | 15 TRACKS | 1999 | |
| 144 | FORTUNATO Y SUS COMETAS | 15 SONES HUASTECOS | 15 TRACKS | | FISICO |
| 145 | FUERZA COLOMBIANA | LIMOSNA DE UN HIJO | 10 TRACKS | 2001 | |
| 146 | GIRO NORTEÑO | SOLO UNA PALABRA TENGO | 10 TRACKS | 1999 | |
| 147 | GRUPO AMAYA | LA PELEA DEL SIGLO | 10 TRACKS | | DIGITAL |
| 148 | GRUPO AMAYA | LA HIJA DE SUSANA | 10 TRACKS | | DIGITAL |
| | GRUPO DILIGENCIA | CICATRICES | 13 TRACKS | 2007 | NEW |
| 149 | GRUPO MERCENARIO | DE RANCHO EN RANCHO | 12 TRACKS | 2003 | |
| 150 | GRUPO MERCENARIO | GOZA MI CUMBIA | 10 TRACKS | 2001 | |
| 151 | GRUPO MERCENARIO | NUESTRA AMISTAD | 10 TRACKS | | DIGITAL |
| 152 | GRUPO MERCENARIO | PORQUE TE AMO | 10 TRACKS | 1999 | |
| 153 | GRUPO MERCENARIO | QUIERO QUE VUELVAS | 10 TRACKS | | DIGITAL |
| 154 | GRUPO MERCENARIO | SIEMPRE ETERNAMENTE | 10 TRACKS | | DIGITAL |
| 155 | GRUPO NUEVA ESTRELLA | ANDO SIGUIENDO TUS PASOS | 12 TRACKS | | DIGITAL |
| 156 | GRUPO NUEVA ESTRELLA | EL PAVIDO NAVIDO | 10 TRACKS | | DIGITAL |
| 157 | GRUPO PEGASSO | PEGAMIX DEL POLLO ESTEVAN * | 29 TRACKS | | DIGITAL |
| 158 | GRUPO PEGASSO DEL POLLO | 16 SUPER EXITOS * | 16 TRACKS | 1995 | |
| 159 | GRUPO PEGASSO DEL POLLO | 20 GRANDES EXITOS * | 20 TRACKS | 2004 | |
| 160 | GRUPO PEGASSO DEL POLLO | LO ROMANTICO * | 12 TRACKS | | DIGITAL |
| 161 | GRUPO PEGASSO DEL POLLO | MIRADA DE AMOR * | 10 TRACKS | 2006 | |
| 162 | GRUPO PEGASSO DEL POLLO ESTEVAN | 15 EXITOS TROPICALES VOL. 2 * | 15 TRACKS | | DIGITAL |

**Exhibit 3**

Case 2:20-cv-03158-DSF-JPR   Document 34-1   Filed 09/25/20   Page 7 of 20   Page ID #:122
Case 2:20-cv-03158-DSF-JPR   Document 31-1   Filed 09/25/20   Page 123 of 226
Page ID #:922

| 163 | GRUPO PEGASSO DEL POLLO ESTEVAN | 15 GRANDES EXITOS * | 15 TRACKS | 2004 | |
| 164 | GRUPO PEGASSO DEL POLLO ESTEVAN | 15 PEGASSOS CON TUBO * | 15 TRACKS | 2007 | |
| 165 | GRUPO PEGASSO DEL POLLO ESTEVAN | 16 EXITOS * | 16 TRACKS | | DIGITAL |
| 166 | GRUPO PEGASSO DEL POLLO ESTEVAN | 20 PARA ENAMORADOS * | 20 TRACKS | 2003 | |
| 167 | GRUPO PEGASSO DEL POLLO ESTEVAN | 20 PEGAMIX * | 20 TRACKS | 2003 | |
| 168 | GRUPO PEGASSO DEL POLLO ESTEVAN | 20 PEGASOS BAILABLES * | 20 TRACKS | | DIGITAL |
| 169 | GRUPO PEGASSO DEL POLLO ESTEVAN | 20 TRISTONAS * | 20 TRACKS | | DIGITAL |
| 170 | GRUPO PEGASSO DEL POLLO ESTEVAN | A BAILAR CON GRUPO PEGASSO * | 20 TRACKS | | DIGITAL |
| 171 | GRUPO PEGASSO DEL POLLO ESTEVAN | AGONIZANDO * | 20 TRACKS | | DIGITAL |
| 172 | GRUPO PEGASSO DEL POLLO ESTEVAN | LA DUDA ESA VEZ LLORE * | 10 TRACKS | | DIGITAL |
| 173 | GRUPO PEGASSO DEL POLLO ESTEVAN | MI CORAZON SANGRA * | 20 TRACKS | | DIGITAL |
| 174 | GRUPO PEGASSO DEL POLLO ESTEVAN | MUCHAS RAZONES * | 10 TRACKS | | DIGITAL |
| 175 | GRUPO PEGASSO DEL POLLO ESTEVAN | PEGADITAS MIX BAILABLE * | 20 TRACKS | | DIGITAL |
| 176 | GRUPO PEGASSO DEL POLLO ESTEVAN | PEGAMIX   * | 20 TRACKS | | DIGITAL |
| 177 | GRUPO PEGASSO DEL POLLO ESTEVAN | PEGAMIX   * | 29 TRACKS | 2003 | |
| 178 | GRUPO PEGASSO DEL POLLO ESTEVAN | PUROS EXITOS * | 20 TRACKS | | DIGITAL |
| 179 | GRUPO PEGASSO DEL POLLO ESTEVAN | QUE COMIENCE LA FIESTA * | 20 TRACKS | | DIGITAL |
| 180 | GRUPO PEGASSO DEL POLLO ESTEVAN | REFLEXIONA * | 10 TRACKS | | DIGITAL |
| 181 | GRUPO PEGASSO DEL POLLO ESTEVAN | ROMPIENDO EL HIELO * | 10 TRACKS | | DIGITAL |
| 182 | GRUPO PEGASSO DEL POLLO ESTEVAN / LOS PLEBEYOS | 30 RECUERDOS * | 30 TRACKS | 2006 | |
| 183 | JOSE ANGEL REYES Y LOS ALEGRES Y BETO BRISEÑO | 100% CORRIDOS | 10 TRACKS | 1999 | |
| 184 | JOSE ANGEL REYES Y LOS NORTEÑOS DE CHINA | EL REY DEL HUAPANGO  ** | 10 TRACKS | 1997 | |
| 185 | JOSE ANGEL REYES | EL INDIO ** | 10 TRACKS | | DIGITAL |
| 186 | JOSE ANGEL REYES Y SUS ALEGRES | EL REY DEL HUAPANGO ** | 12 TRACKS | 1999 | |
| 187 | JOSE ANGEL REYES | HUAPANGOS CON.. ** | 10 TRACKS | | DIGITAL |
| 188 | JOSE ANGEL REYES | LA POLVADERA ** | 10 TRACKS | | DIGITAL |
| 189 | JUAN TORRES | Y SU TREMENDO ACORDEON | 10 TRACKS | 1997 | |
| 190 | JUAN TORRES / KIKO MONTALVO | UN TRAGO DE AGUA ARDIENTE | 20 TRACKS | | DIGITAL |
| 191 | KIKO MONTALVO | LO MEJOR DE | 12 TRACKS | 2007 | |
| 192 | LA FURIA DEL NORTE | EL TRIUNFADOR | 12 TRACKS | 2001 | |
| 193 | LA MISSION COLOMBIANA | 20 DE TENTACION * | 20 TRACKS | | DIGITAL |
| 194 | LA MISSION COLOMBIANA | ASI ES COLOMBIA * | 10 TRACKS | | DIGITAL |
| 195 | LA MISSION COLOMBIANA | BAILANDO HASTA AMANECER * | 10 TRACKS | 2001 | |

Exhibit 3

| 196 | LA MISSION COLOMBIANA | CARNAVAL DEL AMOR * | 10 TRACKS | 1998 | |
| 197 | LA MISSION COLOMBIANA | COMO CUMBIAMBERO QUE SOY * | 7 TRACKS | | DIGITAL |
| 198 | LA MISSION COLOMBIANA | CUMBIA COLOMBIANA * | 10 TRACKS | 2000 | |
| 199 | LA MISSION COLOMBIANA | CUMBIA MISIONERA * | 10 TRACKS | | DIGITAL |
| 200 | LA MISSION COLOMBIANA | CUMBIA POWER * | 20 TRACKS | | DIGITAL |
| 201 | LA MISSION COLOMBIANA | CUMBIAS CALIENTES * | 10 TRACKS | 2001 | |
| 202 | LA MISSION COLOMBIANA | CUMBIAS PARA CONQUISTAR * | 20 TRACKS | | DIGITAL |
| 203 | LA MISSION COLOMBIANA | DE ALTAS ALCURNIAS * | 10 TRACKS | | DIGITAL |
| 204 | LA MISSION COLOMBIANA | DE COLOMBIA PARA EL MUNDO * | 20 TRACKS | | DIGITAL |
| 205 | LA MISSION COLOMBIANA | DEL INDIO NACE LA CUMBIA * | 10 TRACKS | 1999 | |
| 206 | LA MISSION COLOMBIANA | DOS GRANDES * | 12 TRACKS | 2001 | |
| 207 | LA MISSION COLOMBIANA | EL CONQUISTADOR * | 10 TRACKS | 2000 | |
| 208 | LA MISSION COLOMBIANA | EL MAL VESTIDO * | 10 TRACKS | | DIGITAL |
| 209 | LA MISSION COLOMBIANA | EMPEZO LA RUMBA * | 20 TRACKS | | DIGITAL |
| 210 | LA MISSION COLOMBIANA | FIESTA DE CARNAVAL * | 10 TRACKS | 2003 | |
| 211 | LA MISSION COLOMBIANA | LA MISSIONERA * | 20 TRACKS | | DIGITAL |
| 212 | LA MISSION COLOMBIANA | LA REYNA DE LA CUMBIA * | 10 TRACKS | 2002 | |
| 213 | LA MISSION COLOMBIANA | MI BARRIO * | 12 TRACKS | | DIGITAL |
| 214 | LA MISSION COLOMBIANA | MUSICA DE CARNAVAL * | 20 TRACKS | | DIGITAL |
| 215 | LA MISSION COLOMBIANA | PURO RITMO COLOMBIANO * | 20 TRACKS | | DIGITAL |
| 216 | LA MISSION COLOMBIANA | SOLO POR TI * | 10 TRACKS | 2003 | |
| 217 | LA MISSION COLOMBIANA | UNA VEZ MAS * | 12 TRACKS | | DIGITAL |
| 218 | LA MISSION COLOMBIANA | VEN A BAILAR * | 5 TRACKS | 2002 | |
| 219 | LA MISSION COLOMBIANA | VEN A BAILAR * | 20 TRACKS | | DIGITAL |
| 220 | LA MISSION COLOMBIANA / CELSO PIÑA Y SU RONDA BOGOTA | 20 PELIGROSAS * | 20 TRACKS | | DIGITAL |
| 221 | LA MISSION COLOMBIANA / LA TROPA COLOMBIANA | DE COLOMBIA PARA EL MUNDO MANO A MANO * | 10 TRACKS | 2000 | |
| 222 | LA TROPA COLOMBIANA | 10 PEGAJOSAS CON RITMO * | 10 TRACKS | | DIGITAL |
| 223 | LA TROPA COLOMBIANA | 16 EXITOS 16 * | 16 TRACKS | 1997 | |
| 224 | LA TROPA COLOMBIANA | 16 EXITOS VOL. 2 * | 16 TRACKS | | DIGITAL |
| 225 | LA TROPA COLOMBIANA | A BAILAR PEGADITO * | 20 TRACKS | | DIGITAL |
| 226 | LA TROPA COLOMBIANA | A MOVER LA COLITA * | 10 TRACKS | | DIGITAL |
| 227 | LA TROPA COLOMBIANA | AMOR LINDO * | 10 TRACKS | | FISICO |
| 228 | LA TROPA COLOMBIANA | BAILANDO CUMBIA * | 10 TRACKS | 1999 | |

Exhibit 3

Case 2:20-cv-03150-DSF-JPR   Document 34-1   Filed 09/25/20   Page 9 of 20   Page ID #:124
Case 2:20-cv-03150-DSF-JPR   Document 34-1   Filed 09/25/20   Page 125 of 226
Page ID #:924

| 229 | LA TROPA COLOMBIANA | BARACUNATA * | 12 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 230 | LA TROPA COLOMBIANA | CANCIONES DE MI TIERRA * | 10 TRACKS | | DIGITAL |
| 231 | LA TROPA COLOMBIANA | CELEBRANDO NAVIDAD * | 10 TRACKS | | DIGITAL |
| 232 | LA TROPA COLOMBIANA | CON RITMO Y SABOR * | 12 TRACKS | 1998 | |
| 233 | LA TROPA COLOMBIANA | CON RITMO Y SABOR * | 20 TRACKS | | DIGITAL |
| 234 | LA TROPA COLOMBIANA | CONTINUAN LOS CAMINOS CON…* | 10 TRACKS | | DIGITAL |
| 235 | LA TROPA COLOMBIANA | CUMBIA CALIENTE * | 20 TRACKS | | DIGITAL |
| 236 | LA TROPA COLOMBIANA | CUMBIA COQUETA * | 10 TRACKS | | DIGITAL |
| 237 | LA TROPA COLOMBIANA | CUMBIA DEL MAMEYAL * | 12 TRACKS | | DIGITAL |
| 238 | LA TROPA COLOMBIANA | CUMBIA HEXAGONAL * | 7 TRACKS | | FISICO |
| 239 | LA TROPA COLOMBIANA | CUMBIA SOBERANA * | 12 TRACKS | | DIGITAL |
| 240 | LA TROPA COLOMBIANA | CUMBIA UNIVERSAL * | 10 TRACKS | | DIGITAL |
| 241 | LA TROPA COLOMBIANA | DANZA NEGRA * | 10 TRACKS | | DIGITAL |
| 242 | LA TROPA COLOMBIANA | DE NUEVO LA TROPA COLOMBIANA 2007 * | 12 TRACKS | 2007 | |
| 243 | LA TROPA COLOMBIANA | DESDE MI COLONIA * | 10 TRACKS | 2001 | |
| 244 | LA TROPA COLOMBIANA | DESPECHO * | 10 TRACKS | | DIGITAL |
| 245 | LA TROPA COLOMBIANA | EL MENEAITO * | 10 TRACKS | 1998 | |
| 246 | LA TROPA COLOMBIANA | ESTA SI ES CUMBIA CON EL REY * | 10 TRACKS | | DIGITAL |
| 247 | LA TROPA COLOMBIANA | EXITOS DE HOY Y SIEMPRE * | 10 TRACKS | 2001 | |
| 248 | LA TROPA COLOMBIANA | EXITOS TROPICALES * | 10 TRACKS | 2002 | |
| 249 | LA TROPA COLOMBIANA | FESTIVAL CUMBIAMBERO * | 8 TRACKS | 2002 | |
| 250 | LA TROPA COLOMBIANA | FUEGO ARDIENTE * | 20 TRACKS | | DIGITAL |
| 251 | LA TROPA COLOMBIANA | HOMENAJE A LOS GRANDES * | 8 TRACKS | | FISICO |
| 252 | LA TROPA COLOMBIANA | LA CINTA COLORADA * | 10 TRACKS | | FISICO |
| 253 | LA TROPA COLOMBIANA | LA MUJER ES COMO EL COMETA * | 10 TRACKS | 1994 | |
| 254 | LA TROPA COLOMBIANA | LA PERGOLA * | 10 TRACKS | 1993 | |
| 255 | LA TROPA COLOMBIANA | LAS CHIQUILLAS * | 10 TRACKS | | FISICO |
| 256 | LA TROPA COLOMBIANA | MI AMORCITO COLOMBIANO * | 10 TRACKS | 2002 | |
| 257 | LA TROPA COLOMBIANA | MI CUMBIA PREFERIDA * | 10 TRACKS | | DIGITAL |
| 258 | LA TROPA COLOMBIANA | MONEDA* | 10 TRACKS | | DIGITAL |
| 259 | LA TROPA COLOMBIANA | MUEVE TU CINTURA * | 20 TRACKS | | DIGITAL |
| 260 | LA TROPA COLOMBIANA | MURIENDO LENTO * | 10 TRACKS | | DIGITAL |
| 261 | LA TROPA COLOMBIANA | NOCHE DE RUMBA * | 20 TRACKS | | DIGITAL |

Exhibit 3

| 262 | LA TROPA COLOMBIANA | OTRA DIMENSION MUSICAL * | 20 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 263 | LA TROPA COLOMBIANA | PA' AMANECER RUMBIANDO * | 20 TRACKS | | DIGITAL |
| 264 | LA TROPA COLOMBIANA | PARA CUMBIAMBEROS * | 10 TRACKS | 2001 | |
| 265 | LA TROPA COLOMBIANA | ROMANCE GLORIOSO * | 10 TRACKS | 1995 | |
| 266 | LA TROPA COLOMBIANA | RUMBA NAVIDEÑA * | 10 TRACKS | | DIGITAL |
| 267 | LA TROPA COLOMBIANA | SERENATA COLOMBIANA * | 20 TRACKS | | DIGITAL |
| 268 | LA TROPA COLOMBIANA | SIEMPRE ADELANTE * | 10 TRACKS | 1998 | |
| 269 | LA TROPA COLOMBIANA | SIGO SIENDO EL REY * | 10 TRACKS | 2000 | |
| 270 | LA TROPA COLOMBIANA | TINA * | 10 TRACKS | 1995 | |
| 271 | LA TROPA COLOMBIANA | TROPA DE EXITOS | 10 TRACKS | | DIGITAL |
| 272 | LA TROPA COLOMBIANA | TROPI BOLEROS * | 12 TRACKS | | FISICO |
| 273 | LA TROPA COLOMBIANA | TROPI CUMBIAS * | 10 TRACKS | | DIGITAL |
| 274 | LA TROPA COLOMBIANA | TROPI MIX * | 15 TRACKS | 2004 | |
| 275 | LA TROPA COLOMBIANA | UN VIEJO AMOR * | 7 TRACKS | 1996 | |
| 276 | LA TROPA COLOMBIANA | YO SOY * | 10 TRACKS | 1994 | |
| 277 | LA TROPA COLOMBIANA / CELSO PIÑA Y SU RONDA BOGOTA | 20 CAÑONAZOS TROPICALES * | 20 TRACKS | | DIGITAL |
| 278 | LA TROPA COLOMBIANA / ZON DE COLOMBIA | SUENEN MI CUMBIA VOL. 1 * | 20 TRACKS | | DIGITAL |
| 279 | LA TROPA COLOMBIANA / ZON DE COLOMBIA | SUENEN MI CUMBIA VOL. 2 * | 20 TRACKS | | DIGITAL |
| 280 | LOS 3 RANCHEROS | 20 NORTEÑAS PERRONAS * | 20 TRACKS | | DIGITAL |
| 281 | LOS 3 RANCHEROS | CONTRABANDO Y TRAICION * | 20 TRACKS | | DIGITAL |
| 282 | LOS 3 RANCHEROS | CORRIDOS AL ESTILO HUASTECO * | 10 TRACKS | | FISICO |
| 283 | LOS 3 RANCHEROS | CUMBIAS Y ALGO MAS * | 10 TRACKS | | FISICO |
| 284 | LOS 3 RANCHEROS | SEÑORES DEL CORRIDO * | 20 TRACKS | | DIGITAL |
| 285 | LOS 3 RANCHEROS | SONES Y HUAPANGOS * | 13 TRACKS | | FISICO |
| 286 | LOS ALEGRES DE JOSE ANGEL REYES | AGUSTIN JAIME | 10 TRACKS | | DIGITAL |
| 287 | LOS ALEGRES DE JOSE ANGEL REYES | BRAVOS Y AGRESIVOS. * | 20 TRACKS | | DIGITAL |
| 288 | LOS ALEGRES DEL NORTE | LAS 15 MEJORES DE... * | 15 TRACKS | 2008 | |
| 289 | LOS ALEGRES DEL NORTE  Y LOS CLASICOS DEL NORTE | SANGRE NORTEÑA * | 20 TRACKS | | DIGITAL |
| 290 | LOS ANGELES SALVAJES | VIVIR PARA AMARTE * | 10 TRACKS | | DIGITAL |
| 291 | LOS CASTIGADORES DE MONTERREY | LA VIUDITA * | 10 TRACKS | 1999 | |
| 292 | LOS CLASICOS DEL NORTE / LAS HERMANAS CABRAL | FELICIDADES EN TU DIA * | 10 TRACKS | 2001 | |
| 293 | LOS DOS RANCHEROS | A MI MADRE CON AMOR * | 10 TRACKS | 2000 | |
| 294 | LOS DOS RANCHEROS | BOLEROS Y RANCHERAS * | 10 TRACKS | 2000 | |

Exhibit 3

| 295 | LOS DOS RANCHEROS | BOLEROS Y RANCHERAS * | 20 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 296 | LOS DOS RANCHEROS | CON TODO EL ESTILO RANCHERO * | 10 TRACKS | | DIGITAL |
| 297 | LOS DOS RANCHEROS | CORRIDOS * | 12 TRACKS | | DIGITAL |
| 298 | LOS DOS RANCHEROS | CORRIDOS AL ESTILO UNICO DE * | 10 TRACKS | | DIGITAL |
| 299 | LOS DOS RANCHEROS | LOS MEJORES CORRIDOS CON…* | 10 TRACKS | | DIGITAL |
| 300 | LOS DOS RANCHEROS | MI PUEBLITO * | 10 TRACKS | | DIGITAL |
| 301 | LOS DOS RANCHEROS | POLKAS AL ESTILO DE * | 10 TRACKS | 1989 | |
| 302 | LOS DOS RANCHEROS | PURAS RANCHERAS * | 10 TRACKS | | DIGITAL |
| 303 | LOS DOS RANCHEROS | RANCHERAS Y BOLEROS * | 10 TRACKS | | DIGITAL |
| 304 | LOS DOS RANCHEROS | UN ABISMO NOS SEPARA * | 10 TRACKS | | DIGITAL |
| 305 | LOS DOS RANCHEROS / LUIS Y JULIAN | DE PAISANO A PAISANO * | 20 TRACKS | | DIGITAL |
| 306 | LOS FARAONES DEL NORTE | QUE SE AGUANTE EL CORAZON * | 12 TRACKS | | DIGITAL |
| 307 | LOS FARAONES DEL NORTE | JUGUETE CARO * | 12 TRACKS | | DIGITAL |
| 308 | LOS FARAONES DEL NORTE | CORRIDO DEL CHAPO GUZMAN * | 10 TRACKS | 2001 | |
| 309 | LOS FISCALES DEL NORTE | 16 EXITOS * | 16 TRACKS | | DIGITAL |
| 310 | LOS FISCALES DEL NORTE | ARBOLES DE LA BARRANCA * | 10 TRACKS | | DIGITAL |
| 311 | LOS FISCALES DEL NORTE | EL FUGITIVO * | 12 TRACKS | | DIGITAL |
| 312 | LOS FISCALES DEL NORTE | MI RAZON * | 10 TRACKS | 2001 | |
| 313 | LOS FISCALES DEL NORTE | PORQUE NO HE DE LLORAR * | 10 TRACKS | 2001 | |
| 314 | LOS GREY'S | 10 GRANDES CON * | 10 TRACKS | 1997 | |
| 315 | LOS GREY'S | 14 GRANDES CON * | 14 TRACKS | 1997 | |
| 316 | LOS GREY'S | 15 EXITOS * | 15 TRACKS | 2002 | |
| 317 | LOS GREY'S | 20 PARA ENAMORADOS CON LOS GREYS * | 20 TRACKS | | DIGITAL |
| 318 | LOS GREY'S | 30 RECUERDOS * | 30 TRACKS | 2005 | |
| 319 | LOS GREY'S | A TODO COLOR * | 12 TRACKS | 2008 | |
| 320 | LOS GREY'S | A TODO RITMO * | 10 TRACKS | 2004 | |
| 321 | LOS GREY'S | ADICTO A TI * | 10 TRACKS | 2003 | |
| 322 | LOS GREY'S | ADICTOS AL AMOR * | 20 TRACKS | | DIGITAL |
| 323 | LOS GREY'S | ANTOLOGIA * | 25 TRACKS | 2002 | |
| 324 | LOS GREY'S | BELLA SILUETA * | 10 TRACKS | 2005 | |
| 325 | LOS GREY'S | BUSCANDO EL AMOR * | 10 TRACKS | | DIGITAL |
| 326 | LOS GREY'S | CANTAN AL AMOR * | 10 TRACKS | 2001 | |
| 327 | LOS GREY'S | CHICANAS DE PEGUE * | 10 TRACKS | 2003 | |

Exhibit 3

Case 2:20-cv-03159-DSF-JPR  Document 34-1  Filed 04/08/20  Page 12 of 22  Page ID #:127
Case 2:20-cv-03159-DSF-JPR  Document 31-1  Filed 09/25/20  Page 128 of 226
Page ID #:927

| 328 | LOS GREY'S | CON MARIACHI * | 10 TRACKS | 2000 | |
| 329 | LOS GREY'S | CUMBIAS DE PEGUE * | 10 TRACKS | 2000 | |
| 330 | LOS GREY'S | DIRECTO AL CORAZON * | 20 TRACKS | | DIGITAL |
| 331 | LOS GREY'S | DOS GOTAS DE AGUA *(LINEA DE ORO) | 20 TRACKS | | DIGITAL |
| 332 | LOS GREY'S | DOS GOTAS DE AGUA (LINEA DE ORO) * | 12 TRACKS | 2006 | |
| 333 | LOS GREY'S | DOS GOTAS DE AGUA VOL. 2 * | 10 TRACKS | | DIGITAL |
| 334 | LOS GREY'S | DURANGUENSE + CHICANAS * | 20 TRACKS | | DIGITAL |
| 335 | LOS GREY'S | EDIXION PLATINO (GRANDES CANCIONES) * | 10 TRACKS | 2008 | |
| 336 | LOS GREY'S | EDIXION PLATINO (GRANDES CANCIONES) * | 20 TRACKS | | DIGITAL |
| 337 | LOS GREY'S | EN BUSCA DEL AMOR * | 10 TRACKS | 2001 | |
| 338 | LOS GREY'S | ESCLAVO DE TU AMOR * | 20 TRACKS | | DIGITAL |
| 339 | LOS GREY'S | ESCUCHAME * | 12 TRACKS | | DIGITAL |
| 340 | LOS GREY'S | EXPLOSION GRUPERA * | 20 TRACKS | | DIGITAL |
| 341 | LOS GREY'S | GRANDES EXITOS * | 20 TRACKS | | DIGITAL |
| 342 | LOS GREY'S | ILUSIONES * | 10 TRACKS | 2001 | |
| 343 | LOS GREY'S | LA MOVIDA ES DURANGUENSE * | 11 TRACKS | 2005 | |
| 344 | LOS GREY'S | LAS 20 MAS ROMANTICAS * | 20 TRACKS | | DIGITAL |
| 345 | LOS GREY'S | LINEA DE ORO * | 12 TRACKS | 2006 | DIGITAL |
| 346 | LOS GREY'S | MALDITO AMOR * | 20 TRACKS | | DIGITAL |
| 347 | LOS GREY'S | MELODIAS PARA RECORDAR * | 20 TRACKS | | DIGITAL |
| 348 | LOS GREY'S | MIS PRIMEROS PASOS * | 10 TRACKS | 2001 | |
| 349 | LOS GREY'S | NUESTRA DECISION * | 10 TRACKS | | DIGITAL |
| 350 | LOS GREY'S | OTRA VEZ EL AMOR | 10 TRACKS | 2007 | |
| 351 | LOS GREY'S | OTRA VEZ EL AMOR (EDICION ESPECIAL) * | 21 TRACKS | 2006 | |
| 352 | LOS GREY'S | PARA ALGUIEN ESPECIAL * | 10 TRACKS | 2004 | |
| 353 | LOS GREY'S | PARA ALGUIEN ESPECIAL * | 20 TRACKS | | DIGITAL |
| 354 | LOS GREY'S | PURAS RANCHERAS * | 20 TRACKS | | DIGITAL |
| 355 | LOS GREY'S | RANCHERAS DE PEGUE CON…* | 10 TRACKS | 1998 | |
| 356 | LOS GREY'S | RECORDANDO EL AYER * | 30 TRACKS | 2003 | |
| 357 | LOS GREY'S | RECORDAR ES VOLVER A VIVIR * | 20 TRACKS | | DIGITAL |
| 358 | LOS GREY'S | RECUERDO DE AMOR * | 10 TRACKS | 2006 | |
| 359 | LOS GREY'S | REENCUENTROS ROMANTICOS | 10 TRACKS | 2003 | |
| 360 | LOS GREY'S | ROMANTICAS DE PEGUE * | 10 TRACKS | 1999 | |

Exhibit 3

| 361 | LOS GREY'S | ROMANTICAS DE PEGUE (20 TRACKS) * | 20 TRACKS | | DIGITAL |
| 362 | LOS GREY'S | SIGUIENDO AL CORAZON * | 10 TRACKS | 2004 | |
| 363 | LOS GREY'S | TE TENGO QUE OLVIDAR * | 10 TRACKS | 1994 | |
| 364 | LOS GREY'S | UN RECUERDO DE AMOR * | 10 TRACKS | | DIGITAL |
| 365 | LOS GREY'S / GRUPO PEGASSO DEL POLLO ESTEVAN | FALTASTE A LA PROMESA * | 20 TRACKS | | DIGITAL |
| 366 | LOS GREY'S / LOS ACOSTA | DESDE LA HUASTECA POTOSINA * | 20 TRACKS | | DIGITAL |
| 367 | LOS GREY'S / LOS REHENES | DE 2 EN 2 SE ESCUCHAN MUY ROMANTICOS * | 20 TRACKS | 2005 | |
| 368 | LOS GREY'S / LOS REHENES | CON MARIACHI VOL. 2 * | 10 TRACKS | 2002 | |
| 369 | LOS HALCONES DE DURANGO | EL PAJARO PRIETO * | 10 TRACKS | 1998 | |
| 370 | LOS HALCONES DE DURANGO | INTIMAMENTE NORTEÑO * | 20 TRACKS | | DIGITAL |
| 371 | LOS HALCONES DE DURANGO | LAS ISABELES * | 12 TRACKS | 1998 | |
| 372 | LOS HALCONES DE DURANGO | PUERTO DE ILUCION * | 12 TRACKS | 1999 | |
| 373 | LOS HALCONES DE DURANGO | TRAGO TRAS TRAGO * | 20 TRACKS | | DIGITAL |
| 374 | LOS HERMANOS QUINTANA | CORRIDOS DE PEGUE * | 12 TRACKS | 1999 | |
| 375 | LOS HERMANOS QUINTANA | PUROS HUAPANGOS * | 12 TRACKS | 1999 | |
| 376 | LOS HERMANOS QUINTANA / CONJUNTO LINARES | DEL NORTE PARA EL MUNDO * | 20 TRACKS | | DIGITAL |
| 377 | LOS HERMANOS TELLO | LIMOSNA DE UN HIJO * | 10 TRACKS | | DIGITAL |
| 378 | LOS HERMANOS TELLO | Y DICEN * | 12 TRACKS | | DIGITAL |
| 379 | LOS INTERNACIONALES DE DURANGO | 20 EXITOS INTERNACIONALES * | 20 TRACKS | | DIGITAL |
| 380 | LOS INTERNACIONALES DE DURANGO | A LO DURANGUENSE * | 10 TRACKS | 2006 | |
| 381 | LOS INTERNACIONALES DE DURANGO | A PURO DOLOR * | 20 TRACKS | | DIGITAL |
| 382 | LOS INTERNACIONALES DE DURANGO | ADIOS Y ENGAÑO * | 10 TRACKS | 2004 | |
| 383 | LOS INTERNACIONALES DE DURANGO | AUNQUE MAL PAGUEN ELLAS * | 20 TRACKS | | DIGITAL |
| 384 | LOS INTERNACIONALES DE DURANGO | CORRIDOS CON…* | 12 TRACKS | | DIGITAL |
| 385 | LOS INTERNACIONALES DE DURANGO | CORRIDOS INTERNACIONALES CON…* | 10 TRACKS | 2000 | |
| 386 | LOS INTERNACIONALES DE DURANGO | CORRIDOS PESADOS * | 12 TRACKS | | DIGITAL |
| 387 | LOS INTERNACIONALES DE DURANGO | DE DURANGO PA' MIS AMIGOS * | 20 TRACKS | | DIGITAL |
| 388 | LOS INTERNACIONALES DE DURANGO | EL ALFARERO * | 10 TRACKS | 1998 | |
| 389 | LOS INTERNACIONALES DE DURANGO | EL POLVITO * | 12 TRACKS | | DIGITAL |
| 390 | LOS INTERNACIONALES DE DURANGO | FRONTERA QUEMADA * | 12 TRACKS | | DIGITAL |
| 391 | LOS INTERNACIONALES DE DURANGO | FRUTO PROHIBIDO * | 14 TRACKS | | DIGITAL |
| 392 | LOS INTERNACIONALES DE DURANGO | INVACION NORTEÑA * | 20 TRACKS | | DIGITAL |
| 393 | LOS INTERNACIONALES DE DURANGO | LA CAIDA DE UN REY * | 12 TRACKS | | DIGITAL |

Exhibit 3

| 394 | LOS INTERNACIONALES DE DURANGO | LA ULTIMA CANCION * | 12 TRACKS | | DIGITAL |
| 395 | LOS INTERNACIONALES DE DURANGO | LINDO MATEHUALA * | 12 TRACKS | | DIGITAL |
| 396 | LOS INTERNACIONALES DE DURANGO | LINDO MATEHUALA * | 20 TRACKS | | DIGITAL |
| 397 | LOS INTERNACIONALES DE DURANGO | LO MEJOR DE…* | 12 TRACKS | 2001 | |
| 398 | LOS INTERNACIONALES DE DURANGO | LOS 15 MEJORES EXITOS * | 15 TRACKS | 2008 | |
| 399 | LOS INTERNACIONALES DE DURANGO | LOS 16 GRANDES EXITOS * | 16 TRACKS | | DIGITAL |
| 400 | LOS INTERNACIONALES DE DURANGO | LOS INTERNACIONALES DE DURANGO * | 10 TRACKS | 1998 | |
| 401 | LOS INTERNACIONALES DE DURANGO | LOS MAS BUSCADOS * | 20 TRACKS | | DIGITAL |
| 402 | LOS INTERNACIONALES DE DURANGO | LOS MEJORES CORRIDOS CON LOS INTERNACIONALES DE DURANGO * | 20 TRACKS | | DIGITAL |
| 403 | LOS INTERNACIONALES DE DURANGO | MAÑANA QUE YA NO ESTE * | 10 TRACKS | 2007 | |
| 404 | LOS INTERNACIONALES DE DURANGO | MAS BUSCADOS * | 12 TRACKS | 2001 | |
| 405 | LOS INTERNACIONALES DE DURANGO | ME GUSTA GOZAR LA VIDA * | 10 TRACKS | | DIGITAL |
| 406 | LOS INTERNACIONALES DE DURANGO | NO QUIERO LETRAS DE ORO * | 12 TRACKS | 1998 | |
| 407 | LOS INTERNACIONALES DE DURANGO | PARA DECIR ADIOS * | 20 TRACKS | | DIGITAL |
| 408 | LOS INTERNACIONALES DE DURANGO | POLKAS * | 10 TRACKS | | DIGITAL |
| 409 | LOS INTERNACIONALES DE DURANGO | PRIETA LINDA * | 10 TRACKS | 2002 | |
| 410 | LOS INTERNACIONALES DE DURANGO | PURAS RANCHERAS CON…* | 12 TRACKS | | DIGITAL |
| 411 | LOS INTERNACIONALES DE DURANGO | SE ACABO LA ILUSION * | 12 TRACKS | 2001 | |
| 412 | LOS INTERNACIONALES DE DURANGO | TRISTES RECUERDOS * | 20 TRACKS | | DIGITAL |
| 413 | LOS INTERNACIONALES DE DURANGO | VIDA PRESTADA CON…* | 12 TRACKS | | DIGITAL |
| 414 | LOS LABRADORES DEL NARANJO | 20 NORTEÑAS INCANSABLES * | 20 TRACKS | | DIGITAL |
| 415 | LOS LABRADORES DEL NARANJO | CORRIDOS CON…* | 12 TRACKS | 1998 | DIGITAL |
| 416 | LOS LABRADORES DEL NARANJO | DEL RANCHO PARA EL MUNDO * | 20 TRACKS | | DIGITAL |
| 417 | LOS LABRADORES DEL NARANJO | EL BRACERO * | 12 TRACKS | 2000 | |
| 418 | LOS LABRADORES DEL NARANJO | EL FUEREÑO * | 12 TRACKS | 2001 | |
| 419 | LOS LABRADORES DEL NARANJO | ESTA SELLADO * | 10 TRACKS | 1999 | |
| 420 | LOS LABRADORES DEL NARANJO | LOS POLLITOS EN LA MASA * | 12 TRACKS | 1996 | DIGITAL |
| 421 | LOS LABRADORES DEL NARANJO | NORTEÑAS LLEGADORAS * | 10 TRACKS | 1999 | |
| 422 | LOS LABRADORES DEL NARANJO | NORTEÑAS LLEGADORAS * | 20 TRACKS | | DIGITAL |
| 423 | LOS LABRADORES DEL NARANJO | NORTEÑAS QUE DUELEN * | 20 TRACKS | | DIGITAL |
| 424 | LOS LABRADORES DEL NARANJO | NOS ESTORBO LA ROPA * | 12 TRACKS | | DIGITAL |
| 425 | LOS LABRADORES DEL NARANJO | PA LA PLEBE * | 10 TRACKS | 2002 | |
| 426 | LOS LABRADORES DEL NARANJO | SANTOS LEAL * | 12 TRACKS | | DIGITAL |

Exhibit 3

| 427 | LOS LABRADORES DEL NARANJO | TAMPICO HERMOSO * | 12 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 428 | LOS LABRADORES DEL NARANJO | TRADICION MONTAÑES * | 12 TRACKS | | DIGITAL |
| 429 | LOS LABRADORES DEL NARANJO | TROZOS DE MI ALMA * | 20 TRACKS | | DIGITAL |
| 430 | LOS NACIONALES DE LINARES | A BAILAR CUMBIA * | 12 TRACKS | | DIGITAL |
| 431 | LOS NACIONALES DE LINARES | CUMBIA CALIENTE * | 10 TRACKS | | DIGITAL |
| 432 | LOS NACIONALES DE LINARES | CUMBIA CALIENTE * | 12 TRACKS | 1999 | |
| 433 | LOS NACIONALES DE LINARES Y OCTUBRE DE JESUS HERNANDEZ | CON MUCHO RITMO * | 20 TRACKS | | DIGITAL |
| 434 | LOS NUEVOS CADETES | 20 BOLEROS FAMOSOS * | 20 TRACKS | | DIGITAL |
| 435 | LOS NUEVOS CADETES | 20 CORRIDOS DE ORO * | 20 TRACKS | | DIGITAL |
| 436 | LOS NUEVOS CADETES | ANTOLOGIA DE LA MUSICA NORTEÑA * | 20 TRACKS | 2008 | DIGITAL |
| 437 | LOS NUEVOS CADETES | BOLEROS, RANCHERAS Y CORRIDOS * | 15 TRACKS | 2003 | |
| 438 | LOS NUEVOS CADETES | CADETEANDO * | 12 TRACKS | 1998 | |
| 439 | LOS NUEVOS CADETES | CORRIDOS A TODO GALOPE * | 20 TRACKS | | DIGITAL |
| 440 | LOS NUEVOS CADETES | CORRIDOS DE CABALLOS VOL. 1 * | 15 TRACKS | 1999 | |
| 441 | LOS NUEVOS CADETES | CORRIDOS DE CABALLOS VOL. 2 * | 15 TRACKS | 1998 | |
| 442 | LOS NUEVOS CADETES | CORRIDOS PA' BRONCOS * | 10 TRACKS | 2001 | |
| 443 | LOS NUEVOS CADETES | CORRIDOS PURA SANGRE * | 20 TRACKS | | DIGITAL |
| 444 | LOS NUEVOS CADETES | GRANDES BOLEROS * | 10 TRACKS | 2001 | |
| 445 | LOS NUEVOS CADETES | HISTORIA DE LA MUSICA NORTEÑA * | 20 TRACKS | | DIGITAL |
| 446 | LOS NUEVOS CADETES | LINEA DE ORO * | 12 TRACKS | 2006 | DIGITAL |
| 447 | LOS NUEVOS CADETES | LINEA DE ORO * | 20 TRACKS | | DIGITAL |
| 448 | LOS NUEVOS CADETES | LOS 15 MEJORES BOLEROS * | 15 TRACKS | 1999 | |
| 449 | LOS NUEVOS CADETES | PA' COSCOLINOS * | 10 TRACKS | 2002 | |
| 450 | LOS NUEVOS CADETES | SIEMPRE ADELANTE * | 10 TRACKS | 2000 | |
| 451 | LOS NUEVOS CADETES / LUIS Y JULIAN | QUE CLASE DE CORRIDOS * | 20 TRACKS | | DIGITAL |
| 452 | LOS PINGUINOS DEL NORTE | EXITOS RANCHEROS * | 12 TRACKS | 1997 | |
| 453 | LOS PINGUINOS DEL NORTE / SERGIO PRADO Y SUS FEDERALES | 10 TEMAS TEQUILEROS * | 10 TRACKS | | DIGITAL |
| 454 | LOS PINGUINOS DEL NORTE / SERGIO PRADO Y SUS FEDERALES (COVER HAS ONLY LOS PINGUINOS) | ME CONSUME EL ALCOHOL * | 10 TRACKS | | DIGITAL |
| 455 | LOS PLEBEYOS | 100% BAILABLES * | 10 TRACKS | 2004 | |
| 456 | LOS PLEBEYOS | 12 EXITOS DE…* | 12 TRACKS | 2008 | |
| 457 | LOS PLEBEYOS | 12 EXITOS TROPICALES * | 12 TRACKS | 2000 | |
| 458 | LOS PLEBEYOS | 16 EXITOS * | 16 TRACKS | 1998 | |
| 459 | LOS PLEBEYOS | 16 EXITOS SUPER TROPICALES * | 16 TRACKS | 1991 | |

**Exhibit 3**

| 460 | LOS PLEBEYOS | 16 EXITOS TROPICALES * | 16 TRACKS | 1993 | |
| 461 | LOS PLEBEYOS | 16 GRANDES EXITOS 16 * | 16 TRACKS | | DIGITAL |
| 462 | LOS PLEBEYOS | 20 EXITOS TROPICALES * | 20 TRACKS | | DIGITAL |
| 463 | LOS PLEBEYOS | 20 GRANDES RECUERDOS * | 20 TRACKS | | DIGITAL |
| 464 | LOS PLEBEYOS | 20 PARA GOZAR * | 20 TRACKS | | DIGITAL |
| 465 | LOS PLEBEYOS | 20 ROMANTICAS BAILABLES * | 20 TRACKS | | DIGITAL |
| 466 | LOS PLEBEYOS | 20 SUPER HITS DE REVENTON * | 20 TRACKS | | DIGITAL |
| 467 | LOS PLEBEYOS | 20 TROPICALISIMAS * | 20 TRACKS | | DIGITAL |
| 468 | LOS PLEBEYOS | 30 RECUERDOS * | 30 TRACKS | 2005 | |
| 469 | LOS PLEBEYOS | A BAILAR MI CUMBIA * | 20 TRACKS | | DIGITAL |
| 470 | LOS PLEBEYOS | A BAILAR SE HA DICHO * | 20 TRACKS | | DIGITAL |
| 471 | LOS PLEBEYOS | A TODA BANDA * | 10 TRACKS | 2001 | |
| 472 | LOS PLEBEYOS | ADICTO AL BAILE * | 20 TRACKS | | DIGITAL |
| 473 | LOS PLEBEYOS | ANTOLOGIA 20 SUPER EXITOS * | 20 TRACKS | | DIGITAL |
| 474 | LOS PLEBEYOS | ANTOLOGIA 30 SUPER EXITOS * | 30 TRACKS | | |
| 475 | LOS PLEBEYOS | ANTOLOGIA TROPICAL * | 20 TRACKS | | DIGITAL |
| 476 | LOS PLEBEYOS | BAILANDO Y GOZANDO * | 20 TRACKS | | DIGITAL |
| 477 | LOS PLEBEYOS | CARNAVAL DE EXITOS * | 20 TRACKS | | DIGITAL |
| 478 | LOS PLEBEYOS | COLECCION DE ORO * | 20 TRACKS | | DIGITAL |
| 479 | LOS PLEBEYOS | CON EXITOS DE REVENTON * | 30 TRACKS | 2003 | |
| 480 | LOS PLEBEYOS | CUMBIAS CON CALOR * | 10 TRACKS | | DIGITAL |
| 481 | LOS PLEBEYOS | CUMBIAS PA' MI BARRIO * | 20 TRACKS | | DIGITAL |
| 482 | LOS PLEBEYOS | EDIXION PLATINO   * | 10 TRACKS | 2008 | |
| 483 | LOS PLEBEYOS | EL REGRESO * | 10 TRACKS | 2004 | |
| 484 | LOS PLEBEYOS | EN HONOR A LA GUAYABA * | 20 TRACKS | | DIGITAL |
| 485 | LOS PLEBEYOS | EXITOS CON BANDA Y MAS * | 20 TRACKS | | DIGITAL |
| 486 | LOS PLEBEYOS | GOZA LA CUMBIA * | 20 TRACKS | | DIGITAL |
| 487 | LOS PLEBEYOS | GOZANDO LA CUMBIA* | 10 TRACKS | 2002 | |
| 488 | LOS PLEBEYOS | GOZANDO LA CUMBIA * | 20 TRACKS | | DIGITAL |
| 489 | LOS PLEBEYOS | GRANDES EXITOS CON BANDA * | 12 TRACKS | 2006 | |
| 490 | LOS PLEBEYOS | LAS 20 CLASICAS * | 20 TRACKS | | DIGITAL |
| 491 | LOS PLEBEYOS | LAS MOVIDITAS * | 20 TRACKS | | DIGITAL |
| 492 | LOS PLEBEYOS | LINEA DE ORO * | 12 TRACKS | 2006 | |

Exhibit 3

| 493 | LOS PLEBEYOS | LO ROMANTICO DE…* | 12 TRACKS | | DIGITAL |
| 494 | LOS PLEBEYOS | MI LEGADO MUSICAL * | 20 TRACKS | 2006 | |
| 495 | LOS PLEBEYOS | MOMENTOS DE AMOR Y CUMBIA * | 20 TRACKS | | DIGITAL |
| 496 | LOS PLEBEYOS | NO HAY QUINTO MALO (TROPICALMENTE ORIGINAL)* | 10 TRACKS | | DIGITAL |
| 497 | LOS PLEBEYOS | NUESTRO LEGADO MUSICAL * | 20 TRACKS | | DIGITAL |
| 498 | LOS PLEBEYOS | NUESTROS EXITOS DE SIEMPRE * | 20 TRACKS | | DIGITAL |
| 499 | LOS PLEBEYOS | PA' MOVER EL BOTE * | 20 TRACKS | | DIGITAL |
| 500 | LOS PLEBEYOS | PACHANGA TROPICAL * | 10 TRACKS | 2001 | |
| 501 | LOS PLEBEYOS | PARA PACHANGUEAR  * | 20 TRACKS | | DIGITAL |
| 502 | LOS PLEBEYOS | PURAS BUENAS * | 20 TRACKS | | DIGITAL |
| 503 | LOS PLEBEYOS | PURO NORTE CON…* | 10 TRACKS | 1999 | |
| 504 | LOS PLEBEYOS | QUERENDO Y QUERENDONA * | 12 TRACKS | | DIGITAL |
| 505 | LOS PLEBEYOS | REGRESAMOS * | 20 TRACKS | | DIGITAL |
| 506 | LOS PLEBEYOS | RITMO, SUAVE Y SABROSO * | 10 TRACKS | | FISICO |
| 507 | LOS PLEBEYOS | ROLAS DE REVENTON * | 20 TRACKS | | DIGITAL |
| 508 | LOS PLEBEYOS | ROMANTICAS DE ORO * | 12 TRACKS | 2004 | |
| 509 | LOS PLEBEYOS | SOLO EXITOS * | 20 TRACKS | | DIGITAL |
| 510 | LOS PLEBEYOS | UNA AVENTURA MUSICAL * | 20 TRACKS | | DIGITAL |
| 511 | LOS PLEBEYOS | VUELVEN CON MAS PUNCH * | 10 TRACKS | | DIGITAL |
| 512 | LOS PLEBEYOS | VUELVEN LOS PLEBEYOS * | 10 TRACKS | 2003 | |
| 513 | LOS PLEBEYOS / LOS DOS RANCHEROS | ORGULLOSAMENTE DEL PUEBLO * | 10 TRACKS | | DIGITAL |
| 514 | LOS PLEBEYOS / LOS DOS RANCHEROS | CORRIDOS PA' LOS VIEJONES * | 10 TRACKS | | DIGITAL |
| 515 | LOS PLEBEYOS / MARIACHI FIESTA MEXICANA | TRIBUTO A LOS GRANDES * | 10 TRACKS | 2007 | |
| 516 | LOS PLEBEYOS / MARIACHI FIESTA MEXICANA | THE TRIBUTE TO THE GREATS * | 10 TRACKS | | DIGITAL |
| 517 | LOS PLEBEYOS V/S LOS REHENES | CON BANDA * | 15 TRACKS | 2008 | |
| 518 | LOS PRIMOS DE MONTERREY | BESOS ESTAMPADOS * | 12 TRACKS | 1999 | |
| 519 | LOS PRIMOS DE MONTERREY | QUIERO MORIR * | 12 TRACKS | 1997 | |
| 520 | LOS RANCHEROS DE LA LOMA | CORRIDOS INMORTALES * | 12 TRACKS | 1999 | |
| 521 | LOS RANCHEROS DE LA LOMA | ENTRE DIOS Y EL DIABLO * | 10 TRACKS | | DIGITAL |
| 522 | LOS RANCHEROS DE LA LOMA | MALDITA SUERTE * | 20 TRACKS | | DIGITAL |
| 523 | LOS RANCHEROS DE LA LOMA | SE ME HACE CHIQUITO EL MAR * | 10 TRACKS | 1999 | |
| 524 | LOS RANCHEROS DE LA LOMA | TRAGOS AMARGOS * | 10 TRACKS | | DIGITAL |
| 525 | LOS REHENES | 100% ROMANTICOS * | 20 TRACKS | | DIGITAL |

Exhibit 3

Case 2:20-cv-03159-DSF-JPR Document 31-1 Filed 04/08/20 Page 18 of 110 Page ID #:133

| 526 | LOS REHENES | 20 CRONICAS PARA EL CORAZON * | 20 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 527 | LOS REHENES | 20 GRANDES ROLAS * | 20 TRACKS | | DIGITAL |
| 528 | LOS REHENES | 20 KILATES MUSICALES * | 20 TRACKS | | DIGITAL |
| 529 | LOS REHENES | 20 PRECIOSAS * | 20 TRACKS | | DIGITAL |
| 530 | LOS REHENES | 20 RECUERDOS GRUPEROS * | 20 TRACKS | | DIGITAL |
| 531 | LOS REHENES | 30 RECUERDOS * | 30 TRACKS | 2005 | |
| 532 | LOS REHENES | A LO DURANGUENSE * | 10 TRACKS | 2007 | |
| 533 | LOS REHENES | ACOMPAÑADOS CON MARIACHI * | 10 TRACKS | 2001 | |
| 534 | LOS REHENES | AMOR DE LOS DOS * | 10 TRACKS | | DIGITAL |
| 535 | LOS REHENES | CHICANAS DE ARRANQUE * | 10 TRACKS | 2000 | |
| 536 | LOS REHENES | CITA DE AMOR * | 10 TRACKS | 2001 | |
| 537 | LOS REHENES | CONCIERTO PARA ENAMORADOS * | 20 TRACKS | | DIGITAL |
| 538 | LOS REHENES | CORAZON FIEL * | 10 TRACKS | | DIGITAL |
| 539 | LOS REHENES | CORAZONES ROTOS * | 10 TRACKS | 2000 | |
| 540 | LOS REHENES | CORAZONES ROTOS * | 20 TRACKS | | DIGITAL |
| 541 | LOS REHENES | CORAZONES ROTOS 16 EXITOS VOL. 2 * | 16 TRACKS | | DIGITAL |
| 542 | LOS REHENES | CUANDO  A UN HOMBRE VEAS LLORAR * | 10 TRACKS | 2000 | |
| 543 | LOS REHENES | CUANDO  A UN HOMBRE VEAS LLORAR * | 20 TRACKS | | DIGITAL |
| 544 | LOS REHENES | CUANDO ERA UN JOVENCITO * | 10 TRACKS | 2000 | |
| 545 | LOS REHENES | CUANDO ERA UN JOVENCITO * | 20 TRACKS | | DIGITAL |
| 546 | LOS REHENES | DESDE ZACATECAS * | 15 TRACKS | 2004 | |
| 547 | LOS REHENES | EDIXION PLATINO   * | 10 TRACKS | 2008 | |
| 548 | LOS REHENES | EL AMOR NO SE ESCONDE * | 10 TRACKS | 2000 | |
| 549 | LOS REHENES | EL MAL DE AMOR * | 10 TRACKS | | DIGITAL |
| 550 | LOS REHENES | EN VIVO Y MAS * | 20 TRACKS | | DIGITAL |
| 551 | LOS REHENES | EXITOS DE LUJO * | 20 TRACKS | | DIGITAL |
| 552 | LOS REHENES | GRUPEROS DE CORAZON * | 20 TRACKS | | DIGITAL |
| 553 | LOS REHENES | HISTORIAS MUSICALES * | 10 TRACKS | 2001 | |
| 554 | LOS REHENES | HISTORIAS MUSICALES * | 20 TRACKS | | DIGITAL |
| 555 | LOS REHENES | LINO RODARTE * | 10 TRACKS | 2000 | |
| 556 | LOS REHENES | LINO RODARTE * | 20 TRACKS | | DIGITAL |
| 557 | LOS REHENES | ME AHOGO EN EL RECUERDO * | 10 TRACKS | | DIGITAL |
| 558 | LOS REHENES | PARA QUE TE ENAMORES * | 20 TRACKS | | DIGITAL |

Exhibit 3

Case 2:20-cv-03159-DSF-JPR   Document 1   Filed 04/08/20   Page 19 of 22   Page ID #:134

| 559 | LOS REHENES | PARA TU CORAZON * | 10 TRACKS | 2004 | |
| 560 | LOS REHENES | POPURRI DE ANTOLOGIA * | 20 TRACKS | | FISICO |
| 561 | LOS REHENES | PORQUE ESTAS ENAMORADA * | 10 TRACKS | 2008 | |
| 562 | LOS REHENES | PROMESAS DE AMOR * | 20 TRACKS | | DIGITAL |
| 563 | LOS REHENES | PUROS EXITOS * | 20 TRACKS | 1998 | |
| 564 | LOS REHENES | ROMANTICOS POR SIEMPRE * | 20 TRACKS | | DIGITAL |
| 565 | LOS REHENES | SIEMPRE CON AMOR * | 12 TRACKS | 2008 | |
| 566 | LOS REHENES | SOLO PARA ROMANTICOS * | 10 TRACKS | 1994 | |
| 567 | LOS REHENES | TE LO DEDICO CON AMOR * | 15 TRACKS | 2003 | |
| 568 | LOS REHENES | TE LO DEDICO CON AMOR * | 20 TRACKS | | DIGITAL |
| 569 | LOS REHENES | UNA CITA DE AMOR * | 20 TRACKS | | DIGITAL |
| 570 | LOS REHENES | VARIEDAD MUSICAL * | 20 TRACKS | | DIGITAL |
| 571 | LOS REHENES / CIMARRON | AMOR DEL BUENO * | 10 TRACKS | | DIGITAL |
| 572 | LOS REHENES / LOS GREY'S | A LO DURANGUENSE * | 15 TRACKS | 2007 | |
| 573 | LOS REHENES / LOS GREY'S | 2 EN 1 * | 20 TRACKS | | FISICO |
| 574 | LOS REHENES / LOS GREY'S | NOSTALGIA GRUPERA * | 10 TRACKS | | DIGITAL |
| 575 | LOS REHENES / LOS GREYS | AMIGOS Y RIVALES * | 20 TRACKS | | DIGITAL |
| 576 | LOS REHENES / LOS GREYS | CON MARIACHI Y DURANGUENSE * | 20 TRACKS | | DIGITAL |
| 577 | LOS REHENES / LOS GREYS | DESAFIO GRUPERO * | 20 TRACKS | | DIGITAL |
| 578 | LOS REHENES / LOS GREYS | FRENTE A FRENTE * | 20 TRACKS | | DIGITAL |
| 579 | LOS REHENES / LOS GREYS | PELEA DE GALLOS VOL. 2 * | 10 TRACKS | 1999 | |
| 580 | LOS REHENES / LOS GREYS | PELEA DE GALLOS VOL. 2 * | 20 TRACKS | | DIGITAL |
| 581 | LOS REHENES / LOS GREYS | MI LADO OBSCURO * | 10 TRACKS | | DIGITAL |
| 582 | LOS REHENES / LOS PLEBEYOS | CON MARIACHI Y BANDA * | 20 TRACKS | | DIGITAL |
| 583 | LOS REHENES V/S LOS GREYS | DUELO DE GRUPEROS * | 20 TRACKS | | DIGITAL |
| 584 | LOS REHENES V/S LOS GREYS CON MARIACHI | ENCUENTRO DE GIGANTES * | 10 TRACKS | 2001 | |
| 585 | LOS REHENES Y PACO ROMO | MANO A MANO * | 20 TRACKS | | DIGITAL |
| 586 | LOS TAMBORILEROS DE LINARES | HUAPANGOS Y POLKAS * | 10 TRACKS | | DIGITAL |
| 587 | LOS TAMBORILEROS DE LINARES | HUAPANGOS, REDOBAS Y CHOTIS * | | | DIGITAL |
| 588 | LOS TIPICOS DE JUAN TORRES | EL DOLAR NEGRO * | 10 TRACKS | 2008 | |
| 589 | LOS TIPICOS DE JUAN TORRES / LOS TREMENDOS GAVILANES | AMOR INGRATO * | 20 TRACKS | | DIGITAL |
| 590 | LOS TREMENDOS GAVILANES | 15 GAVILANAZOS * | 15 TRACKS | 2008 | |
| 591 | LOS TREMENDOS GAVILANES | 20 BOLEROS DEL RECUERDO * | 20 TRACKS | | DIGITAL |

Exhibit 3

| 592 | LOS TREMENDOS GAVILANES | BOLEROS DE ORO * | 10 TRACKS | 2000 | |
| 593 | LOS TREMENDOS GAVILANES | CIELO AZUL, CIELO NUBLADO * | 10 TRACKS | | DIGITAL |
| 594 | LOS TREMENDOS GAVILANES | CON BANDA * | 10 TRACKS | | DIGITAL |
| 595 | LOS TREMENDOS GAVILANES | CORRIDOS Y RANCHERAS * | 11 TRACKS | | DIGITAL |
| 596 | LOS TREMENDOS GAVILANES | GRANDES CORRIDOS CON…* | 10 TRACKS | | DIGITAL |
| 597 | LOS TREMENDOS GAVILANES | LA BORRACHERA * | 20 TRACKS | | DIGITAL |
| 598 | LOS TREMENDOS GAVILANES | LOS MEJORES CORRIDOS   * | 10 TRACKS | | DIGITAL |
| 599 | LOS TREMENDOS GAVILANES | RANCHERAS, CORRIDOS Y BOLEROS DE NUEVO * | 10 TRACKS | | DIGITAL |
| 600 | LOS TREMENDOS GAVILANES / LOS DOS RANCHEROS | PURAS RANCHERAS CON BANDA * | 15 TRACKS | | FISICO |
| 601 | LUIS Y JULIAN | 14 GRANDES CORRIDOS * | 14 TRACKS | 1997 | |
| 602 | LUIS Y JULIAN | 15 CORRIDOS 15 EXITOS * | 15 TRACKS | 1997 | |
| 603 | LUIS Y JULIAN | 16 EXITOS RANCHERAS Y CORRIDOS * | 16 TRACKS | | DIGITAL |
| 604 | LUIS Y JULIAN | 2 GRANDES DEL CORRIDO | 10 TRACKS | 2008 | |
| 605 | LUIS Y JULIAN | 20 CORRIDOS MIX AL ESTILO DE * | 1 TRACK (MIX) | 2015 | |
| 606 | LUIS Y JULIAN | 20 CORRIDOS VALIENTES * | 20 TRACKS | | DIGITAL |
| 607 | LUIS Y JULIAN | 20 DE ORO CON ACORDEON * | 20 TRACKS | | DIGITAL |
| 608 | LUIS Y JULIAN | 20 GRANDES CORRIDOS * | 20 TRACKS | 2012 | |
| 609 | LUIS Y JULIAN | 20 GRANDES RANCHERAS * | 20 TRACKS | | DIGITAL |
| 610 | LUIS Y JULIAN | 25 ANIVERSARIO * | 13 TRACKS | | DIGITAL |
| 611 | LUIS Y JULIAN | A LAS DAMAS TAMBIEN LES GUSTAN LOS CORRIDOS * | 14 TRACKS | | DIGITAL |
| 612 | LUIS Y JULIAN | A TODA LEY * | 10 TRACKS | 2001 | |
| 613 | LUIS Y JULIAN | AMOS DEL RANCHO * | 20 TRACKS | | DIGITAL |
| 614 | LUIS Y JULIAN | BOHEMIAS VIP * | 20 TRACKS | | DIGITAL |
| 615 | LUIS Y JULIAN | BOLEROS DE LUJO * | 10 TRACKS | 2002 | |
| 616 | LUIS Y JULIAN | CANTARES DE MI TIERRA * | 20 TRACKS | | DIGITAL |
| 617 | LUIS Y JULIAN | CANTARES Y CORRIDOS * | 20 TRACKS | 2003 | |
| 618 | LUIS Y JULIAN | CORRIDOS BRAVOS * | 20 TRACKS | | DIGITAL |
| 619 | LUIS Y JULIAN | CORRIDOS DE DOBLE FONDO * | 15 TRACKS | 2012 | |
| 620 | LUIS Y JULIAN | CORRIDOS DE GRANDES GALLOS * | 20 TRACKS | | DIGITAL |
| 621 | LUIS Y JULIAN | CORRIDOS DE ROMPE Y RASGA * | 10 TRACKS | 2004 | |
| 622 | LUIS Y JULIAN | CORRIDOS DEL PURITITO NORTE * | 15 TRACKS | 2010 | |
| 623 | LUIS Y JULIAN | CORRIDOS PA ECHAR TRAGO * | 10 TRACKS | | DIGITAL |
| 624 | LUIS Y JULIAN | CORRIDOS PARA PUROS CABA… LLEROS * | 10 TRACKS | 2000 | |

Exhibit 3

Case 2:20-cv-03159-DSF-JPR Document 31-1 Filed 04/08/20 Page 21 of 22 Page ID #:136
Case 2:20-cv-03159-DSF-JPR Document 34-1 Filed 09/25/20 Page 137 of 226
Page ID #:936

| 625 | LUIS Y JULIAN | CORRIDOS PEGADITOS * | 10 TRACKS | 2002 | |
| 626 | LUIS Y JULIAN | CORRIDOS PESADOS * | 15 TRACKS | | FISICO |
| 627 | LUIS Y JULIAN | CORRIDOS Y RANCHERAS CON...* | 10 TRACKS | | DIGITAL |
| 628 | LUIS Y JULIAN | EDIXION PLATINO * | 10 TRACKS | | FISICO |
| 629 | LUIS Y JULIAN | EL GUERO PALMA * | 10 TRACKS | | DIGITAL |
| 630 | LUIS Y JULIAN | EL VALIENTE CRUZ VIZCARRA * | 10 TRACKS | | DIGITAL |
| 631 | LUIS Y JULIAN | ENTRE GALLOS FINOS * | 10 TRACKS | | DIGITAL |
| | LUIS Y JULIAN | GRANDES CANCIONES "EDIXION PLATINO" | | | (NEW) |
| 632 | LUIS Y JULIAN | GRANDES CORRIDOS VOL. 2 * | 12 TRACKS | | DIGITAL |
| 633 | LUIS Y JULIAN | IMPERIO NORTEÑO * | 20 TRACKS | | DIGITAL |
| 634 | LUIS Y JULIAN | JUANA COLLARES * | 10 TRACKS | | DIGITAL |
| 635 | LUIS Y JULIAN | LA VOZ DEL PUEBLO * | 20 TRACKS | | DIGITAL |
| 636 | LUIS Y JULIAN | LAS TIPICAS DE LUIS Y JULIAN * | 20 TRACKS | | DIGITAL |
| 637 | LUIS Y JULIAN | LINEA DE ORO * SE LES PELO BALTAZAR | 12 TRACKS | 2006 | |
| 638 | LUIS Y JULIAN | LOS 15 MEJORES DE...* | 15 TRACKS | 1995 | |
| 639 | LUIS Y JULIAN | LOS AMOS DEL CORRIDO * | 10 TRACKS | 2001 | |
| 640 | LUIS Y JULIAN | LOS AMOS DEL CORRIDO VOL. 2* | 20 TRACKS | | DIGITAL |
| 641 | LUIS Y JULIAN | LOS HECHOS HABLAN * | 10 TRACKS | 2002 | |
| 642 | LUIS Y JULIAN | LOS MONSTRUOS DEL CORRIDO | 10 TRACKS | 2007 | |
| 643 | LUIS Y JULIAN | LOS REYES DEL CORRIDO * | 10 TRACKS | 2001 | |
| 644 | LUIS Y JULIAN | LUIS Y JULIAN * | 12 TRACKS | 1998 | |
| 645 | LUIS Y JULIAN | LUIS Y JULIAN (AMOR A LO GRANDE) * | 10 TRACKS | 1997 | |
| 646 | LUIS Y JULIAN | PARA AGARRAR LA BOTELLA * | 20 TRACKS | | DIGITAL |
| 647 | LUIS Y JULIAN | PARA CORRIDOS * | 12 TRACKS | 2008 | |
| 648 | LUIS Y JULIAN | PEGANDO FUERTE * | 10 TRACKS | | FISICO |
| 649 | LUIS Y JULIAN | PIDELO POR FAX * | 10 TRACKS | 2000 | |
| 650 | LUIS Y JULIAN | PURITITO RANCHERO * | 20 TRACKS | | DIGITAL |
| 651 | LUIS Y JULIAN | PURO NORTE * | 10 TRACKS | 2001 | |
| 652 | LUIS Y JULIAN | PURO NORTEÑO * | 20 TRACKS | | DIGITAL |
| 653 | LUIS Y JULIAN | RANCHERAS DE LUJO * | 10 TRACKS | 2003 | |
| 654 | LUIS Y JULIAN | SE ESTA CALLENDO EL JACAL * | 10 TRACKS | | DIGITAL |
| 655 | LUIS Y JULIAN | TRONO NORTEÑO * | 20 TRACKS | | DIGITAL |
| 656 | LUIS Y JULIAN | VAMONOS DE PARRANDA * | 20 TRACKS | | DIGITAL |

Exhibit 3

| 657 | LUIS Y JULIAN | VINO MALDITO * | 20 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 658 | MARIACHI FIESTA MEXICANA | 10 BUENOTAS PARA BAILAR VOL. 1 * | 10 TRACKS | 2002 | |
| 659 | MARIACHI FIESTA MEXICANA | 20 BUENOTAS PARA BAILAR * | 20 TRACKS | 2002 | |
| 660 | MARIACHI FIESTA MEXICANA | 20 CUMBIAS CON MARIACHI * | 20 TRACKS | 2008 | |
| 661 | MARIACHI FIESTA MEXICANA | 20 CUMBIAS CON MARIACHI FIESTA MEXICANA VOL. 2 * | 20 TRACKS | 2002 | |
| | MARIACHI FIESTA MEXICANA | 20 CUMBIAS CON .. EDICION LIMITADA | 20 TRACKS | 2002 | (NEW) |
| 662 | MARIACHI FIESTA MEXICANA | 20 MAMBOS Y ALGO MAS * | 20 TRACKS | | DIGITAL |
| 663 | MARIACHI FIESTA MEXICANA | 20 RECUERDOS * | 20 TRACKS | 2005 | |
| 664 | MARIACHI FIESTA MEXICANA | 30 RECUERDOS * | 15 TRACKS | | 2005 |
| 665 | MARIACHI FIESTA MEXICANA | A RECORDAR CON EL MARIACHI * | 20 TRACKS | | DIGITAL |
| 666 | MARIACHI FIESTA MEXICANA | A RITMO COLOMBIANO VOL. 7 * | 12 TRACKS | 1996 | |
| 667 | MARIACHI FIESTA MEXICANA | A RITMO DE CUMBIA * | 10 TRACKS | 2001 | |
| 668 | MARIACHI FIESTA MEXICANA | BAILANDO AL SON DEL MARIACHI * | 20 TRACKS | | DIGITAL |
| 669 | MARIACHI FIESTA MEXICANA | BAILANDO SIN PARAR * | 10 TRACKS | 2004 | |
| 670 | MARIACHI FIESTA MEXICANA | BAILANDO SIN PARAR * | 20 TRACKS | | DIGITAL |
| 671 | MARIACHI FIESTA MEXICANA | BUENAS PARA BAILAR * | 20 TRACKS | | DIGITAL |
| 672 | MARIACHI FIESTA MEXICANA | CELEBRANDO CON MARIACHI * | 20 TRACKS | | DIGITAL |
| 673 | MARIACHI FIESTA MEXICANA | CON ARPA Y TROMPETA * | 20 TRACKS | | DIGITAL |
| 674 | MARIACHI FIESTA MEXICANA | CUMBIA MIX AL ESTILO DE MARIACHI * | 25 TRACKS | | DIGITAL |
| 675 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL ….. VOL. 2 * | 10 TRACKS | 1993 | |
| 676 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL MARIACHI VOL. 1 * | 10 TRACKS | | FISICO |
| 677 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL MARIACHI VOL. 3 * | 10 TRACKS | | DIGITAL |
| 678 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL MARIACHI VOL. 8 * | 10 TRACKS | 1997 | |
| 679 | MARIACHI FIESTA MEXICANA | CUMBIAS CON EL MARIACHI VOL. 8 * | 20 TRACKS | | DIGITAL |
| 680 | MARIACHI FIESTA MEXICANA | CUMBIAS CON SABOR VOL. 4 * | 10 TRACKS | 1994 | |
| 681 | MARIACHI FIESTA MEXICANA | CUMBIAS Y MAS CUMBIAS CON EL MARIACHI FIESTA MEXICANA VOL. 6 * | 11 TRACKS | 1996 | |
| 682 | MARIACHI FIESTA MEXICANA | DE FIESTA CON MARIACHI * | 20 TRACKS | | DIGITAL |
| 683 | MARIACHI FIESTA MEXICANA | DE PACHANGA CON EL MARIACHI FIESTA MEXICANA VOL. 9 * | 12 TRACKS | 1997 | |
| 684 | MARIACHI FIESTA MEXICANA | EDIXION PLATINO * | 10 TRACKS | 2008 | |
| 685 | MARIACHI FIESTA MEXICANA | EL MEJOR MARIACHI PARA BAILAR * | 10 TRACKS | 2000 | |
| 686 | MARIACHI FIESTA MEXICANA | EL MEJOR MARIACHI PARA BAILAR * | 20 TRACKS | | DIGITAL |
| 687 | MARIACHI FIESTA MEXICANA | FIESTA DE EXITOS * | 10 TRACKS | 2006 | |
| 688 | MARIACHI FIESTA MEXICANA | FIESTA DE EXITOS * | 20 TRACKS | | DIGITAL |

**Exhibit 3**

| 689 | MARIACHI FIESTA MEXICANA | FIESTA DE NAVIDAD CON * | 11 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 690 | MARIACHI FIESTA MEXICANA | FIESTA MIX * | 20 TRACKS | 2004 | |
| 691 | MARIACHI FIESTA MEXICANA | GOZA LAS POSADAS CON… * | 12 TRACKS | 2007 | |
| 692 | MARIACHI FIESTA MEXICANA | GRITEMOS LA INDEPENDENCIA * | 12 TRACKS | 2008 | |
| 693 | MARIACHI FIESTA MEXICANA | MAMBOS * | 10 TRACKS | 2003 | |
| 694 | MARIACHI FIESTA MEXICANA | MI BOMBON * | 10 TRACKS | | DIGITAL |
| 695 | MARIACHI FIESTA MEXICANA | NAVIDAD A LA MEXICANA * | 10 TRACKS | 2010 | |
| 696 | MARIACHI FIESTA MEXICANA | NUESTROS EXITOS CON MARIACHI * | 20 TRACKS | | DIGITAL |
| 697 | MARIACHI FIESTA MEXICANA | PACHANGUEANDO * | 10 TRACKS | 2001 | |
| 698 | MARIACHI FIESTA MEXICANA | PURA PACHANGA * | 20 TRACKS | | DIGITAL |
| 699 | MARIACHI FIESTA MEXICANA | PURAS BUENAS * | 10 TRACKS | 2002 | |
| 700 | MARIACHI FIESTA MEXICANA | ROCANROLEANDO VOL. 1 * | 10 TRACKS | 2000 | |
| 701 | MARIACHI FIESTA MEXICANA | ROCANROLEANDO VOL. 2 * | 10 TRACKS | 2000 | |
| 702 | MARIACHI FIESTA MEXICANA | ROCK & ROLL AL ESTILO MARIACHI FIESTA MEXICANA * | 20 TRACKS | | DIGITAL |
| 703 | MARIACHI FIESTA MEXICANA | SIGUE BAILANDO * | 10 TRACKS | 2002 | |
| 704 | MARIACHI FIESTA MEXICANA | SUPER BAILABLES * | 10 TRACKS | 2001 | |
| 705 | MARIACHI FIESTA MEXICANA | VOL. 10 * | 10 TRACKS | 1998 | |
| | MARIACHI FIESTA MEXICANA | VOL. 11 | 10 TRACKS | 1993 | (NEW) |
| 706 | MARIACHI FIESTA MEXICANA | YO NO FUI * | 10 TRACKS | 2003 | |
| 707 | MARIACHI SUPER TECALITLAN | LAS MAÑANITAS * | 10 TRACKS | 1998 | |
| 708 | NORTAZZO | CHARANGA Y GUARARE * | 10 TRACKS | 1999 | |
| 709 | NORTAZZO / CELSO PIÑA Y SU RONDA BOGOTA | RITMO PICANTE Y CALIENTE * | 20 TRACKS | | DIGITAL |
| 710 | OCTUBRE 82 | COLEGIALA * | 10 TRACKS | | DIGITAL |
| 711 | OCTUBRE 82 | FRENTE A FRENTE Y 9 EXITOS * | 10 TRACKS | | DIGITAL |
| 712 | OCTUBRE 82 | LA NUEVA IMAGEN TROPICAL DE. OCTUBRE 82 * | 10 TRACKS | | DIGITAL |
| 713 | OCTUBRE 82 | OCTUBRE 82 * | 10 TRACKS | | DIGITAL |
| 714 | OCTUBRE DE JESUS HERNANDEZ | OCTUBRE DE JESUS HERNANDEZ * | 10 TRACKS | | DIGITAL |
| 715 | OCTUBRE DE JESUS HERNANDEZ | RITMICAS Y CONTAGIOSAS * | 10 TRACKS | 1999 | |
| 716 | PACO ROMO | EL MAYO DE LOS REHENES * | 10 TRACKS | 2008 | |
| 717 | RENACIMIENTO 74 | LINEA DE ORO * | 10 TRACKS | 2006 | |
| 718 | RENACIMIENTO 74 / GRUPO MERCENARIO | ENCUENTRO TROPICAL * | 20 TRACKS | | DIGITAL |
| 719 | RITMO 5 | 16 EXITOS * | 16 TRACKS | | DIGITAL |
| 720 | RITMO 5 | EL ALACRAN * | 10 TRACKS | | DIGITAL |
| 721 | RITMO 5 | LO ROMANTICO DE… * | 10 TRACKS | | DIGITAL |

**Exhibit 3**

Case 2:20-cv-03159-DSF-JPR  Document 31-1  Filed 09/25/20  Page 140 of 226  Page ID #:939
Case 2:20-cv-03159-DSF-JPR  Document 31-1  Filed 04/08/20  Page 24 of 22  Page ID #:139
Page ID #:939

| 722 | RITMO 5 | MAÑANAS DE TERCIOPELO * | 10 TRACKS | | DIGITAL |
|---|---|---|---|---|---|
| 723 | RITMO 5 | PEQUEÑA Y SENSUAL * | 12 TRACKS | | DIGITAL |
| 724 | RITMO 5 | SANGRE DE MI SANGRE * | 10 TRACKS | 2000 | |
| 725 | SERGIO PRADO Y SUS FEDERALES | CUMBIAS Y MAS CUMBIAS   * | 12 TRACKS | | DIGITAL |
| 726 | SERGIO PRADO Y SUS FEDERALES | EL CORRIDO DE LINARES * | 12 TRACKS | | DIGITAL |
| 727 | SERGIO PRADO Y SUS FEDERALES | HUAPANGOS * | 10 TRACKS | 1999 | |
| 728 | SERGIO PRADO Y SUS FEDERALES | HUAPANGOS Y ALGO MAS  * | 12 TRACKS | | DIGITAL |
| 729 | SERGIO PRADO Y SUS FEDERALES | PURO HUAPANGO * | 10 TRACKS | | DIGITAL |
| 730 | SERGIO PRADO Y SUS FEDERALES | SUBETE EN EL TREN * | 12 TRACKS | | DIGITAL |
| 731 | SERGIO PRADO Y SUS FEDERALES | VIEJONAS PERO BUENONAS * | 10 TRACKS | | DIGITAL |
| 732 | TENNIS BAND | COMO LOS VINOS BUENOS * | 10 TRACKS | 1999 | |
| 733 | TENNIS BAND | CUMBIA ARABE * | 10 TRACKS | | DIGITAL |
| 734 | TENNIS BAND V/S NORTAZZO | INFUSION TROPICAL * | 20 TRACKS | | DIGITAL |
| 735 | TENNIS BAND V/S RITMO 5 | PURO RITMO Y SABOR * | 20 TRACKS | | DIGITAL |
| 736 | TROPICAL DEL BRAVO VS CHUY CARDOZA | MANO A MANO TROPICAL * | 10 TRACKS | | DIGITAL |
| 737 | VALLENATOS DE LA CUMBIA | POR EL MUNDO * | 11 TRACKS | 2008 | |
| 738 | VALLENATOS DE LA CUMBIA | PUROS EXITOS * | 17 TRACKS | 2003 | |
| 739 | VALLENATOS DE LA CUMBIA | SABOR A VALLENATO * | 10 TRACKS | | DIGITAL |
| 740 | VALLENATOS DE LA CUMBIA / CELSO PIÑA Y SU RONDA BOGOTA | MAS SABROSO QUE NUNCA * | 10 TRACKS | | DIGITAL |
| 741 | VALLENATOS DE LA CUMBIA / LA MISSION COLOMBIANA | REVENTON COLOMBIANO * | 10 TRACKS | | DIGITAL |
| 742 | VALLENATOS DE LA CUMBIA / LA MISSION COLOMBIANA | VALLENATOS PEGAJOSOS * | 10 TRACKS | | DIGITAL |
| 743 | VALLENATOS DE LA CUMBIA / ZON DE COLOMBIA | QUE SIGA LA PACHANGA * | 10 TRACKS | | DIGITAL |
| 744 | VALLENATOS DE LA CUMBIA / ZON DE COLOMBIA | VALLENATO SABROSO * | 10 TRACKS | | DIGITAL |
| 745 | VARIOS | 10 RECUERDOS MUSICALES * | 10 TRACKS | | DIGITAL |
| 746 | VARIOS | 15 GRANDES HUAPANGOS * | 15 TRACKS | 2008 | |
| 747 | VARIOS | 15 NORTEÑAS DE ORO VOL. 1 * | 15 TRACKS | | DIGITAL |
| 748 | VARIOS | 15 TROPICALIENTES * | 15 TRACKS | 2004 | |
| 749 | VARIOS | 20 APASIONADAS * | 20 TRACKS | | DIGITAL |
| 750 | VARIOS | 20 CALIDAS MELODIAS * | 20 TRACKS | | DIGITAL |
| 751 | VARIOS | 20 CARICIAS DE AMOR * | 20 TRACKS | | DIGITAL |
| 752 | VARIOS | 20 HUAPANGUEROS DE CORAZON * | 20 TRACKS | 2008 | |
| 753 | VARIOS | 20 MELODIAS DE AMOR * | 20 TRACKS | | DIGITAL |
| 754 | VARIOS | 20 PA LOS PAISAS NORTEÑOS * | 20 TRACKS | | DIGITAL |
| 755 | VARIOS | 20 PEGAJOSAS * | 20 TRACKS | | DIGITAL |

Exhibit 3

| 756 | VARIOS | 20 ROLAS PA LA CARNITA ASADA * | 20 TRACKS | | DIGITAL |
|-----|--------|-------------------------------|-----------|--|---------|
| 757 | VARIOS | 20 SUSPIROS NORTEÑOS * | 20 TRACKS | | DIGITAL |
| 758 | VARIOS | 3 GRANDES AL ESTILO DURANGUENSE * | 15 TRACKS | 2007 | |
| 759 | VARIOS | AGARRON DE BANDAS * | 20 TRACKS | | DIGITAL |
| 760 | VARIOS | ALMAS NORTEÑAS * | 20 TRACKS | | DIGITAL |
| 761 | VARIOS | AMANECER CON LA BANDA * | 20 TRACKS | | DIGITAL |
| 762 | VARIOS | AMIGOS Y RIVALES * | 20 TRACKS | | DIGITAL |
| 763 | VARIOS | AMORES PASAJEROS * | 20 TRACKS | | DIGITAL |
| 764 | VARIOS | ARRIBA LA BANDA * | 20 TRACKS | | DIGITAL |
| 765 | VARIOS | ASI SE BAILA LA BANDA * | 10 TRACKS | | DIGITAL |
| 766 | VARIOS | AVENTURAS DE AMOR * | 10 TRACKS | | DIGITAL |
| 767 | VARIOS | BAILA AL RITMO DE CUMBIA * | 20 TRACKS | | DIGITAL |
| 768 | VARIOS | BAILOTEO * | 20 TRACKS | | DIGITAL |
| 769 | VARIOS | BAILOTEO CALIENTE * | 10 TRACKS | | DIGITAL |
| 770 | VARIOS | BANDA + GRUPERO * | 10 TRACKS | | DIGITAL |
| 771 | VARIOS | BAUL DE RECUERDOS * | 20 TRACKS | | DIGITAL |
| 772 | VARIOS | BELLAS COLOMBIANAS * | 20 TRACKS | | DIGITAL |
| 773 | VARIOS | BUEN MIX PARA PISTEAR * | 10 TRACKS | | DIGITAL |
| 774 | VARIOS | CAMINANDO SOBRE NUBES * | 20 TRACKS | | DIGITAL |
| 775 | VARIOS | CANCIONES DE AMOR * | 10 TRACKS | | DIGITAL |
| 776 | VARIOS | CANCIONES PARA DESAHOGAR LAS PENAS * | 10 TRACKS | | DIGITAL |
| 777 | VARIOS | CARNAVAL DE SONIDEROS VOL. 1 * | 6 TRACKS | | DIGITAL |
| 778 | VARIOS | CARNAVAL DE SONIDEROS VOL. 2 * | 14 TRACKS | | DIGITAL |
| 779 | VARIOS | CARNAVAL DE SONIDEROS VOL. 3 * | 10 TRACKS | | DIGITAL |
| 780 | VARIOS | CARNAVAL NORTEÑO * | 20 TRACKS | | DIGITAL |
| 781 | VARIOS | CLASICAS MEXICANAS * | 20 TRACKS | | DIGITAL |
| 782 | VARIOS | CLASICAS PA' EL BAILONGO * | 20 TRACKS | | DIGITAL |
| 783 | VARIOS | CLASICAS QUE NO MUEREN * | 20 TRACKS | | DIGITAL |
| 784 | VARIOS | COLOMBIA TIERRA QUERIDA * | 20 TRACKS | | DIGITAL |
| 785 | VARIOS | CON MUCHO SENTIMIENTO * | 20 TRACKS | | DIGITAL |
| 786 | VARIOS | CORAZON INFIEL * | 20 TRACKS | | DIGITAL |
| 787 | VARIOS | CORRIDOS DE ALTA CALIDAD * | 20 TRACKS | | DIGITAL |
| 788 | VARIOS | CORRIDOS DE ANTAÑO * | 20 TRACKS | | DIGITAL |
| 789 | VARIOS | CORRIDOS DE RESPETO * | 20 TRACKS | | DIGITAL |

| 790 | VARIOS | CORRIDOS PA LOS COMPAS DEL RANCHO * | 20 TRACKS | | DIGITAL |
| 791 | VARIOS | CORRIDOS QUE LLEGAN AL ALMA  * | 20 TRACKS | | DIGITAL |
| 792 | VARIOS | CRUEL AMOR * | 20 TRACKS | | DIGITAL |
| 793 | VARIOS | CUMBIAS COLOMBIANAS * | 10 TRACKS | | DIGITAL |
| 794 | VARIOS | CUMBIAS VARIADAS * | 20 TRACKS | | DIGITAL |
| 795 | VARIOS | DE CANTINA EN CANTINA * | 20 TRACKS | | DIGITAL |
| 796 | VARIOS | DE LO ROMANTICO LO MEJOR * | 20 TRACKS | | FISICO |
| 797 | VARIOS | DE REVENTON * | 20 TRACKS | | DIGITAL |
| 798 | VARIOS | DE TODO UN POCO * | 20 TRACKS | | DIGITAL |
| 799 | VARIOS | DISCO PACHANGA SUPER POPURRI * | 6 TRACKS | | FISICO |
| 800 | VARIOS | DOBLE DOSIS DE LICOR * | 20 TRACKS | | DIGITAL |
| 801 | VARIOS | EL AMOR LLEGO AL BARRIO  * | 10 TRACKS | | DIGITAL |
| 802 | VARIOS | EN LA BOHEMIA * | 10 TRACKS | | DIGITAL |
| 803 | VARIOS | ENSALADA DE EXITOS * | 20 TRACKS | | DIGITAL |
| 804 | VARIOS | ENTRE COPA Y COPA * | 20 TRACKS | | DIGITAL |
| 805 | VARIOS | EXITOS DE 3 GRANDES * | 20 TRACKS | | DIGITAL |
| 806 | VARIOS | EXITOS NORTEÑOS * | 10 TRACKS | | DIGITAL |
| 807 | VARIOS | EXITOS PARA AMANECER BAILANDO * | 20 TRACKS | | DIGITAL |
| 808 | VARIOS | EXITOS ROMANTICOS * | 10 TRACKS | | DIGITAL |
| 809 | VARIOS | EXPLOSION MUSICAL * | 20 TRACKS | | DIGITAL |
| 810 | VARIOS | FALSAS CARICIAS * | 20 TRACKS | | DIGITAL |
| 811 | VARIOS | FELICIDADES EN TU DIA * | 20 TRACKS | | DIGITAL |
| 812 | VARIOS | FIESTA LATINA * | 10 TRACKS | | DIGITAL |
| 813 | VARIOS | FURIA TROPICAL * | 20 TRACKS | | DIGITAL |
| 814 | VARIOS | GOZA LA BANDA * | 20 TRACKS | | DIGITAL |
| 815 | MARIACHI FIESTA MEXICANA | GOZANDO CON MARIACHI * | 20 TRACKS | 2018 | DIGITAL |
| 816 | VARIOS | HISTORIA GRUPERA * | 20 TRACKS | 2008 | |
| 817 | VARIOS | LAS 25 ROMANTICAS DEL AÑO * | 25 TRACKS | 2003 | |
| 818 | VARIOS | LAS MAS CONOCIDAS PARA BAILAR * | 20 TRACKS | | DIGITAL |
| 819 | VARIOS | LEVANTANDO POLVADERA    * | 12 TRACKS | 2008 | |
| 820 | VARIOS | LIBRO DE RECUERDOS * | 20 TRACKS | | DIGITAL |
| 821 | VARIOS | LLEGARON LAS NORTEÑAS * | 20 TRACKS | | DIGITAL |
| 822 | VARIOS | LLUVIA DE RECUERDOS * | 20 TRACKS | | DIGITAL |
| 823 | VARIOS | LOS ALEGRES COMPADRES * | 3 TRACKS | 2003 | |

Exhibit 3

| 824 | VARIOS | LOS PATRONES DE LA MUSICA NORTEÑA * | 20 TRACKS | | DIGITAL |
|-----|--------|--------------------------------------|-----------|------|---------|
| 825 | VARIOS | MANCUERNA DE BANDAS * | 20 TRACKS | | DIGITAL |
| 826 | VARIOS | MAS Y MAS CORRIDOS CON. * | 20 TRACKS | | DIGITAL |
| 827 | VARIOS | MUSICA PARA ENTRAR EN CALOR * | 20 TRACKS | | DIGITAL |
| 828 | VARIOS | PA' CUMBIEROS DE CORAZON * | 20 TRACKS | | DIGITAL |
| 829 | VARIOS | PA' LOS COMPAS NORTEÑOS * | 20 TRACKS | | DIGITAL |
| 830 | VARIOS | PURO NORTE 20 POLKAS Y HUAPANGOS * | 20 TRACKS | | DIGITAL |
| 831 | VARIOS | PURO NORTE 30 POLKAS Y HUAPANGOS * | 30 TRACKS | 1998 | |
| 832 | VARIOS | QUE ME TOQUE LA TAMBORA * | 10 TRACKS | | DIGITAL |
| 833 | VARIOS | QUE VIVA LA MUSICA GRUPERA * | 20 TRACKS | | DIGITAL |
| 834 | VARIOS | RICA MUSICA PARA BAILAR * | 10 TRACKS | | DIGITAL |
| 835 | VARIOS | RITMO CONTAGIOSO * | 10 TRACKS | | DIGITAL |
| 836 | VARIOS | ROLAS DE FIN DE SEMANA * | 10 TRACKS | | DIGITAL |
| 837 | VARIOS | ROLAS PODEROSAS * | 10 TRACKS | | DIGITAL |
| 838 | VARIOS | ROLAS QUE LLEGAN AL ALMA * | 10 TRACKS | | DIGITAL |
| 839 | VARIOS | ROMANTICAS Y ADOLORIDAS * | 10 TRACKS | | DIGITAL |
| 840 | VARIOS | SEDUCCION GRUPERA * | 10 TRACKS | | DIGITAL |
| 841 | VARIOS | SIGUIENDO EL RITMO * | 10 TRACKS | | DIGITAL |
| 842 | VARIOS | SONIDEROS BAILABLES * | 10 TRACKS | 2002 | |
| 843 | VARIOS | SONIDEROS DE REVENTON * | 8 TRACKS | | FISICO |
| 844 | VARIOS | TERCIA BAILABLE * | 20 TRACKS | | DIGITAL |
| 845 | VARIOS | TERCIA DE BANDAS * | 20 TRACKS | | DIGITAL |
| 846 | VARIOS | TOCANDO EL CIELO * | 10 TRACKS | | DIGITAL |
| 847 | VARIOS | TRIO DE BANDAS * | 20 TRACKS | | DIGITAL |
| 848 | VARIOS | TU, MI VICIO MAS GRANDE * | 20 TRACKS | | DIGITAL |
| 849 | VARIOS | VAMOS DE RUMBA * | 10 TRACKS | | DIGITAL |
| 850 | ZON DE COLOMBIA | 20 CUMBIAS CON DINAMITA * | 20 TRACKS | | DIGITAL |
| 851 | ZON DE COLOMBIA | MUEVE, MUEVE * | 10 TRACKS | 1999 | |
| 852 | ZON DE COLOMBIA | PROVADITA COLOMBIANA * | 20 TRACKS | | DIGITAL |
| 853 | ZON DE COLOMBIA | PURA CANDELA * | 10 TRACKS | 1998 | |

**Exhibit 3**

Case 2:20-cv-03185-DSF-JPR    Document 31-1    Filed 09/25/20    Page 144 of 226
Case 2:20-cv-03185-DSF-JPR    Document 14    Filed 04/03/20    Page 1 of 81    Page ID #:143
Page ID #:943

EXHIBIT 4

## MASTERS IKA DIGITAL

| ARTISTA | ALBUM | NOMBRE DE TEMAS | # DE TEMAS | RELEASE DATE |
|---|---|---|---|---|
| ALEXANDRA LANDA | ROCK AND ROLL PARA LOS NIÑOS | 1. ROCK AND ROLL PARA LOS NIÑOS | 11 TEMAS | 2019 |
| | | 2. HIMNO A LA ACADEMIA DE ARTE | | |
| | | 3. ME GUSTA ESTUDIAR | | |
| | | 4. MUSICA DE ROCK AND ROLL | | |
| | | 5. LA CHICA MALA DE LA ESCUELA | | |
| | | 6. TODOS A BUSCAR | | |
| | | 7. EL MAGICO MUNDO DEL TEATRO | | |
| | | 8. NUNCA DEJES DE ESTUDIAR | | |
| | | 9. NO MAS BULLYING | | |
| | | 10. LA RAZA HUMANA | | |
| | | 11. BUSCANDO AMOR | | |
| | | | | |
| ANAZUL | AL PASAR DEL TIEMPO | 1. A QUIEN LE IMPORTA | 10 TEMAS | 2018 |
| | | 2. COMO TU MUJER | | |
| | | 3. PACTO DE AMOR | | |
| | | 4. QUE SERA DE TI | | |
| | | 5. JUEVES | | |
| | | 6. LA CALLE DE LAS SIRENAS | | |
| | | 7. AL PASAR | | |
| | | 8. QUIEN COMO TU | | |
| | | 9. ARENA Y MAR | | |
| | | 10. ROSAS | | |
| | | | | |
| ANAZUL | ALGO MAS | 1. QUE SERA DE TI | 10 TEMAS | 2018 |
| | | 2. MI PROBLEMA | | |
| | | 3. COMO TU MUJER | | |
| | | 4. PORQUE TENGO GANAS | | |
| | | 5. TU DAMA DE HIERRO | | |
| | | 6. EL SOL NO REGRESA | | |
| | | 7. LUZ SIN GRAVEDAD | | |
| | | 8. DARIA | | |
| | | 9. DONDE IRAN | | |
| | | 10. AQUIEN LE IMPORTA | | |
| | | | | |
| ANAZUL | AMOR DE MUJER | 1. AMORES EXTRAÑOS | | |
| | | 2. AQUIEN LE IMPORTA | | |
| | | 3. EN CAMBIO NO | | |
| | | 4. SE FUE | | |
| | | 5. QUE SERA DE TI | | |
| | | 6. TU DAMA DE HIERRO | | |
| | | 7. MI PROBLEMA | | |
| | | 8. PORQUE TENGO GANAS | | |
| | | 9. JUEVES | | |
| | | 10. ROSAS | | |
| | | | | |
| ANAZUL | ARENA Y MAR | 1. DARIA | 10 TEMAS | 2018 |
| | | 2. DONDE IRAN | | |
| | | 3. EL SOL NO REGRESA | | |
| | | 4. ANDAR CONMIGO | | |
| | | 5. ARENA Y MAR | | |

Exhibit 4

| | | 6. VOLVERE | | |
|---|---|---|---|---|
| | | 7. AL PASAR | | |
| | | 8. EL RECUERDO DE LOS DAÑOS | | |
| | | 9. LA CALLE DE LAS SIRENAS | | |
| | | 10. SOMOS LO QUE FUE | | |
| | | | | |
| ANAZUL | DIMELO DE FRENTRE | 1. SOMOS LO QUE FUE | 10 TEMAS | 2018 |
| | | 2. ARENA Y MAR | | |
| | | 3. PACTO DE AMOR | | |
| | | 4. QUIEN COMO TU | | |
| | | 5. ROSAS EN EL MAR | | |
| | | 6. VOLVERE | | |
| | | 7. LUZ SIN GRAVEDAD | | |
| | | 8. YA NO QUIERO | | |
| | | 9. AL PASAR | | |
| | | 10. LA CALLE DE LAS SIRENAS | | |
| | | | | |
| | | | | |
| | | | | |
| ANAZUL | DONDE ESTES | 1. AMORES EXTRAÑOS | 10 TEMAS | 2018 |
| | | 2. EN CAMBIO NO | | |
| | | 3. SE FUE | | |
| | | 4. YO POR EL | | |
| | | 5. SOMOS LO QUE FUE | | |
| | | 6. AL PASAR | | |
| | | 7. LA CALLE DE LAS SIRENAS | | |
| | | 8. JUEVES | | |
| | | 9. ROSAS | | |
| | | 10. COMO TU MUJER | | |
| ANAZUL | MI AMOR POR TI | 1. JUEVES | 10 TEMAS | 2018 |
| | | 2. TU DAMA DE HIERRO | | |
| | | 3. MI PROBLEMA | | |
| | | 4. PORQUE TENGO GANAS | | |
| | | 5. MI FORMA DE SER | | |
| | | 6. CONTIGO | | |
| | | 7. LA MALDITA PRIMAVERA | | |
| | | 8. LO SIENTO MI AMOR | | |
| | | 9. YO POR EL | | |
| | | 10. ROSAS | | |
| ANAZUL | MI DESTINO ERES TU | 1. LO SIENTO MI AMOR | 10 TEMAS | 2018 |
| | | 2. YO POR EL | | |
| | | 3. DARIA | | |
| | | 4. DONDE IRAN | | |
| | | 5. EL SOL NO REGRESA | | |
| | | 6. COMO TU MUJER | | |
| | | 7. MI PROBLEMA | | |
| | | 8. PORQUE TENGO GANAS | | |
| | | 9. VOLVERE | | |
| | | 10. TU DAMA DE HIERRO | | |
| ANAZUL | MUJER DE FUEGO | 1. TU DAMA DE HIERRO | 10 TEMAS | 2018 |
| | | 2. DONDE IRAN | | |

Exhibit 4

Case 2:20-cv-03150-DSF-JPR   Document 34-1   Filed 09/25/20   Page 147 of 226
Case 2:20-cv-03150-DSF-JPR   Document 41   Filed 04/08/20   Page 4 of 81   Page ID #:946
Page ID #:946

| | | 3. DARIA | | |
|---|---|---|---|---|
| | | 4. EL SOL NO REGRESA | | |
| | | 5. COMO TU MUJER | | |
| | | 6. A QUIEN LE IMPORTA | | |
| | | 7. QUE SERA DE TI | | |
| | | 8. MI FORMA DE SER | | |
| | | 9. CONTIGO | | |
| | | 10. LA MALDITA PRIMAVERA | | |
| | | | | |
| ANAZUL | RECUERDOS | 1. SOMOS LO QUE FUE | 10 TEMAS | 2018 |
| | | 2. VOLVERE | | |
| | | 3. MI PROBLEMA | | |
| | | 4. ANDAR CONMIGO | | |
| | | 5. EL PRESENTE | | |
| | | 6. PORQUE TENGO GANAS | | |
| | | 7. TU DAMA DE HIERRO | | |
| | | 8. DARIA | | |
| | | 9. DONDE IRAN | | |
| | | 10. LA CALLE DE LAS SIRENAS | | |
| | | | | |
| ANAZUL | ROSAS ROJAS | 1. ROSAS EN EL MAR | 10 TEMAS | 2018 |
| | | 2. TU MUÑECA | | |
| | | 3. LUZ SIN GRABEDAD | | |
| | | 4. CINCO MINUTOS | | |
| | | 5. EL RECUENTO DE LOS DAÑOS | | |
| | | 6. LA PAPA SIN CATSUP | | |
| | | 7. ANDAR CONMIGO | | |
| | | 8. A QUIEN LE IMPORTA | | |
| | | 9. QUE SERA DE TI | | |
| | | 10. LENTO | | |
| | | | | |
| ANAZUL | TE EXTRAÑO | 1. AMORES EXTRAÑOS | 10 TEMAS | 2018 |
| | | 2. PORQUE TENGO GANAS | | |
| | | 3. EN CAMBIO NO | | |
| | | 4. SE FUE | | |
| | | 5. TU DAMA DE HIERRO | | |
| | | 6. DONDE IRAN | | |
| | | 7. DARIA | | |
| | | 8. EL SOL NO REGRESA | | |
| | | 9. A QUIEN LE IMPORTA | | |
| | | 10. QUE SERA DE TI | | |
| | | | | |
| ANAZUL | TE VAS DE MI | 1. AMORES EXTRAÑOS | 10 TEMAS | 2018 |
| | | 2. CINCO MINUTOS | | |
| | | 3. PACTO DE AMOR | | |
| | | 4. EL RECUENTO DE LOS DAÑOS | | |
| | | 5. LUZ SIN GRAVEDAD | | |
| | | 6. LA PAPA SIN CATSUP | | |
| | | 7. SOMOS LO QUE FUE | | |
| | | 8. QUIEN COMO TU | | |
| | | 9. EN CAMBIO NO | | |
| | | 10. ROSAS EN EL MAR | | |
| | | | | |
| ANAZUL | TIEMPO DE AMAR | 1. ARENA Y MAR | 10 TEMAS | 2018 |
| | | 2. PACTO DE AMOR | | |

**Exhibit 4**

| | | | | |
|---|---|---|---|---|
| | | 3. QUIEN COMO TU | | |
| | | 4. CINCO MINUTOS | | |
| | | 5. EL RECUENTO DE LOS DAÑOS | | |
| | | 6. LA PAPA SIN CATSUP | | |
| | | 7. ROSAS EN EL MAR | | |
| | | 8. AMORES EXTRAÑOS | | |
| | | 9. EN CAMBIO NO | | |
| | | 10. SE FUE | | |
| | | | | |
| ANAZUL | VOLVERE | 1. COMO TU MUJER | 10 TEMAS | 2018 |
| | | 2. QUIEN COMO TU | | |
| | | 3. ROSAS EN EL MAR | | |
| | | 4. LA CALLE DE LAS SIRENAS | | |
| | | 5. VOLVERE | | |
| | | 6. LO SIENTO MI AMOR | | |
| | | 7. PACTO DE AMOR | | |
| | | 8. LA MALDITA PRIMAVERA | | |
| | | 9. CONTIGO | | |
| | | 10. YA NO QUIERO | | |
| | | | | |
| ANTONIO TINTOS | NUNCA ES TARDE | 1. SUEÑO DE AMOR | 12 TEMAS | 2019 |
| | | 2. MI DEUDA | | |
| | | 3. RESURGIRE | | |
| | | 4. MIRAR ADENTRO | | |
| | | 5. NUNCA ES TARDE | | |
| | | 6. NADA ES ETERNO | | |
| | | 7. LA VIDA ES UN AJEDREZ | | |
| | | 8. LA DIOSA SE CRISTAL | | |
| | | 9. VUELA, SUEÑA | | |
| | | 10. A DONDE VA EL AMOR | | |
| | | 11. MUJER AMOR | | |
| | | 12. YO O EL | | |
| | | | | |
| BANDA SAN MIGUEL | EN VIVO DESDE SAN MIGUEL | 1. AMBICION | 13 TEMAS | 2018 |
| | | 2. PAGO AL CONTADO | | |
| | | 3. UN AMIGO NADA MAS | | |
| | | 4. EL MUCHACHO ALEGRE | | |
| | | 5. DEVUELVEME EL AMOR | | |
| | | 6. QUIERO VOLAR, VOLAR | | |
| | | 7. MIS BORRACHERAS | | |
| | | 8. JACINTO CENOBIO | | |
| | | 9. NO HABLEMOS DE ELLA | | |
| | | 10. EL CORRIDO DE HECTOR VASQUEZ RUVALCABA | | |
| | | 11. SI TENGO A MI MADRE | | |
| | | 12. TAN SOLO 5 MINUTOS | | |
| | | 13. MEDIA VIDA | | |
| | | | | |
| BANDA SAN MIGUEL | EN VIVO 2017 | 1. QUE CHULADA DE MUJER | 21 TEMAS | 2018 |
| | | 2. QUISIERA SER COMO TU | | |
| | | 3. LA UNICA ESTRELLA | | |
| | | 4. TE AMO MAS QUE AYER | | |
| | | 5. ABRAZAME | | |
| | | 6. PORQUE TAMBIEN BONITA ERA MI MADRE | | |
| | | 7. EL CORRIDO DE RUBEN SANCHEZ RAMIREZ | | |
| | | 8. JILGUEROS | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 9. UN PUÑO DE TIERRA | | |
| | | 10. LA MUERTE DEL PALOMO | | |
| | | 11. DEJAME DECIRTE | | |
| | | 12. EN LAS CANTINAS | | |
| | | 13. VIENTO | | |
| | | 14. POR FAVOR ESCUCHA | | |
| | | 15. POR FEO | | |
| | | 16. LO DUDO  POPOTITOS | | |
| | | 17. EL COLUMPIO | | |
| | | 18. EL HOMBRE QUE MAS TE AMO | | |
| | | 19. SABIENDO QUIEN ERA YO | | |
| | | 20. BELLA INSPIRACION | | |
| | | 21. YO TE DIBUJE | | |
| | | | | |
| BANDA SAN MIGUEL | 10 ROMANTICAS AL ESTILO DE... | 1. AUN SE ACUERDA DE MI | 10 TEMAS | 2018 |
| | | 2. DIOS BENDIGA NUESTRO AMOR | | |
| | | 3. Y ME ACORDE DE TI | | |
| | | 4. AHI SI DUELE | | |
| | | 5. LLORANDO A MARES | | |
| | | 6. LAGRIMAS DE ESCARCHA | | |
| | | 7. NO TE PUEDO OLVIDAR | | |
| | | 8. LA DAMA DE ROSA | | |
| | | 9. DESDE QUE NO ESTAS | | |
| | | 10. APUSTO | | |
| | | | | |
| BANDA SAN MIGUEL | 3 DE COLECCION | 1. BECERRERO | 9 TEMAS | 2019 |
| | | 2. PAULITA GUTIERREZ | | |
| | | 3. POR QUIEN ME DEJAS | | |
| | | 4. RETO A MUERTE | | |
| | | 5. SANTA CRUZ | | |
| | | 6. SERA EL AMOR | | |
| | | 7. SI TE ALEJAS | | |
| | | 8. TU QUE PENSABAS | | |
| | | 9. VOLVERE | | |
| | | | | |
| BANDA SAN MIGUEL | DE COLORES Y SABORES | 1. UN ADIOS | 10 TEAMAS | 2019 |
| | | 2. UN AMIGO NADA MAS | | |
| | | 3. AMARGO DOLOR | | |
| | | 4. GRACIAS PAPA | | |
| | | 5. JILGUEROS | | |
| | | 6. LA QUIERO | | |
| | | 7. LOS OJITOS DE MI ELENA | | |
| | | 8. MI MAYOR ILUSION | | |
| | | 9. PARA QUE VOLVI | | |
| | | 10. QUE PUEDO HACER | | |
| | | | | |
| BANDA SAN MIGUEL | AMARGO DOLOR | 1. QUE PERRA SUERTE | 15 TEMAS | 2019 |
| | | 2. A QUIEN LE IMPORTA | | |
| | | 3. ABRAZAME Y NO DIGAS NADA | | |
| | | 4. ABRAZAME | | |
| | | 5. AMARGO DOLOR | | |
| | | 6. AMBICION DE QUERERTE | | |
| | | 7. AMIGA MIA | | |
| | | 8. ANILLO GRABADO | | |
| | | 9. AUNQUE MAL PAGUEN ELLAS | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 10. AUNQUE ME PARTA EL CORAZON | | |
| | | 11. BELLA INSPIRACION | | |
| | | 12. CANTANDO | | |
| | | 13. CARICATURA | | |
| | | 14. DE CALIFORNIA TE ESCRIBO | | |
| | | 15. DEJO DE QUERERME | | |
| | | | | |
| BANDA SAN MIGUEL | EL AUSENTE | 1. DIME QUE HACEMOS | 15 TEMAS | 2019 |
| | | 2. EL AUSENTE | | |
| | | 3. EL DOMINGO SE CASA | | |
| | | 4. EN CARNE VIVA | | |
| | | 5. EN LAS CANTINAS | | |
| | | 6. ENAMORADA | | |
| | | 7. ESE ES MI PROBLEMA | | |
| | | 8. FUE MENTIRA | | |
| | | 9. HABLAME | | |
| | | 10. HABLANDO CLARO | | |
| | | 11. JACINTO CENOBIO (EN VIVO) | | |
| | | 12. LA CHICA DE LA ESCUELA | | |
| | | 13. LA MAGIA DE TUS BESOS | | |
| | | 14. LA UNICA ESTRELLA | | |
| | | 15. LATIDOS DE AMOR | | |
| | | | | |
| BANDA SAN MIGUEL | QUIERO VOLAR VOLAR | 1. SIN PENSAR | 19 TEMAS | 2019 |
| | | 2. TENGO GANAS DE TI | | |
| | | 3. QUE RISA ME DAS | | |
| | | 4. SABIENDO QUIEN ERA YO | | |
| | | 5. SOLO CINCO MINUTOS | | |
| | | 6. UN ADIOS | | |
| | | 7. QUE CHULADA DE MUJER | | |
| | | 8. SIN SANGRE EN LAS VENAS | | |
| | | 9. TUS DESPRECIOS | | |
| | | 10. SERA EL AMOR | | |
| | | 11. SIEMPRE TE ESPERARE | | |
| | | 12. QUIERO VOLAR VOLAR | | |
| | | 13. SOLLOZANDO | | |
| | | 14. POR BIEN DE LOS DOS | | |
| | | 15. QUE EL TIEMPO COBRE | | |
| | | 16. POR EL AMOR A EL | | |
| | | 17. POR QUIEN ME DEJAS | | |
| | | 18. SI TE VAS NO HAY LIO | | |
| | | 19. AUNQUE MAL PAGUEN ELLAS | | |
| | | | | |
| BANDA SAN MIGUEL | 15 KILATES DE ORO VOL. 1 | 1. LA VAQUILLA COLORADA | 15 TEMAS | 2019 |
| | | 2. LA BANANA | | |
| | | 3. NI HAWAI NI KUWAIT | | |
| | | 4. SANTA CRUZ | | |
| | | 5. VOLVERE | | |
| | | 6. RETO A MUERTE | | |
| | | 7. TU QUE PENSABAS | | |
| | | 8. LA BARBI ENGAÑOSA | | |
| | | 9. MEXICO | | |
| | | 10. POR QUIEN ME DEJAS | | |
| | | 11. QUE VUELVA CONMIGO | | |
| | | 12. TUS DESPRECIOS | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 13. LA TARARA | | |
| | | 14. REMIX | | |
| | | 15. SAMBA EN EN PALENQUE | | |
| | | | | |
| BANDA SAN MIGUEL | 15 KILATES DE ORO VOL. 2 | 1. BECERRERO | | |
| | | 2. NI PARIENTES SOMOS | 15 TEMAS | 2019 |
| | | 3. POPOTITOS | | |
| | | 4. DULCEMENTE ENAMORADA | | |
| | | 5. PAULITA GUTIERREZ | | |
| | | 6. SOY HUERFANITO | | |
| | | 7. LOS MALES DE MICAELA | | |
| | | 8. UN ENGAÑO MAS | | |
| | | 9. NOBLEZA | | |
| | | 10. DISCO SAMBA | | |
| | | 11. POR FEO | | |
| | | 12. CAMINOS DE GUANAJUATO | | |
| | | 13. SERA EL AMOR | | |
| | | 14. SI TE ALEJAS | | |
| | | 15. JABONCITO | | |
| | | | | |
| BANDA SAN MIGUEL | LA GRAN HISTORIA VOL. 1 | 1. ABRAZAME | 15 TEMAS | 2019 |
| | | 2. NI HAWAI NI KUWAI | | |
| | | 3. ESTRENANDO NOVIO | | |
| | | 4. EL DOMINGO SE CASA | | |
| | | 5. QUE CHULADA DE MUJER | | |
| | | 6. LA VOS DE MI MADRE | | |
| | | 7. LA VAQUILLA COLORADA | | |
| | | 8. DEVUELVEME EL AMOR | | |
| | | 9. NO SERIA AMOR | | |
| | | 10. YA HASTA PERDI LA VERGUENZA | | |
| | | 11. LO DUDO | | |
| | | 12. POR AMOR A EL | | |
| | | 13. LA CHICA DE LA ESCUELA | | |
| | | 14. POR FAVOR ESCUCHA | | |
| | | 15. EL CUERVITO | | |
| | | | | |
| BANDA SAN MIGUEL | LA GRAN HISTORIA VOL. 2 | 1. POR BIEN DE LOS DOS | 15 TEMAS | 2019 |
| | | 2. OLFATEANDO EL ANIMAL | | |
| | | 3. YO TE DIBUJE | | |
| | | 4. SI TE VAS NO HAY LIO | | |
| | | 5. SIEMPRE TE ESPERARE | | |
| | | 6. EN CARNE VIVA | | |
| | | 7. QUIERO VOLAR VOLAR | | |
| | | 8. EL DISCO RAYADO | | |
| | | 9. NO ME HAGAS MENOS | | |
| | | 10. LA DEL PIECITO SUDADO | | |
| | | 11. POBRECITO EL CORAZON | | |
| | | 12. AMARGO DOLOR | | |
| | | 13. POR ESO VUELVO OTRA VEZ | | |
| | | 14. MARIA DE LA LUZ | | |
| | | 15. MIS BORRACHERAS | | |
| | | | | |
| BANDA SAN MIGUEL | LA GRAN HISTORIA VOL. 3 | 1. BELLA INSPIRACION | 20 TEMAS | 2019 |
| | | 2. MEDIA VIDA | | |
| | | 3. LOS OJITOS DE MI ELENA | | |

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 152 of 226
Page ID #:951
Case 2:20-cv-03159-DSF-JPR   Document 14   Filed 04/08/20   Page 9 of 31   Page ID #:151

| | | | | | |
|---|---|---|---|---|---|
| | | 4. POR FEO | | | |
| | | 5. DEJAME DECIRTE | | | |
| | | 6. NADIE | | | |
| | | 7. A MEDIAS DE LA NOCHE | | | |
| | | 8. LA BANANA | | | |
| | | 9. CARICATURA | | | |
| | | 10. HASTA LA MIEL AMARGA | | | |
| | | 11. PARA QUE VOLVI | | | |
| | | 12. SI TENGO A MI MADRE | | | |
| | | 13. PAGO AL CONTADO | | | |
| | | 14. UN AMIGO NADA MAS | | | |
| | | 15. BECERRERO | | | |
| | | 16. LIBRES | | | |
| | | 17. CHAPARRITA DE ORO | | | |
| | | 18. DAÑO | | | |
| | | 19. AH QUE BARBARO ES MI NEGRO | | | |
| | | 20. DEJO DE QUERERME | | | |
| | | | | | |
| BANDA SAN MIGUEL | ME EMBORRACHO | 1. NO RESPIRO SIN TI | | 18 TEMAS | 2019 |
| | | 2. PALABRITAS | | | |
| | | 3. PERO COMO TE OLVIDO | | | |
| | | 4. VIENTO | | | |
| | | 5. NO HABLEMOS DE ELLA | | | |
| | | 6. UN AMIGO NADA MAS | | | |
| | | 7. VOLVERE | | | |
| | | 8. Y TU TE VAS | | | |
| | | 9. PARA QUE VOLVI | | | |
| | | 10. MEDIA VIDA | | | |
| | | 11. PA TODO EL AÑO | | | |
| | | 12. NADIE | | | |
| | | 13. MI VENGANZA | | | |
| | | 14. NO TE PUEDO OLVIDAR | | | |
| | | 15. MIS BORRACHERAS | | | |
| | | 16. UN ENGAÑO MAS | | | |
| | | 17. LIBRES (EN VIVO) | | | |
| | | 18. LO DUDO | | | |
| | | | | | |
| BANDA SAN MIGUEL | ENAMORADA | 1. ENAMORADA | | 10 TEMAS | 2019 |
| | | 2. MORENA LA CAUSA FUISTE | | | |
| | | 3. UN POQUITO DE TU AMOR | | | |
| | | 4. SI ME VAS A ABANDONAR | | | |
| | | 5. NO HABLEMOS DE ELLA | | | |
| | | 6. MIS AMIGOS DICEN | | | |
| | | 7. FLOR DE ABRIL | | | |
| | | 8. AMOR Y LAGRIMAS | | | |
| | | 9. TE AMO MAS QUE AYER | | | |
| | | 10. YA HASTA PERDI LA VERGUENZA | | | |
| | | | | | |
| BANDA SAN MIGUEL | EXITO TRAS EXITO | 1. PARA QUE VOLVI | | 13 TEMAS | 2019 |
| | | 2. UN AMIGOL NADA MAS | | | |
| | | 3. LA QUIERO | | | |
| | | 4. JILGUEROS | | | |
| | | 5. LOS OJITOS DE MI ELENA | | | |
| | | 6. ADIOS | | | |
| | | 7. QUE PUEDO HACER | | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 8. AMARGO DOLOR | | |
| | | 9. GRACIAS PAPA | | |
| | | 10. MI MAYOR ILUSION | | |
| | | 11. NADIE | | |
| | | 12. LATIDOS DE AMOR | | |
| | | 13. ME HE QUEDADO SIN TU AMOR | | |
| | | | | |
| BANDA SAN MIGUEL | GRANDES SONES INSTRUMENTALES | 1. ARRIBA PICHATARO | 17 TEMAS | 2019 |
| | | 2. EL CAMARON | | |
| | | 3. EL MUCHACHO ALEGRE | | |
| | | 4. EL PAVIDO NAVIDO | | |
| | | 5. EL SON DE LOS AGUACATES | | |
| | | 6. EL TORO DE ONCE | | |
| | | 7. EL TORO MAMBO | | |
| | | 8. EL TORO MORO | | |
| | | 9. EL TORO PALOMO | | |
| | | 10. EL TORO PINTO | | |
| | | 11. LA COCOCHA | | |
| | | 12. LA CUICHI | | |
| | | 13. LA LOBA | | |
| | | 14. LA RABIA | | |
| | | 15. LA VAQUILLA | | |
| | | 16. LOS ENANITOS | | |
| | | 17. MI GUSTO ES | | |
| | | | | |
| BANDA SAN MIGUEL | VETE YA | 1. VETE YA | 12 TEMAS | 2019 |
| | | 2. PALABRAS | | |
| | | 3. MI COMPLICE | | |
| | | 4. ESCLAVO DE TU AMOR | | |
| | | 5. QUE TE VAYA BIEN | | |
| | | 6. COMO LLORA MI ALMA | | |
| | | 7. COMO NO VOY A QUERERTE | | |
| | | 8. CUMBIALE | | |
| | | 9. QUE DIFICIL ES | | |
| | | 10 NADIE TE QUERRA | | |
| | | 11. QUE EL TIEMPO TE COBRE | | |
| | | 12. EL GATO NEGRO | | |
| | | | | |
| CHARLY PEÑA Y SUS MOTIVOS | AL FINAL LLORE | 1. AL FINAL LLORE | 10 TEMAS | 2018 |
| | | 2. AMARTE ES UN CASTIGO | | |
| | | 3. AMIGO SI | | |
| | | 4. AQUELLA NIÑA | | |
| | | 5. CALDO DE POLLO | | |
| | | 6. COMO TANTAS VECES | | |
| | | 7. CON MI DOLOR | | |
| | | 8. EL AMOR MAS FIEL | | |
| | | 9. EL PISO ESTA MOJADO | | |
| | | 10. JUAN EL ALBAÑIL | | |
| | | | | |
| CHARLY PEÑA Y SUS MOTIVOS | MOTIVOS | 1. LA GORDA | 10 TEMAS | 2018 |
| | | 2. LA PAREJA IDEAL | | |
| | | 3. LA VECINA | | |
| | | 4. LLORAR QUEDITO | | |
| | | 5. LO QUE UN DIA FUE NO SERA | | |
| | | 6.  MATAMOROS QUERIDO | | |

Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 04/08/20   Page 11 of 31   Page ID #:153
Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 09/25/20   Page 154 of 226
Page ID #:953

| | | | | |
|---|---|---|---|---|
| | | 7. MATAMOROS | | |
| | | 8. MOTIVOS | | |
| | | 9. NO QUIERO QUESO | | |
| | | 10. PAR DE ANILLOS | | |
| | | | | |
| CHARLY PEÑA Y SUS MOTIVOS | PEDAZOS DE CRISTAL | 1. UN VOLCAN | 10 TEMAS | 2018 |
| | | 2. TU PIERDES MAS | | |
| | | 3. TRAPEASTE CONMIGO | | |
| | | 4. TONTA | | |
| | | 5. TE FELICITO | | |
| | | 6. SIN SAL NI LIMON | | |
| | | 7. SI YO FUERA EL | | |
| | | 8. POPURRI RIGO TOVAR | | |
| | | 9. PIENZA EN MI | | |
| | | 10. PEDAZOS DE CRISTAL | | |
| | | | | |
| CORNELIO REYNA III | EL ANDARIEGO | 1. 20 NOVIAS | 10 TEMAS | 2019 |
| | | 2. ALMA RENDIDA | | |
| | | 3. AUNQUE TENGA OTROS AMORES | | |
| | | 4. BOTELLITA DE JERES | | |
| | | 5. BOTELLITAS | | |
| | | 6. CAPULLITO DE ROSA | | |
| | | 7. EL ANDARIEGO | | |
| | | 8. EL DISGUSTO | | |
| | | 9. EL ESPEJO | | |
| | | 10. EL GUIRI GUIRI | | |
| | | | | |
| CORNELIO REYNA III | MI TALISMAN | 1. HAY UNOS OJOS | 10 TEMAS | 2019 |
| | | 2. ME CAI DE LA NUBE | | |
| | | 3. ESO SI NUNCA PODRAS | | |
| | | 4. MI TESORO | | |
| | | 5. LA CALANDRIA | | |
| | | 6. LA CHACHA | | |
| | | 7. EL TENAMPA | | |
| | | 8. LA CHICA DE LOS OJOS TRISTES | | |
| | | 9. LAGRIMAS DE MI BARRIO | | |
| | | 10. MI TALISMAN | | |
| | | | | |
| CORNELIO REYNA III | UN ENGAÑO MAS | 1. MIL NOCHES | 10 TEMAS | 2019 |
| | | 2. NI POR MIL PUÑADOS DE ORO | | |
| | | 3. POR EL AMOR A MI MADRE | | |
| | | 4. QUE TAL SI TE COMPRO | | |
| | | 5. TE VAS ANGEL MIO | | |
| | | 6. TENGO MIEDO | | |
| | | 7. TU TRAICION | | |
| | | 8. UN ENGAÑO MAS | | |
| | | 9. VIDA TRUNCADA | | |
| | | 10. YA NO LLORES | | |
| | | | | |
| CORONA CARTEL | AMOR DEL BUENO | 1. AMOR DEL BUENO | 10 TEMAS | 2019 |
| | | 2. AVECES | | |
| | | 3. BAILAMAE | | |
| | | 4. COMO ERSTAS TU | | |
| | | 5. CUANDO LOS FRIJOLES BAILAN | | |
| | | 6. DEL NEGOCIANTE | | |

Exhibit 4

Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 09/25/20   Page 155 of 226
Case 2:20-cv-03159-DSF-JPR   Document 31   Filed 04/08/20   Page 12 of 32   Page ID #:154
Page ID #:954

| | | | | |
|---|---|---|---|---|
| | | 7. DURMIENDO CON LA LUNA | | |
| | | 8. EL BOTECITO | | |
| | | 9. EL COLUMPIO | | |
| | | 10. EL CUCO | | |
| | | | | |
| CORONA CARTEL | EN PELIGRO DE EXTINCION | 1. EL PAJARILLO | 10 TEMAS | 2019 |
| | | 2. EL TENEBROSO | | |
| | | 3. EL TONGONEITO | | |
| | | 4. EN PELIGRO DE EXTINCION | | |
| | | 5. ENTRE PERICO Y PERICO | | |
| | | 6. HABLEMOS CLARO | | |
| | | 7. ISABEL | | |
| | | 8. JINETES EN EL CIELO | | |
| | | 9. LA BROMA | | |
| | | 10 . LA CHONA | | |
| | | | | |
| CORONA CARTEL | LA MONEDA | 1. LA CUMBIA DEL TINACAL | 10 TEMAS | 2019 |
| | | 2. LA MONEDA | | |
| | | 3. LA MUCHACHA DE LOS OJOS TRISTES | | |
| | | 4. LAS MONJAS | | |
| | | 5. LAS MUSIQUERAS | | |
| | | 6. MI AMIGO EL DE ARRIBA | | |
| | | 8. SE ESTA MURIENDO MI ALMA | | |
| | | 9. UN MILLON DE PRIMAVERAS | | |
| | | 10 VEN DEVORAME OTRA VEZ | | |
| | | | | |
| EL TRIO ROMANCE DE MARIO MONTAÑES | LO MAS SELECTO DEL ROMANCE | 1. SABOR A MI | 14 TEMAS | 2019 |
| | | 2. TODA UNA MUERTE | | |
| | | 3. MI NIÑA BONITA | | |
| | | 4. QUIEN SERA | | |
| | | 5. PERFUME DE GARDENIAS | | |
| | | 6. CONTIGO EN LA DISTANCIA | | |
| | | 7. URGE | | |
| | | 8. DESESPERADAMENTE | | |
| | | 9. MI LINDA ESPOSA | | |
| | | 10. MITAD  TU MITAD YO | | |
| | | 11. LA MALAGUEÑA | | |
| | | 12. CONSENTIDA | | |
| | | 13. REZARE POR TI | | |
| | | 14. ATOLITO CON EL DEDO | | |
| | | | | |
| FRECUENCIA | 10 NORTEÑISIMAS CON FRECUENCIA | 1. TRISTES RECUERDOS | 10 TEMAS | 2018 |
| | | 2. CONTRABANDO Y TRAICION | | |
| | | 3. AMARGO DOLOR | | |
| | | 4. QUERREQUE | | |
| | | 5. CAMIONETA CRIS | | |
| | | 6. CHAPARRA DE MI AMOR | | |
| | | 7. CIELO AZUL | | |
| | | 8. MI CASA NUEVA | | |
| | | 9. NI PARIENTES SOMOS | | |
| | | 10. QUE BELLO | | |
| | | | | |
| FRECUENCIA | CHIQUILLA CARIÑOSA | 1. ARRIBA PICHATARO | 10 TEMAS | 2018 |
| | | 2. CHIQUILLA CARIÑOSA | | |
| | | 3. EL PALOMITO | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 4. JUANA LA CUBANA | | |
| | | 5. MARICELA | | |
| | | 6. NO TE VAYAS | | |
| | | 7. QUIERO QUE SEPAS | | |
| | | 8. SE VA MURIENDO MI ALMA | | |
| | | 9. UN RINCONCITO EN EL COELO | | |
| | | 10. VETE YA | | |
| | | | | |
| FRECUENCIA | SUEÑA | 1. SUEÑA | 10 TEMAS | 2018 |
| | | 2. TU FALTA DE QUERER | | |
| | | 3. HASTA LA MIEL AMARGA | | |
| | | 4. EN TU SONRISA | | |
| | | 5. UN DESENGAÑO | | |
| | | 6. DEJAME AMARTE | | |
| | | 7. COMPRE UNA CANTINA | | |
| | | 8. MI TESORO | | |
| | | 9. ABRAZADO DE UN POSTE | | |
| | | 10. NUNCA VOY A OLVIDARTE | | |
| | | | | |
| GABY RIZO | COMO YO TE AMARE | 1. SI TE PUDIERA MENTIR | 13 TEMAS | 2019 |
| | | 2. A QUE ME QUEDO CONTIGO | | |
| | | 3. DIOS BENDIGA NUESTRO AMOR | | |
| | | 4. DEJEMOSLO ASI | | |
| | | 5. QUE BONITA ESTA VIDA | | |
| | | 6. CUANTO TE DEVO | | |
| | | 7. CUANDO YO QUIERA HAS DE VOLVER | | |
| | | 8. TE HUBIERAS IDO ANTES | | |
| | | 9. ESTA SITUACION | | |
| | | 10. TE DOY LAS GRACIAS | | |
| | | 11. POPURRI LUCHA VILLA | | |
| | | 12. EL DIARIO DE UN BORRACHO | | |
| | | 13. COMO YO TE AME | | |
| | | | | |
| GRUPO CBOYS | TE OLVIDARE | 1. REGRESARE | 13 TEMAS | 2018 |
| | | 2. PERDONAME (MARIACHI) | | |
| | | 3. PERDONAME | | |
| | | 4. HOY QUISIERA | | |
| | | 5. LLAMAME | | |
| | | 6. POR TENERTE AQUI | | |
| | | 7. TE OLVIDARE | | |
| | | 8. VETE YA | | |
| | | 9. LA ULTIMA NOCHE | | |
| | | 10. QUE TAL SI TE VAS | | |
| | | 11. MI ALMA SUFRE | | |
| | | 12. REGRESA CORAZON | | |
| | | 13. NO LO PUEDO CREER | | |
| | | | | |
| HERMANOS ZAIZAR | BOLEROS ROMANTICOS (EN VIVO) | 1. CUANDO VUELVA A TU LADO | 13 TEMAS | 2019 |
| | | 2. SOY LO PROHIBIDO | | |
| | | 3. USTED | | |
| | | 4. QUE VOY A HACER CON MI AMOR | | |
| | | 5. MI MEXICO E AYER | | |
| | | 6. ME DEDIQUE A PERDERTE | | |
| | | 7. MOTIVOS | | |
| | | 8. TU DE QUE VAS | | |

12

Exhibit 4

Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 04/08/20   Page 14 of 80   Page ID #:156
Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 157 of 226
Page ID #:956

| | | | | |
|---|---|---|---|---|
| | | 9. CIEN AÑOS | | |
| | | 10. HASTA QUE ME OLVIDES | | |
| | | 11. QUE LASTIMA | | |
| | | 12. LA BIKINA | | |
| | | 13. LLORAR POR DENTRO | | |
| | | | | |
| HERMANOS ZAIZAR | RANCHERAS CON MARIACHI (EN VIVO) | 1. TAMAZULA LINDO | 14 TEMAS | 2019 |
| | | 2. DOLOR DE MI DOLOR | | |
| | | 3. CIELO ROJO | | |
| | | 4. LA MALAGUEÑA | | |
| | | 5. EL COFRECITO | | |
| | | 6. CUAL JUAN | | |
| | | 7. JALISCO | | |
| | | 8. CIELO NUBLADO | | |
| | | 9. EL HIJO DESOBEDIENTE | | |
| | | 10. GAVILAN GAVILANCILLO | | |
| | | 11. POPURRI | | |
| | | 12. CRUZ DE OLVIDO | | |
| | | 13. CANCION RANCHERA | | |
| | | 14. MEXICO LINDO Y QUERIDO | | |
| | | | | |
| HERMANOS ZAIZAR | TEATRO DEGOLLADO GRAN CONCIERTO EN VIVO | 1. TAMAZULA LINDO | 14 TEMAS | 2019 |
| | | 2. CIELO ROJO | | |
| | | 3. GAVILAN GAVILANCILLO | | |
| | | 4. CRUZ DE OLVIDO | | |
| | | 5. EL HIJO DESOBEDIENTE | | |
| | | 6. LA MALAGUEÑA | | |
| | | 7. CUAL JUAN? | | |
| | | 8. JALISCO | | |
| | | 9. POPURRI | | |
| | | 10. CANCION RANCHERA | | |
| | | 11. CIELO NUBLADO | | |
| | | 12. EL COFRECITO | | |
| | | 13. DOLOR DE MI DOLOR | | |
| | | 14. MEXICO LINDO Y QUERIDO | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | LAGRIMAS AL RECORDAR | 1. NO VOLVERE | 10 TEMAS | 2018 |
| | | 2. DOS CARTAS | | |
| | | 3. HE SABIDO | | |
| | | 4. POR QUE | | |
| | | 5. LAGRIMAS AL RECORDAR | | |
| | | 6. DIME SI ME QUIERES | | |
| | | 7. PARA QUE QUIERES VOLVER | | |
| | | 8. SUPE PERDER | | |
| | | 9. PALOMA NEGRA | | |
| | | 10. CARTAS MARCADAS | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | PUENTE ROTO | 1. PUENTE ROTO | 10 TEMAS | 2018 |
| | | 2. LA PAJARERA | | |
| | | 3. BAILA MI CUMBIA | | |
| | | 4. EL NEGRO | | |
| | | 5. RAMITA DE MATIMBA | | |
| | | 6. TE ESPERARE | | |
| | | 7. TERESITA | | |
| | | 8. TU NUEVO CARIÑITO | | |

13

Exhibit 4

Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 09/25/20   Page 158 of 226
Case 2:20-cv-03159-DSF-JPR   Document 1   Filed 04/06/20   Page 15 of 82   Page ID #:157
Page ID #:957

| | | | | |
|---|---|---|---|---|
| | | 9. CHILITO | | |
| | | 10. CUMBIA DEL SOL | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | TODO ME GUSTA DE TI | 1. PORQUE TENGO TU AMOR | 10 TEMAS | 2018 |
| | | 2. TODO ME GUSTA DE TI | | |
| | | 3. ENTREGA TOTAL | | |
| | | 4. GRACIAS POR TANTO AMOR | | |
| | | 5. Y TODABIA TE QUIERO | | |
| | | 6. YA ME VOY | | |
| | | 7. AMOR SIN PALABRAS | | |
| | | 8. BLANCA PALOMITA | | |
| | | 9. PARA MORIR IGUALES | | |
| | | 10. VEN Y ABRAZAME | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | A BAILAR LA CUMBIA DEL SOL | 1. BAILA MI CUMBIA | 10 TEMAS | 2018 |
| | | 2. BLANCA PALOMA | | |
| | | 3. CUMBIA DEL SOL | | |
| | | 4. RAMITA DE MATIMBA | | |
| | | 5. TERESITA | | |
| | | 6. CHILITO | | |
| | | 7. EL NEGRO | | |
| | | 8. NO VOLVERE | | |
| | | 9. CARTAS MARCADAS | | |
| | | 10. LA PAJARERA | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | ENTREGA TOTAL | 1. AMOR SIN PALABRAS | 10 TEMAS | 2018 |
| | | 2. DIME QUE SI ME QUIERES | | |
| | | 3. DOS CARTAS | | |
| | | 4. ENTREGA TOTAL | | |
| | | 5. HE SABIDO | | |
| | | 6. LAGRIMAS AL RECORDAR | | |
| | | 7. PALOMA NEGRA | | |
| | | 8. PARA MORIR IGUALES | | |
| | | 9. PORQUE TENGO TU AMOR | | |
| | | 10. YA ME VOY | | |
| | | | | |
| HORACIO RAMIREZ Y SUS CAMINANTES | GRACIAS POR TANTO AMOR | 1. GRACIAS POR TANTO AMOR | 10 TEMAS | 2018 |
| | | 2. PARA QUE QUIERES VOLVER | | |
| | | 3. POR QUE? | | |
| | | 4. PUENTE ROTO | | |
| | | 5. SUPE PERDER | | |
| | | 6. TE ESPERARE | | |
| | | 7. TODO ME GUSTA DE TI | | |
| | | 8. TU NUEVO CARIÑITO | | |
| | | 9. VEN Y ABRAZAME | | |
| | | 10. Y TODABIA TE QUIERO | | |
| | | | | |
| JESSI TOVAR | CARITA DE ANGEL | 1. A CABALLO | 15 TEMAS | 2019 |
| | | 2. AMOR IMPOSIBLE | | |
| | | 3. AMOR SINCERO | | |
| | | 4. CARITA DE ANGEL | | |
| | | 5. CARTA DE RECUERDO | | |
| | | 6. CELOS DE LUNA | | |
| | | 7. COMO SERA LA MUJER | | |
| | | 8. CUANDO TU CARIÑO | | |

Exhibit 4

| | | 9. EL AMOR QUE SE ALEJO | | |
|---|---|---|---|---|
| | | 10. EL TESTAMENTO | | |
| | | 11. FIESTA EN LA PLAYA | | |
| | | 12. HAYA EN MI PUEBLO | | |
| | | 13. LA MUCURA | | |
| | | 14. LA SIRENA | | |
| | | 15. LA SIRENITA | | |
| | | | | |
| JESSI TOVAR | RECORDANDO A MONTERREY | 1. LA TINAJITA | 15 TEMAS | 2019 |
| | | 2. LAMENTO DE AMOR | | |
| | | 3. MACONDO | | |
| | | 4. MATA MOROS QUERIDO | | |
| | | 5. ME QUIERO CASAR | | |
| | | 6. MI AMIGA, MI ESPOSA Y MI AMANTE | | |
| | | 7. MUSICO CHIFLADO | | |
| | | 8. NO QUE NO | | |
| | | 9. QUE GUSTO DE VOLVERTE A VER | | |
| | | 10. QUERIDOS PADRES | | |
| | | 11. PENAS DE AMOR | | |
| | | 12. RECORDANDO A MONTERREY | | |
| | | 13. ROSA BALENCIA | | |
| | | 14. TE DEDICO MI CANCION | | |
| | | 15. VEREDA TROPICAL | | |
| | | | | |
| JULIO LANDAZURY | ABRIGO "TRIBUTO A GRANDES TEMAS" | 1. POQUITA FE | 10 TEMAS | 2018 |
| | | 2. ODIAME | | |
| | | 3. MI LINDA ESPOSA | | |
| | | 4. GUITARRA SUENA MAS BAJO | | |
| | | 5. EL RELOJ | | |
| | | 6. EL ANDARIEGO | | |
| | | 7. BESAME MUCHO | | |
| | | 8. BESAME MUCHO (MARIACHI) | | |
| | | 9. UNICA | | |
| | | 10. USTED | | |
| | | | | |
| JULIO LANDAZURY | ANDANZAS | 1. AUN CONMIGO | 10 TEMAS | 2018 |
| | | 2. DESDE AQUI | | |
| | | 3. BELLA | | |
| | | 4. INTIMO DE TI | | |
| | | 5. ELEMENTOS | | |
| | | 6. QUE PASA | | |
| | | 7. MAS | | |
| | | 8. UN INSTANTE | | |
| | | 9. VIVI | | |
| | | 10. UNA MAÑANA | | |
| | | | | |
| JULIO LANDAZURY | CRONICAS | 1. VELADOR DE SUEÑOS | 10 TEMAS | 2018 |
| | | 2. DISFRAZ | | |
| | | 3. DE HOMBRE A HOMBRE | | |
| | | 4. CON EL FAVOR DE DIOS | | |
| | | 5. ENTRE EL CIELO Y CUATRO TIEMPOS | | |
| | | 6. NO IMPORTA | | |
| | | 7. ELLA | | |
| | | 8. HISTORIA DE HISTORIA | | |
| | | 9. SORTILEGIO | | |

**Exhibit 4**

| | | 10. PERDON | | |
|---|---|---|---|---|
| JULIO LANDAZURY | MATIZES | 1. RECORDANDO EL AYER | 10 TEMAS | 2018 |
| | | 2. MATIZES | | |
| | | 3. DESCUBREME | | |
| | | 4. OSCURIDAD | | |
| | | 5. REFLEXIONES INTERIORES | | |
| | | 6. LA CUPULA DEL VIENTO | | |
| | | 7. DULCE PRINCESA | | |
| | | 8. LA PREGUNTA | | |
| | | 9. PASA EL TIEMPO | | |
| | | 10. UNA CANCION | | |
| | | | | |
| JULIO LANDAZURY | SENTIDOS | 1. ANHELO | 10 TEMAS | 2018 |
| | | 2. BOLERO DE PASION | | |
| | | 3. NUESTRO ENCUENTRO | | |
| | | 4. HOY | | |
| | | 5. TE RECUERDO | | |
| | | 6. PREGUNTALE A LA ESTRELLA | | |
| | | 7. SOY DE TI | | |
| | | 8. OLVIDAR | | |
| | | 9. EN MI INTERIOR | | |
| | | 10. SOMBRA | | |
| | | | | |
| LA CONSECUTIVA BANDA LIDERES | A TRAVES DEL VASO | 1. 6 PIES ABAJO | 15 TEMAS | 2019 |
| | | 2. A TRAVES DEL VASO | | |
| | | 3. ACA ENTRE NOS | | |
| | | 4. AGUILA BLANCA | | |
| | | 5. CAMARON PELAO | | |
| | | 6. CUATRO MESES | | |
| | | 7. DESPUESD DE TI QUIEN | | |
| | | 8. DISCULPE USTED | | |
| | | 9. EL BECERRO | | |
| | | 10. EL CENTENARIO | | |
| | | 11. EL COLOR DE TUS OJOS | | |
| | | 12. EL PACIENTE | | |
| | | 13. EL PAVIDO NAVIDO | | |
| | | 14. EL RANCHERO CHIDO | | |
| | | 15. EL SINALOENSE | | |
| | | | | |
| LA CONSECUTIVA BANDA LIDERES | UN PUÑO DE TIERRA | 1. EL SON DE LA RABIA | 15 TEMAS | 2019 |
| | | 2. EL SON DEL TORO | | |
| | | 3. EL TARASCO | | |
| | | 4. HERMOSA EXPERIENCIA | | |
| | | 5. JUAN MARTHA | | |
| | | 6. LAURITA GARZA | | |
| | | 7. MI ENEMIGO EL AMOR | | |
| | | 8. MI GUSTO ES | | |
| | | 9. MI MAYOR ANHELO | | |
| | | 10. MI RAZON DE SER | | |
| | | 11. MUCHACHA TRISTE | | |
| | | 12. MUCHACHO ALEGRE | | |
| | | 13. NO VOLVERE | | |
| | | 14. POPURRI DE JOAN SEBASTIAN | | |
| | | 15. UN PUÑO DE TIERRA | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| LA KALABAZA DE PIPPA | MUNDOKALABAZA | 1. MUNDOKALABAZA | 20 TEMAS | 2018 |
| | | 2. QUE SI QUE SI | | |
| | | 3. BAILANDO BAJO LA LLUVIA | | |
| | | 4. CANTAR AL EMPEZAR EL DIA | | |
| | | 5. LOS ESCALACARACOLES | | |
| | | 6. ADIVINANZA | | |
| | | 7. CHUCHUCUCHUCUCHU | | |
| | | 8. PO PO PA PO PORQUE? | | |
| | | 9. QUIERO UNA PELOTA | | |
| | | 10. BALABOMBA | | |
| | | 11. ALIBABA | | |
| | | 12. MACEDONIA | | |
| | | 13. LA TORTUGA MIKAELA | | |
| | | 14 . PILOTO DE NUVES | | |
| | | 15. CAZADOR DE DRAGONES | | |
| | | 16. NO ME LLAMES CEGATO | | |
| | | 17. GIRASOL | | |
| | | 18. EL COCODRILO NO QUIERE DORMIR | | |
| | | 19. EL COCHE DEL ALCALDE | | |
| | | 20. LA KALABAZA DE PIPA | | |
| | | | | |
| LA KALABAZA DE PIPPA | LA KALABAZA DE PIPPA | 1. LA KALABAZA DE PIPPA | 12 TEMAS | 2018 |
| | | 2. NO PUEDO ESTAR SENTADA | | |
| | | 3. PARA PAPA | | |
| | | 4. LOS ESCALACARACOLES | | |
| | | 5. EL COCODRILO NO QUIERE DORMIR | | |
| | | 6. CANTAR AL EMPEZAR EL DIA | | |
| | | 7. EL COCHE DEL ALCALDE | | |
| | | 8. PO PO PA PO PORQUE? | | |
| | | 9. ALIBABA | | |
| | | 10. MICIFU Y EL PEZQUEÑIN | | |
| | | 11. MAMACITA | | |
| | | 12. CONTAR MENTIRAS | | |
| | | | | |
| LA KALABAZA DE PIPPA | A CANTAR CON PIPA | 1. ADIVINANZA | 10 TEMAS | 2018 |
| | | 2. ALIBABA | | |
| | | 3. BAILANDO BAJO LA LLUVIA | | |
| | | 4. BALABOMBA | | |
| | | 5. CANTAR AL EMPEZAR EL DIA | | |
| | | 6. CAZADOR DE DRAGONES | | |
| | | 7. CEGATO | | |
| | | 8. CONTAR MENTIRAS | | |
| | | 9. CHUCHUCUCHUCUCHU | | |
| | | 10. EL COCHE DEL ALCALDE | | |
| | | | | |
| LA KALABAZA DE PIPPA | HAY QUE CANTAR | 1. EL COCODRILO NO QUIERE DORMIR | 10 TEMAS | 2018 |
| | | 2. ESCALACARACOLES | | |
| | | 3. GIRASOL | | |
| | | 4. HAY QUE CANTAR | | |
| | | 5. LA KALABAZA | | |
| | | 6. MACEDONIA | | |
| | | 7. MAMACITA | | |
| | | 8. MIKAELA (VERSION COCODRILO) | | |
| | | 9. MUNDO KALABEZA | | |

Exhibit 4

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 162 of 226
Page ID #:961
Case 2:20-cv-03159-DSF-JPR   Document 31   Filed 04/08/20   Page 19 of 30   Page ID #:161

| | | 10. NO PUEDO ESTAR SENTADA | | |
|---|---|---|---|---|
| LA KALABAZA DE PIPPA | LA KALABAZA | 1. PARA PAPA | 10 TEMAS | 2018 |
| | | 2. PILOTO DE NUBES | | |
| | | 3. PORQUE | | |
| | | 4. QUE SI QUE SI | | |
| | | 5. QUIERO UNA PELOTA | | |
| | | 6. TREN | | |
| | | 7. EL COCODRILO NO QUIERE DORMIR | | |
| | | 8. ALIBABA | | |
| | | 9. ESCALACARACOLES | | |
| | | 10. LA KALABAZA | | |
| | | | | |
| LOS ABELARDOS | EL PERDON | 1. AL FINAL | 10 TEMAS | 2018 |
| | | 2. ALGO ESTA CAYENDO | | |
| | | 3. ALINEADO | | |
| | | 4. AMADO PADRE | | |
| | | 5. YO TE EXTRAÑARE | | |
| | | 6. AMIGO | | |
| | | 7. ANGELES | | |
| | | 8. APRENDER A VOLAR | | |
| | | 9. BAJO TUS A LAS | | |
| | | 10. CIELO NUEVO | | |
| | | | | |
| LOS ABELARDOS | EL REY DE REYES | 1. EN TI CONFIE | 10 TEMAS | 2018 |
| | | 2. ESCALERA CON LAS NUBES | | |
| | | 3. ISAIAS | | |
| | | 4. LAMENTO | | |
| | | 5. JESUS ES AMOR | | |
| | | 6. LA CRUZ | | |
| | | 7. MANDAME A MI | | |
| | | 8. NO ME DIGAS ADIOS | | |
| | | 9. NO NECESITO NADA | | |
| | | 10. NO TENGO MIEDO | | |
| | | | | |
| LOS ABELARDOS | JESUS ES ALIENTO DE VIDA | 1. CORAZONES ROTOS | 10 TEMAS | 2018 |
| | | 2. CUAN BELLO ES EL SEÑOR | | |
| | | 3. CUANGRANDE ES EL | | |
| | | 4. CUANDO CLAMO A TI | | |
| | | 5. DE PADRE A HIJO | | |
| | | 6. EL ESPIRITU DE DIOS ESTA EN ESTE LUGAR | | |
| | | 7. EL FRUTO | | |
| | | 8. EL PERDON | | |
| | | 9. EL PESCADOR | | |
| | | 10. EL SEÑOR | | |
| | | | | |
| LOS ABELARDOS - CRISTY | LA FE MUEVE MONTAÑAS | 1. A TU NOMBRE | 15 TEMAS | 2018 |
| | | 2. AMOR TOTAL | | |
| | | 3. CLARIDAD | | |
| | | 4. ES HORA DE ADORARLE | | |
| | | 5. HOY RECONOSCO | | |
| | | 6. MI CAPITAN ES CRISTO | | |
| | | 7. PACTO | | |
| | | 8. RENDIR MI VIDA | | |
| | | 9. SEÑOR VENIMOS ANTE TI | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 10. SIENTO TU GLORIA | | |
| | | 11. TE DARE LO MEJOR DEL TRIGO | | |
| | | 12. UN ADORADOR | | |
| | | 13. LA CRUZ | | |
| | | 14. NO NECESITO NADA | | |
| | | 15. ALINEADO | | |
| | | | | |
| LOS ABELARDOS | MI REFUGIO | 1. POSTRADO | 10 TEMAS | 2018 |
| | | 2. QUIZAS HOY | | |
| | | 3. RENACER | | |
| | | 4. NADIE COMO TU | | |
| | | 5. SEÑOR DE LAS GRANDEZAS | | |
| | | 6. SI TOCO LA GLORIA DE DIOS | | |
| | | 7. SOLO Y DESESPERADO | | |
| | | 8. SOMOS CUERPO | | |
| | | 9. SOY NUEVO EN TI | | |
| | | 10. RENUEVAME | | |
| | | | | |
| LOS ABELARDOS | SENTADO EN EL TRONO | 1. POSTRADO | | |
| | | 2. ANGELES | | |
| | | 3. SOMOS CUERPO | | |
| | | 4. TE ALABO | 10 TEMAS | 2018 |
| | | 5. TIEMPO DE VOLVER | | |
| | | 6. TIERRA PROMETIDA | | |
| | | 7. TU BONDAD | | |
| | | 8. UN AMOR PERFECTO | | |
| | | 9. YO TE EXTRAÑARE | | |
| | | 10. TE BENDIGO MI DIOS | | |
| | | | | |
| LOS ABELARDOS - LOS SANTANEROS | A MOVER LA COLITA | 1. ATOLITO CON EL DEDO | 20 TEMAS | 2018 |
| | | 2. CAPULLITO DE ALHELI | | |
| | | 3. COMO QUIEN PIERDE UNA ESTRELLA | | |
| | | 4. CON UN BESO | | |
| | | 5. CONGOJO | | |
| | | 6. EL ARANGUTAN | | |
| | | 7. EL LETRERO | | |
| | | 8. EL SONSONATE | | |
| | | 9. LA BOA | | |
| | | 10. LA ESQUINA | | |
| | | 11. LA SORTIJA | | |
| | | 12. LUCES DE NEW YORK | | |
| | | 13. NAUFRAJIO | | |
| | | 14. PERFUME DE GARDENIAS | | |
| | | 15. QUE TE VAYA BIEN | | |
| | | 16. SACA LA BOTELLA | | |
| | | 17. BAILANDO AL UKA CHA | | |
| | | 18. CONTIGO SOY FELIZ | | |
| | | 19. DEJAME | | |
| | | 20. AMARGO Y DULCE | | |
| | | | | |
| LOS ABELARDOS | AVENTURERO | 1. LAS MONEDAS (POPURRI) | 20 TEMAS | 2018 |
| | | 2. POQUITO A POQUITO | | |
| | | 3. PORQUE ES TAN CRUEL EL AMOR | | |
| | | 4. POR UNAS MONEDAS | | |
| | | 5. PORQUE SI TU VOLVIERAS | | |

| | | | | |
|---|---|---|---|---|
| | | 6. PORQUE TE CONOCI | | |
| | | 7. PRINCIPIO Y FIN | | |
| | | 8. QUE DARIA | | |
| | | 9. QUE ES LO QUE ME HAS DADO TU | | |
| | | 10. QUE NO ERES PARA MI | | |
| | | 11. QUE PENA | | |
| | | 12. QUE TAN GRANDE ES TU AMOR | | |
| | | 13. QUE TE PERDONE MI DIOS | | |
| | | 14. QUEMAME LOS OJOS | | |
| | | 15. QUIEN SERA | | |
| | | 16. QUIEN TE LLENO LA CABEZA | | |
| | | 17. QUITATE LA VENDA | | |
| | | 18. SE NOS GASTO EL AMOR | | |
| | | 19. SEÑORA BONITA | | |
| | | 20. SENTIMENTAL | | |
| | | | | |
| GRUPO TAXI - GRUPO VELERO | CON SABOR A COLOMBIA | 1. AMOR TIRANO | 15 TEMAS | 2018 |
| | | 2. ATRAPA EL AMOR | | |
| | | 3. CABALGANDO | | |
| | | 4. CICATRICES | | |
| | | 5. EL PECADO | | |
| | | 6. LAS AMO A LAS DOS | | |
| | | 7. LLEGAR | | |
| | | 8. NIÑA MORENA | | |
| | | 9. NO TE HE OLVIDADO | | |
| | | 10. NO TE VAYAS | | |
| | | 11. OH CAROL | | |
| | | 12. QUE DIFICIL | | |
| | | 13. TIMBALERO | | |
| | | 14. TRISTEZA EN EL CORAZON | | |
| | | 15. UN BESO CHIQUITO | | |
| | | | | |
| LOS ABELARDOS | CUMBIA MIX | 1. SI PAGARAN POR SUFRIR | 20 TEMAS | 2018 |
| | | 2. SI TU ME LO PIDES | | |
| | | 3. SIENTO | | |
| | | 4. SOLO | | |
| | | 5. TABASCO | | |
| | | 6. TARDE | | |
| | | 7. TE AMARE | | |
| | | 8. TE GASTASTE LAS MONEDAS | | |
| | | 9. TE ODIO | | |
| | | 10. TENGO TODO EXEPTO A TI | | |
| | | 11. TENIAS RAZON | | |
| | | 12. TIERRA PROMETIDA | | |
| | | 13. TOCA MI CUMBIA | | |
| | | 14. TOMAME O DEJAME | | |
| | | 15. TU | | |
| | | 16. TU DE BLANCO, YO DE NEGRO | | |
| | | 17. TU ERES ESA CHICA | | |
| | | 18. TU SABES QUE ES AMAR | | |
| | | 19. UN MILLON DE LAGRIMAS | | |
| | | 20. UNA VEZ MAS | | |
| GRUPO ESPANTO - GRUPO SILVER | CUMBIA POWER | 1. CAMA Y MESA | 17 TEMAS | 2018 |
| | | 2. COMO TE EXTRAÑO | | |

**Exhibit 4**

Case 2:20-cv-03159-DSF-JPR    Document 34-1    Filed 09/25/20    Page 165 of 226
Page ID #:964
Case 2:20-cv-03159-DSF-JPR    Document 31    Filed 04/08/20    Page 22 of 32    Page ID #:164

| | | | | |
|---|---|---|---|---|
| | | 3. COMO UN CUENTO | | |
| | | 4. EL CAMBIO | | |
| | | 5. ERES TU | | |
| | | 6. FLOR | | |
| | | 7. NO TENGO PALABBRAS | | |
| | | 8. QUIEN | | |
| | | 9. RELOJ | | |
| | | 10. SALVAME | | |
| | | 11. SE VA | | |
| | | 12. TRANQUILO ESTOY | | |
| | | 13. TU CORAZON | | |
| | | 14. UN GRAN DOLOR | | |
| | | 15. UN SUEÑO | | |
| | | 16. VUELVES A MI | | |
| | | 17. MACONDO | | |
| | | | | |
| LOS ABELARDOS - LOS LIRAS | ESCLAVO DE TU AMOR | 1. ACARICIAME | 16 TEMAS | 2018 |
| | | 2. AMOR CON AMOR | | |
| | | 3. ASI ERES TU | | |
| | | 4. DEJAME SOÑAR | | |
| | | 5. EL AFLOJE | | |
| | | 6. ENAMORATE DE MI | | |
| | | 7. ESE TONTO | | |
| | | 8. NIÑA | | |
| | | 9. NIÑA QUE EMPIEZAS | | |
| | | 10. QUIERO QUE ME QUIERAS | | |
| | | 11. VEN YA A BAILAR | | |
| | | 12. VESTIDA Y ALBOROTADA | | |
| | | 13. VIOLENCIA | | |
| | | 14. VOLARE | | |
| | | 15. VOLVER | | |
| | | 16. YA NO | | |
| | | | | |
| LOS ABELARDOS | MAS SABROSO QUE NUNCA | 1. CORONA DE ESPINAS | 20 TEMAS | 2018 |
| | | 2. CREO EN TI | | |
| | | 3. CUANDO SEAS LIBRE | | |
| | | 4. CUANTO QUIERES | | |
| | | 5. DAME TU AMOR | | |
| | | 6. DEJAME | | |
| | | 7. DEJARIA TODO | | |
| | | 8. DESPUES DE MISA | | |
| | | 9. DIARIO DE MI VIDA | | |
| | | 10. DICE LA GENTE OJOS QUE NO VEN | | |
| | | 11. DIFICIL | | |
| | | 12. DONDE HUBO FUEGO | | |
| | | 13. EL BAILE DEL PIMPOLLO | | |
| | | 14. EL BORRACHO | | |
| | | 15. EL DIABLO AGAZAPADO | | |
| | | 16. EL FRUTO | | |
| | | 17. EL MENEITO | | |
| | | 18. EL SILVIDITO | | |
| | | 19. EL TREN | | |
| | | 20. EMBRUJO | | |
| | | | | |
| LOS ABELARDOS | PENSANDO EN TI | 1. ENDULZAME QUE SOY CAFE | 20 TEMAS | 2018 |

Exhibit 4

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 166 of 226
Page ID #:965
Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 04/08/20   Page 23 of 30   Page ID #:165

| | | | | |
|---|---|---|---|---|
| | | 2. ERES | | |
| | | 3. ESA CHICA ES MIA | | |
| | | 4. ESPEJISMO | | |
| | | 5. FUERA DE MI VIDA | | |
| | | 6. HABLAME BAJITO | | |
| | | 7. HAY UN LIMITE | | |
| | | 8. HEY UN BESO LES MUY POCO | | |
| | | 9. HOY Y SIEMPRE | | |
| | | 10. HUELLAS | | |
| | | 11. INGRATITUDES | | |
| | | 12. INSENCIBLE | | |
| | | 13. JAMAS | | |
| | | 14. JAMAS TE NEGARE | | |
| | | 15. LA MUJERCITA | | |
| | | 16. LA RESBALOSA | | |
| | | 17. LAGRIMAS Y LLUVIA | | |
| | | 18. LAGRIMAS DERRAMO POR TI | | |
| | | 19. LAMENTO | | |
| | | 20. LAURA (REMIX) | | |
| | | | | |
| LOS ABELARDOS | PETALOS DE AMOR | 1. LAURA NO ESTA | 20 TEMAS | 2018 |
| | | 2. LAURA TE AMO (BALADA) | | |
| | | 3. LAURA TE AMO (CUMBIA) | | |
| | | 4. LLAMADA | | |
| | | 5. LO DEJARIA TODO | | |
| | | 6. LO IMPOSIBLE | | |
| | | 7. ME GUSTA LA PARRANDA | | |
| | | 8. ME VAS A EXTRAÑAR | | |
| | | 9. MENTIROSA | | |
| | | 10. MENTIROSO | | |
| | | 11. MI MUJERCITA | | |
| | | 12. MORENA MORENITA | | |
| | | 13. MOVIDITO MOVIDITO | | |
| | | 14. MUSICA Y ROMANCE | | |
| | | 15. NADA QUE VER | | |
| | | 16. NIÑA QUE TIENEN TUS OJOS | | |
| | | 17. NIÑO QUIEN TE PEGO | | |
| | | 18. NO DEJARE | | |
| | | 19. NO NECESITO NADA | | |
| | | 20. NO SERA FACIL | | |
| | | | | |
| LOS ABELARDOS | PURA CANDELA | 1. NO TE DEJARE | 20 TEMAS | 2018 |
| | | 2. YA SE ACABO | | |
| | | 3. NO TENGO DINERO | | |
| | | 4. NO VALE LA PENA | | |
| | | 5. NO VOY A MORIRME DE PENA | | |
| | | 6. NOCHE EN LA CIUDAD | | |
| | | 7. OJOS AZULES | | |
| | | 8. PARA QUE MENTIR | | |
| | | 9. PARA QUE TE HICE CASO | | |
| | | 10. PARA QUE VUELVA | | |
| | | 11. PASITO CANSAO | | |
| | | 12. PATU PATE | | |
| | | 13. PECADO MORTAL | | |
| | | 14. PEGA PEGA | | |

Exhibit 4

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 15. PEGANDO EL PECHO |  |  |
|  |  | 16. PENSANDO EN MI |  |  |
|  |  | 17. PERDON AMOR |  |  |
|  |  | 18. PERDONAME |  |  |
|  |  | 19. PIEL CANELA |  |  |
|  |  | 20. PINTA MI VIDA |  |  |
|  |  |  |  |  |
| PEPE BUSTOS - GRUPO VELERO | QUE VIVA EL FIESTON | 1. AMARGO AÑO NUEVO | 15 TEMAS | 2018 |
|  |  | 2. AMOR NECIO |  |  |
|  |  | 3. CORAZON NEGRO |  |  |
|  |  | 4. EL LETRERO |  |  |
|  |  | 5. ESTRICTAMENTE PROHIBIDO |  |  |
|  |  | 6. GRACIAS TE DOY |  |  |
|  |  | 7. MARIPOSA JUGAS |  |  |
|  |  | 8. NOCHES INOLVIDABLES |  |  |
|  |  | 9. PERFUME DE GARDENIAS |  |  |
|  |  | 10. QUE GANAS TU |  |  |
|  |  | 11. SI DE TODOS MODOS |  |  |
|  |  | 12. SI TE DEJO DE AMAR |  |  |
|  |  | 13. TIENES QUE PAGAR |  |  |
|  |  | 14. VELERO DE CRISTAL |  |  |
|  |  | 15. VERGUENZA |  |  |
|  |  |  |  |  |
| LOS ABELARDOS | VIVE LA VIDA | 1. A QUE ME QUEDO CONTIGO | 20 TEMAS | 2018 |
|  |  | 2. ABRAZARTE MUÑEQUITA MIA |  |  |
|  |  | 3. AL RITMO DE LA LLUVIA |  |  |
|  |  | 4. AMARGO Y DULCE |  |  |
|  |  | 5. AMIGA |  |  |
|  |  | 6. AMIGO SONIDERO |  |  |
|  |  | 7. AMOR PERDONAME |  |  |
|  |  | 8. ANHELOS |  |  |
|  |  | 9. AUNQUE TU NO LO SABES |  |  |
|  |  | 10. AY INES |  |  |
|  |  | 11. BAILANDO AL UKA CHA |  |  |
|  |  | 12. BLANCO Y NEGRO |  |  |
|  |  | 13. BUSCAME |  |  |
|  |  | 14. CARITA DE PENA |  |  |
|  |  | 15. CHAMPURRADO DE CUMBIAS (POPURRI 5) |  |  |
|  |  | 16 CHAMPURRADO DE CUMBIAS |  |  |
|  |  | 17. CONTIGO SOY FELIZ |  |  |
|  |  | 18. CORAZON CERRADO |  |  |
|  |  | 19. CORAZON DE HIELO |  |  |
|  |  | 20. CORNELIO |  |  |
|  |  |  |  |  |
| LOS ABELARDOS | CLASICAS DURANGUENSES | 1. ASI FUE | 20 TEMAS | 2018 |
|  |  | 2. AUNQUE TE ENAMORES |  |  |
|  |  | 3. BESOS INFAMES |  |  |
|  |  | 4. CAMARON PELAO |  |  |
|  |  | 5. COMO ME HACES FALTA |  |  |
|  |  | 6. CON OLOR A HIERBA |  |  |
|  |  | 7. CREO ESTAR SOÑANDO |  |  |
|  |  | 8. DESPUES DE TANTO TIEMPO |  |  |
|  |  | 9. HE VENIDO A PEDIRTE PERDON |  |  |
|  |  | 10. EL BRUJO JEREMIAS |  |  |
|  |  | 11. EL ULTIMO BESO |  |  |

| | | 12. ESCLAVO DE TU AMOR | | |
|---|---|---|---|---|
| | | 13. ESTA NOCHE VOY A VERLA | | |
| | | 14. ESTE ADIOS | | |
| | | 15. FUE EN UN CAFE | | |
| | | 16. GOTAS | | |
| | | 17. LA CARTA | | |
| | | 18. LA NIÑA ESTA TRISTE | | |
| | | 19. LA PLLEGARIA | | |
| | | 20. LA SEÑAL | | |
| | | | | |
| LOS ABELARDOS | NO SE OLVIDAR | 1. LADRON DE BUENA SUERTE | 20 TEMAS | 2018 |
| | | 2. LAS BRUJERIAS | | |
| | | 3. LAS CEREZAS | | |
| | | 4. LAS TRES TUMBAS | | |
| | | 5. LE LLAMABAN LOCA | | |
| | | 6. LLOVIENDO ESTRELLAS | | |
| | | 7. MARIPOSAS | | |
| | | 8. ME GUSTAS MUCHO | | |
| | | 9. ME LLAMAS | | |
| | | 10. MELODIA PARA DOS | | |
| | | 11. MIENTES TAMBIEN | | |
| | | 12. NIÑA | | |
| | | 13. NO DEJARE | | |
| | | 14. NO SE OLVIDAR | | |
| | | 15. NO TE GUARDO RENCOR | | |
| | | 16. NO VALE LA PENA | | |
| | | 17. OJITOS VERDES | | |
| | | 18. OTRA VEZ | | |
| | | 19. OTRO OCUPA MI LUGAR | | |
| | | 20. PON ESTA NOCHE UNA CANCION DE AMOR | | |
| | | | | |
| LOS ABELARDOS | TU ERES MI INSPIRACION | 1. QUE LLORO | 20 TEMAS | 2018 |
| | | 2. QUERIDA | | |
| | | 3. SERA MAÑANA | | |
| | | 4. SI ME RECUERDAS AMOR | | |
| | | 5. SI TE PUDIERA MENTIR | | |
| | | 6. SIEMPRE SOÑE | | |
| | | 7. SOLO EL ECO | | |
| | | 8. SOY | | |
| | | 9. SOY UN IDIOTA | | |
| | | 10. TATUAJES | | |
| | | 11. TE DEJO EL RECUERDO, TE DEJO EL AYER | | |
| | | 12. TE LLEGARA MI OLVIDO | | |
| | | 13. TE LO PIDO POR FAVOR | | |
| | | 14. TE VOY A OLVIDAR | | |
| | | 15. TU ABANDONO | | |
| | | 16. ULTIMO BESO | | |
| | | 17. VAMOS A PLATICAR | | |
| | | 18. VAS A PAGAR LA FACTURA | | |
| | | 19. Y LAS MARIPOSAS | | |
| | | 20. Y NO VOY A LLORAR | | |
| | | | | |
| LOS JUSTICIEROS | ABRIENDO CAMINOS | 1. ACEPTA MI ERROR | 10 TEMAS | 2018 |
| | | 2. AL OTRO LADO DEL SOL | | |
| | | 3. COMO QUISIERA VOLVER | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 4. CUANDO QUIERAS VERME | | |
| | | 5. DIMELO | | |
| | | 6. ERA SOLO UN JUEGO | | |
| | | 7. ERES UN SUEÑO | | |
| | | 8. EXTRAÑANDOTE | | |
| | | 9. FALTAS TU | | |
| | | 10. FUERON TUS PALABRAS | | |
| | | | | |
| LOS JUSTICIEROS | AMOR Y TRAICION | 1. AQUIEN QUIERES ENGAÑAR | 10 TEMAS | 2018 |
| | | 2. LA CULPA NO TENGO YO | | |
| | | 3. LA TRAICIONERA | | |
| | | 4. MI SECRETO | | |
| | | 5. NO DEJO DE AMARTE | | |
| | | 6. PEQUEÑA | | |
| | | 7. SI QUIERO VOLVER | | |
| | | 8. SIGO ENAMORADO DE TI | | |
| | | 9. SOLO TE QUIERO A TI | | |
| | | 10. SOY UN SOLITARIO | | |
| | | | | |
| LOS JUSTICIEROS | TRIBUTO A LOS TEMERARIOS | 1. TE QUIERO | 10 TEMAS | 2018 |
| | | 2. TU INFAME ENGAÑO | | |
| | | 3. TU ME VAS A LLORAR | | |
| | | 4. UNA LAGRIMA MAS | | |
| | | 5. UNA MIRADITA | | |
| | | 6. UNA TARDE FUE | | |
| | | 7. VEN PORQUE TE NECESITO | | |
| | | 8. VETE CON EL | | |
| | | 9. VOLVERE DE MI VIAJE | | |
| | | 10. YA ME VOY PARA SIEMPRE | | |
| | | | | |
| LOS JUSTICIEROS | MI SECRETO | 1. YA ME VOY PARA SIEMPRE | 10 TEMAS | 2018 |
| | | 2. NO DEJO DE AMARTE | | |
| | | 3. AL OTRO LADO DEL SOL | | |
| | | 4. MI SECRETO | | |
| | | 5. VOLVERE DE MI VIAJE | | |
| | | 6. COMO QUISIERA VOLVER | | |
| | | 7. TU INFAME ENGAÑO | | |
| | | 8. LA. CULPA NO TENGO YO | | |
| | | 9. SOLO TE QUIERO A TI | | |
| | | 10. UNA TARDE FUE | | |
| | | | | |
| LOS JUSTICIEROS | PEQUEÑA QUERIDA | 1. A QUIEN QUIERES ENGAÑAR | 10 TEMAS | 2018 |
| | | 2. LA TRAICION | | |
| | | 3. TU ME VAS A LLORAR | | |
| | | 4. PEQUEÑA | | |
| | | 5. ACEPTA MI ERROR | | |
| | | 6. DIMELO | | |
| | | 7. CUANDO QUIERAS VERME | | |
| | | 8. UNA LAGRIMA MAS | | |
| | | 9. VETE CON EL | | |
| | | 10. ERA SOLO UN JUEGO | | |
| | | | | |
| LOS JUSTICIEROS | SOLITARIO SOÑADOR | 1. EXTRAÑANDOTE | 10 TEMAS | 2018 |
| | | 2. FALTAS TU | | |
| | | 3. SIGO ENAMORADO DE TI | | |

Exhibit 4

| | | | | |
|---|---|---|---|---|
| | | 4. ERES UN SUEÑO | | |
| | | 5. UNA MIRADITA | | |
| | | 6. SI QUIERO VOLVER | | |
| | | 7. FUERON TUS PALABRAS | | |
| | | 8. SOY UN SOLITARIO | | |
| | | 9. VEN PORQUE TE NECESITO | | |
| | | 10. TE QUIERO | | |
| | | | | |
| MARIACHI FEMENIL INNOVACION MEXICANA | TE DEJO IR | 1. MI CIUDAD | 15 TEMAS | 2019 |
| | | 2. CIELITO LINDO | | |
| | | 3. LA MALAGUEÑA | | |
| | | 4. MI NIÑA BONITA | | |
| | | 5. ALMA LLANERA | | |
| | | 6. TE DEJO IR | | |
| | | 7. OYE | | |
| | | 8. PORQUE ME HACES LLORAR | | |
| | | 9. SIETE VERSOS | | |
| | | 10. URGE | | |
| | | 11. NEW YORK | | |
| | | 12. ACA ENTRE NOS | | |
| | | 13. TE DEJO IR (BANDA) | | |
| | | 14. MI DESPEDIDA | | |
| | | 15. LAS MAÑANITAS | | |
| | | | | |
| MARIACHI FEMENIL INNOVACION MEXICANA | TRAVESIA DE AMOR | 1. QUE BONITA ES MI TIERRA | 14 TEMAS | 2019 |
| | | 2. BESAME MUCHO | | |
| | | 3. GUADALAJARA | | |
| | | 4. DESDE CUANDO FINGISTE | | |
| | | 5. POPURRI | | |
| | | 6. BAILANDO | | |
| | | 7. A QUE LE TIRO CONTIGO | | |
| | | 8. MARIACHI LOCO | | |
| | | 9. EL COFRECITO | | |
| | | 10. YO SE QUE TE ACORDARAS | | |
| | | 11. TRAVESIA DE AMOR | | |
| | | 12. POR AMOR AL ARTE | | |
| | | 13. LAS MAÑANITAS | | |
| | | 14. BOHEMIAN RHAPSODY | | |
| | | | | |
| MARIACHI FEMENIL INNOVACION MEXICANA | GRAN HOMENAJE AL TEMA DE QUEEN | 1. BOHEMIAN RHAPSODY | 20 TEMAS | 2019 |
| | | 2. BESAME MUCHO | | |
| | | 3. GUADALAJARA | | |
| | | 4. TRAVESIA DE AMOR | | |
| | | 5. CIELITO LINDO | | |
| | | 6. LA MALAGUEÑA | | |
| | | 7. ACA ENTRE NOS | | |
| | | 8. ALMA LLANERA | | |
| | | 9. OYE | | |
| | | 10. MI CIUDAD | | |
| | | 11. PORQUE ME HACES LLORAR | | |
| | | 12. SIETE VERSOS | | |
| | | 13. TE DEJO IR | | |
| | | 14. DESDE CUANDO FINGISTE | | |
| | | 15. BAILANDO | | |
| | | 16. EL COFRECITO | | |

**Exhibit 4**

Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 09/25/20   Page 171 of 226
Page ID #:970
Case 2:20-cv-03159-DSF-JPR   Document 31   Filed 04/08/20   Page 28 of 81   Page ID #:170

| | | | | |
|---|---|---|---|---|
| | | 17. MARIACHI LOCO | | |
| | | 18. A QUE LE TIRO CONTIGO | | |
| | | 19. YO SE QUE TE ACORDARAS | | |
| | | 20. QUE BONITA ES MI TIERRA | | |
| | | | | |
| RAM SALDAÑA Y SU GRUPO LA JOYA | 10 BUENAS CON AMOR | 1. EL NO TE QUIERE | 10 TEMAS | 2019 |
| | | 2. LA CULPA A SIDO MIA | | |
| | | 3. AHORA ME DICES | | |
| | | 4. REFLEXIONA | | |
| | | 5. TU INOSENCIA | | |
| | | 6. UN GRAN MOTIVO | | |
| | | 7. Y TU COMO SI NADA | | |
| | | 8. YO COMENCE LA BROMA | | |
| | | 9. MALDICION | | |
| | | 10. ELECTRICIDAD | | |
| | | | | |
| RAM SALDAÑA Y SU GRUPO LA JOYA | AMOR ENGAÑO Y PERDON | 1. ANDO NAVEGANDO | 10 TEMAS | 2019 |
| | | 2. EL BORRACHON | | |
| | | 3. HOLA COMO ESTAS | | |
| | | 4. MIRADITA DE AMOR | | |
| | | 5. LA VI LLORAR | | |
| | | 6. AMOR ENGAÑO Y PERDON | | |
| | | 7. LOS DOS AMANTES | | |
| | | 8. A FUEGO LENTO | | |
| | | 9. CORAZON ENAMORADO | | |
| | | 10. LA DUDA | | |
| | | | | |
| RAM SALDAÑA Y SU GRUPO LA JOYA | PALABRAS DE AMOR | 1. LINDA MARIA | 11 TEMAS | 2019 |
| | | 2. MARIA | | |
| | | 3. MIRELLA | | |
| | | 4. FALLASTE (NO HABRA MAS LLANTO) | | |
| | | 5. HOY TE VAS | | |
| | | 6. CHAPOTEANDO | | |
| | | 7. LINDO AMOR | | |
| | | 8. PALABRAS DE AMOR | | |
| | | 9. UNA ARENITA | | |
| | | 10. NIÑA | | |
| | | 11. SE TAMBALEA | | |
| | | | | |
| RANDY ALVAREZ | AMOR REAL | 1. MI VIDA SIN TU AMOR | 10 TEMAS | 2018 |
| | | 2. ABANDONADO | | |
| | | 3. AL PASAR | | |
| | | 4. LAS CALLES DE LAS SIRENAS | | |
| | | 5. SE TE OLVIDO | | |
| | | 6. SOLO DEJATE AMAR | | |
| | | 7. MORENA MIA | | |
| | | 8. SI TU NO VUELVES | | |
| | | 9. TE AMARE | | |
| | | 10. AMOR REAL | | |
| | | | | |
| RANDY ALVAREZ | ANGEL DE AMOR | 1. ALEJATE DE MI | 10 TEMAS | 2018 |
| | | 2. BESAME | | |
| | | 3. SOLO PARA TI | | |
| | | 4. TODO CAMBIO | | |
| | | 5. YO QUIERO | | |

Exhibit 4

Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 09/25/20   Page 172 of 226
Page ID #:971
Case 2:20-cv-03159-DSF-JPR   Document 31-1   Filed 04/08/20   Page 29 of 80   Page ID #:171

| | | | | |
|---|---|---|---|---|
| | | 6. CUANDO ME MIRAS ASI | | |
| | | 7. MI VIDA SIN TU AMOR | | |
| | | 8. ABANDONADO | | |
| | | 9. ANGEL | | |
| | | 10. ASI ES LA VIDA | | |
| | | | | |
| RANDY ALVAREZ | BESOS TRAICIONEROS | 1. CADA BESO | 10 TEMAS | 2018 |
| | | 2. ENTRA EN MI VIDA | | |
| | | 3. KILOMETROS | | |
| | | 4. MIENTES TAMBIEN | | |
| | | 5. PERO NO | | |
| | | 6. QUE LLORO | | |
| | | 7. QUE ME ALCANCE LA VIDA | | |
| | | 8. SERA | | |
| | | 9. SIRENA | | |
| | | 10. TE VI VENIR | | |
| | | | | |
| RANDY ALVAREZ | CORAZON REBELDE | 1. MORENA MIA | 10 TEMAS | 2018 |
| | | 2. SI TU NO VUELVES | | |
| | | 3. TE AMARE | | |
| | | 4. ENLOQUECEMOS | | |
| | | 5. MAS QUE AMOR | | |
| | | 6. SHABADABADA | | |
| | | 7. TE QUIERO TANTO TANTO | | |
| | | 8. REBELDE | | |
| | | 9. SALVAME | | |
| | | 10. CREO EN TI | | |
| | | | | |
| RANDY ALVAREZ | DESDE LA DISTANCIA | 1. ALEJATE DE MI | 10 TEMAS | 2018 |
| | | 2. BESAME | | |
| | | 3. SOLO PARA TI | | |
| | | 4. TODO CAMBIO | | |
| | | 5. YO QUIERO | | |
| | | 6. VUELA VUELA | | |
| | | 7. AIRE SOY | | |
| | | 8. AMANTE BANDIDO | | |
| | | 9. REBELDE | | |
| | | 10. SALVAME | | |
| | | | | |
| RANDY ALVAREZ | LOCOS DE AMOR | 1. ENLOQUECEMOS | 10 TEMAS | 2018 |
| | | 2. MAS QUE AMOR | | |
| | | 3. SHABADABADA | | |
| | | 4. TE QUIERO TANTO TANTO | | |
| | | 5. CREO EN TI | | |
| | | 6. CADA BESO | | |
| | | 7. SERA | | |
| | | 8. SIRENA | | |
| | | 9. TE VI VENIR | | |
| | | 10. UN AMOR REAL | | |
| | | | | |
| RANDY ALVAREZ | SI TU NO VUELVES | 1. LA CALLE DE LAS SIRENAS | 10 TEMAS | 2018 |
| | | 2. MORENA MIA | | |
| | | 3. VUELA VUELA | | |
| | | 4. TE AMARE | | |
| | | 5. SOLO DEJATE AMAR | | |

Exhibit 4

| | | 6. AL PASAR | | |
|---|---|---|---|---|
| | | 7. AIRE SOY | | |
| | | 8. AMANTE BANDIDO | | |
| | | 9. SI TU NO VUELVES | | |
| | | 10. SE TE OLVIDO | | |
| | | | | |
| RANDY ALVAREZ | DURMIENDO CON LA LUNA | 1. AMOR DEL BUENO | 10 TEMAS | 2018 |
| | | 2. SE TE OLVIDO | | |
| | | 3. ENTRA EN MI VIDA | | |
| | | 4. DURMIENDO CON LA LUNA | | |
| | | 5. DE LA NOCHE A LA MAÑANA | | |
| | | 6. LA CALLE DE LAS SIRENAS | | |
| | | 7. QUE LLORO | | |
| | | 8. DESDE QUE LLEGASTES | | |
| | | 9. REBELDE | | |
| | | 10. CADA BESO | | |
| | | | | |
| RANDY ALVAREZ | CREO EN TI | 1. ALEJATE DE MI | 10 TEMAS | 2018 |
| | | 2. CUANDO ME MIRAS ASI | | |
| | | 3. ABANDONADO | | |
| | | 4. CREO EN TI | | |
| | | 5. AMOR DEL BUENO | | |
| | | 6. MI VIDA SIN TU AMOR | | |
| | | 7. ENTRA EN MI VIDA | | |
| | | 8. TE VI VENIR | | |
| | | 9. DESDE QUE LLEGASTE | | |
| | | 10. UN AMOR REAL | | |
| | | | | |
| RANDY ALVAREZ | MI VIDA SIN TU AMOR | 1. TODO CAMBIO | 10 TEMAS | 2018 |
| | | 2. YO QUIERO | | |
| | | 3. AL PASAR | | |
| | | 4. ABANDONADO | | |
| | | 5. KILOMETROS | | |
| | | 6. VES | | |
| | | 7. MIENTES TAMBIEN | | |
| | | 8. PERO NO | | |
| | | 9. BESOS DE CENIZA | | |
| | | 10. MI VIDA SIN TU AMOR | | |
| | | | | |
| RANDY ALVAREZ | SIRENA | 1. BESOS DE CENIZA | 10 TEMAS | 2018 |
| | | 2. SI TU NO VUELVES | | |
| | | 3. AMANTE BANDIDO | | |
| | | 4. SIRENA | | |
| | | 5. BESAME | | |
| | | 6. MAS QUE AMOR | | |
| | | 7. VES | | |
| | | 8. TE AMARE | | |
| | | 9. KILOMETROS | | |
| | | 10. ENLOQUESEME | | |
| | | | | |
| RANDY ALVAREZ | SOLO DEJATE AMAR | 1. ASI ES LA VIDA | 10 TEMAS | 2018 |
| | | 2. ANGEL | | |
| | | 3. VUELA VUELA | | |
| | | 4. DURMIENDO CON LA LUNA | | |
| | | 5. DE LA NOCHE A LA MAÑANA | | |

Case 2:20-cv-03159-DSF-JPR  Document 31-1  Filed 09/25/20  Page 174 of 226
Case 2:20-cv-03159-DSF-JPR  Document 1  Filed 04/08/20  Page 31 of 81  Page ID #:173
Page ID #:973

| | | 6. SABOR A CHOCOLATE | | |
|---|---|---|---|---|
| | | 7. TE AMARE | | |
| | | 8. SOLO DEJATE AMAR | | |
| | | 9. TE QUIERO TANTO TANTO | | |
| | | 10. SALVAME | | |
| | | | | |
| RANDY ALVAREZ | TE AMARE POR SIEMPRE | 1. DE LA NOCHE A LA MAÑANA | 10 TEMAS | 2018 |
| | | 2. DURMIENDO CON LA LUNA | | |
| | | 3. SABOR A CHOCOLATE | | |
| | | 4. AL PASAR | | |
| | | 5. LA CALLE DE LAS SIRENAS | | |
| | | 6. SE TE OLVIDO | | |
| | | 7. SOLO DEJATE AMAR | | |
| | | 8. VUELA VUELA | | |
| | | 9. AIRE SOY | | |
| | | 10. AMANTE BANDIDO | | |
| | | | | |

30

Exhibit 4

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 175 of 226
Case 2:20-cv-03159-DSF-JPR   Document 1-5   Filed 04/03/20   Page 1 of 40   Page ID #:174
Page ID #:974

# EXHIBIT 5

| REGISTRATION NUMBER | REGISTRATION DATE | TITLE |
|---|---|---|
| SR0000341335 | 2002-12-02 | Cinta de amor / Los Rehenes |
| SR0000341329 | 2002-12-02 | Corridos pegaditos / Luis y Julian |
| SR0000341330 | 2002-12-02 | Gozando la cumbia / Los Plebeyos |
| SR0000309048 | 2002-12-11 | Festival Cumbiambero / la Tropa Colombiana |
| SR0000309304 | 2002-12-11 | Sin fortuna / Banda Zirahuen el Orgullo de Michoacan |
| SR0000321633 | 2002-12-12 | Pachanguero / Celso Pina y su Roda Bogota |
| SR0000343615 | 2003-10-06 | 10 buenotas para bailar : vol. 1 / Mariachi Fiesta Mexicana |
| SR0000344695 | 2003-10-06 | Desde Colombia / Celso Pina y su Ronda Bogata |
| SR0000343622 | 2003-10-06 | Fiesta de carnaval / La Mission Colombiana |
| SR0000343624 | 2003-10-06 | Los alegres compadres |
| SR0000343632 | 2003-10-06 | Prieta linda / Los Internacionales de Durango |
| SR0000343625 | 2003-10-06 | Solo por ti / La Mission Colombiana |
| SR0000355196 | 2003-10-06 | Yo no fui / Mariachi Fiesta Mexicana |
| SR0000355194 | 2003-10-10 | Te lo dedico con amor / Los Rehenes |
| SR0000351864 | 2004-03-05 | Pega mix / Grupo Pegasso del Pollo Estevan |
| SR0000349977 | 2004-03-29 | 15 pinazos de exitos / la Banda Pinera |
| SR0000349989 | 2004-03-29 | Cantares y corridos: 20 exitos / Luis y Julian |
| SR0000349990 | 2004-03-29 | Chicanas de pegue: lo ultimo y lo mejor / los Grey's |
| SR0000350371 | 2004-04-16 | 20 para enamorados |
| SR0000355671 | 2004-07-26 | 15 tropi calientes |
| SR0000357983 | 2004-09-21 | 100% bailables / los Plebeyos |
| SR0000360297 | 2004-09-21 | Bailando sin parar / by Mariachi Fiesta Mexicana |
| SR0000356794 | 2004-09-21 | Corridos de rompe y rasga / Luis y Julian |
| SR0000357963 | 2004-09-21 | Fiesta mix / Mariachi Fiesta Mexicana |
| SR0000355192 | 2004-09-21 | Mi amorcito Colombiano / la Tropa Colombiana |
| SR0000360292 | 2004-09-21 | Romanticas de oro / by los Plebeyos |
| SR0000357970 | 2004-09-21 | Siguiendo al corazon / los Grey's |
| SR0000381243 | 2005-11-04 | 15 grandes exitos / El Grupo Pegasso del Pollo Estevan |
| SR0000381233 | 2005-11-04 | Bella silueta / Los Grey's |
| SR0000381231 | 2005-11-04 | Desde Zacatecas / Los Rehenes |
| SR0000381227 | 2005-11-04 | El regreso / Los Plebeyos |
| SR0000381242 | 2005-11-04 | Para tu corazon / Los Rehenes |
| SR0000381232 | 2005-11-04 | Tropi mix / La Tropa Columbiana |
| SR0000378075 | 2005-11-25 | Adios y engano / los Internacionales de Durango |

| SR0000375311 | 2005-12-02 | La movida es duranguense / Los Grey's |
| SR0000375312 | 2005-12-02 | Sangre caliente |
| SR0000382285 | 2006-01-11 | 30 recuerdos / Los Grey's |
| SR0000382282 | 2006-01-11 | 30 recuerdos / los Plebeyos |
| SR0000382274 | 2006-01-12 | 30 recuerdos / los Rehenes |
| SR0000387017 | 2006-06-02 | 30 recuerdos / Grupo Pegasso del Pollo Estevan & Los Plebeyos |
| SR0000387021 | 2006-06-02 | Recuerdos de amor / Los Grey's |
| SR0000389106 | 2006-07-24 | A lo duranguense / los Internacionales de Durango |
| SR0000409589 | 2007-03-30 | Fiesta de exitos |
| SR0000409599 | 2007-03-30 | Grandes exitos con banda |
| SR0000405760 | 2007-05-25 | Otra vez el amor / by Los Greys |
| SR0000609443 | 2007-08-02 | 15 PEGASSOS CON TUBO |
| SR0000609438 | 2007-08-02 | A LO DURANGUENSE |
| SR0000620221 | 2008-12-11 | Los Rehenes: Siempre Con Amor |
| SR0000620173 | 2008-12-11 | Levantando Polvadera |
| SR0000620220 | 2008-12-11 | Luis Y Julian: Para Corridos |
| SR0000619566 | 2008-12-11 | 15 Gavilanazos |
| SR0000620040 | 2008-12-11 | Banda La Pinera: Exitos Con Banda |
| SR0000622795 | 2009-01-21 | Los Plebeyos: 12 Exitos De |
| SR0000622795 | 2009-01-21 | Los Plebeyos: 12 Exitos De |
| SR0000625561 | 2009-02-25 | Gran Baile Con... |
| SR0000625705 | 2009-02-25 | A Todo Color |
| SR0000636441 | 2009-07-27 | Cada Dia Mas |
| SR0000636422 | 2009-07-27 | El Dolar Negro |
| SR0000636442 | 2009-07-27 | Mis Primeros Pasos |
| SR0000636417 | 2009-07-27 | Luis y Julian: Edixion Platino |
| SR0000638664 | 2009-08-13 | Edixion Platino / Los Plebeyos |
| SR0000638649 | 2009-08-13 | Cumbieros de Corazon |
| SR0000638666 | 2009-08-13 | Historia Grupera |
| SR0000638916 | 2009-08-13 | Los 15 Mejores Exitos |
| SR0000631668 | 2009-09-02 | 20 Huapangueros de Corazon / Various |
| SR0000631662 | 2009-09-02 | Con Banda: Los Plebeyos / Los Rehenes |
| SR0000631678 | 2009-09-02 | El Mayor De Los Rehenes / Paco Romo |
| SR0000631653 | 2009-09-02 | Las Mananitas / Mariachi Super Tecalitlan |
| SR0000631666 | 2009-09-02 | 2 Grandes Del Corrido: Luis y Julian/ Carlos y Jose |
| SR0000641881 | 2009-11-12 | 20 Cumbias Mexicana |

| SR0000636369 | 2010-01-27 | Edixion Platino / Los Rehenes |
| SR0000644304 | 2010-01-27 | Gritemos La Independencia |
| SR0000644317 | 2010-01-27 | 15 Grandes Huapangos |
| SR0000636369 | 2010-01-27 | Edixion Platino |
| PA0001667314 | 2010-01-27 | Los Grandes De Tierra Caliente A Todo Video |
| SR0000644311 | 2010-01-27 | Polkeando Macizo |
| SR0000636575 | 2010-01-27 | Por El Mundo / Vallenatos De La Cumbia |
| SR0000644322 | 2010-01-27 | A Lo Duranguense |
| SR0000636576 | 2010-01-27 | Los Alegres Del Norte |
| PA0001679884 | 2010-03-05 | Nortenos De Corazon A Todo Video |
| PA0001679879 | 2010-03-15 | Las Preciosas Te Cantan A Todo Video |

Exhibit 5

Case 2:20-cv-03159-DSF-JPR  Document 31-1  Filed 09/25/20  Page 179 of 226
Case 2:20-cv-03159-DSF-JPR  Document 14  Filed 05/29/20  Page 1 of 30  Page ID #:213
Page ID #:978

**HEFNER STARK & MAROIS, LLP**
Thomas P. Griffin Jr., Esq. (SBN 155133)
   tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS, FENSTERMAN, FENSTERMAN,**
**EISMAN, FORMATO, FERRARA,**
**WOLF & CARONE, LLP**
Seth L. Berman, Esq. (*pro hac vice admission to be requested*)
   sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Defendants/Counterclaimants/Third-Party Plaintiffs COLONIZE MEDIA, INC., YELLOWCAKE, INC., JOSE DAVID HERNANDEZ, and KEVIN BERGER

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| PLATINO RECORDS, INC. and ANTOINE MUSIC, INC., | **Case No.: 2:20-CV-3159-DSF-JPR** |
| Plaintiffs, | **DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, THIRD PARTY CLAIMS AND JURY TRIAL DEMAND** |
| v. | |
| COLONIZE MEDIA, INC., YELLOWCAKE, INC., JOSE DAVID HERNANDEZ, KEVIN BERGER, and DOES 1-10, | Judge: Dale S. Fischer |
| Defendants. | |

| | |
|---|---|
| COLONIZE MEDIA, INC., YELLOWCAKE, INC., JOSE DAVID HERNANDEZ, KEVIN BERGER, and DOES 1-10, | ) ) ) ) ) |

Third-Party Plaintiffs,

v.

ALBERTO MITCHELL and MARIA MITCHELL,

Third-Party Defendants.

Defendants Colonize Media, Inc. ("Colonize"), Yellowcake, Inc. ("Yellowcake"), Jose David Hernandez ("Hernandez") and Kevin Berger ("Berger"), file their Answers and Affirmative Defenses to Plaintiffs' Platino Records, Inc. and Antoine Music, Inc. (collectively "Plaintiffs") Complaint (the "Complaint") and state as follows:

## INTRODUCTION AND OVERVIEW

1. Defendants admit the Complaint asserts claims for copyright infringement. Defendants state that the claims asserted in the Complaint speak for themselves and deny that the claims have any merit. Defendants deny the remaining allegations in Paragraph 1 of the Complaint.

2. Defendants admit the Complaint asserts claims for copyright infringement. Defendants state that the claims asserted in the Complaint speak for themselves and deny that the claims have any merit. Defendants deny the remaining allegations in Paragraph 2 of the Complaint.

3. Defendants admit the Complaint asserts claims for copyright infringement. Defendants state that the claims asserted in the Complaint speak for themselves and deny that the claims have any merit. Defendants deny the remaining allegations in Paragraph 3 of the Complaint.

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

## JURISDICTION AND VENUE

4.    The allegations in Paragraph 4 of the Complaint assert legal conclusions to which no response is required. Defendants deny the remaining allegations in Paragraph 4 of the Complaint.

5.    The allegations in Paragraph 5 of the Complaint assert legal conclusions to which no response is required. Defendants deny the remaining allegations in Paragraph 5 of the Complaint.

6.    The allegations in Paragraph 6 of the Complaint assert legal conclusions to which no response is required. Defendants deny the remaining allegations in Paragraph 6 of the Complaint.

7.    The allegations in Paragraph 7 of the Complaint assert legal conclusions to which no response is required. Defendants deny the remaining allegations in Paragraph 7 of the Complaint.

## PARTIES

8.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 8 of the Complaint and therefore deny the allegations.

9.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 9 of the Complaint and therefore deny the allegations.

10.    Defendants admit the allegations in Paragraph 10 of the Complaint.

11.    Defendants admit the allegations in Paragraph 11 of the Complaint.

12.    Defendants admit the allegations in Paragraph 12 of the Complaint.

13.    Defendants admit the allegations in Paragraph 13 of the Complaint.

14.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 14 of the Complaint and therefore deny the allegations.

15.    Defendants deny the allegations in Paragraph 15 of the Complaint.

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone 916.925.6620

## FACTS COMMON TO ALL CLAIMS

16.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 16 of the Complaint and therefore deny the allegations.

17.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 16 of the Complaint and therefore deny the allegations.

18.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 18 of the Complaint and therefore deny the allegations.

19.     Defendants admit the allegations in Paragraph 19 of the Complaint.

20.     Defendants admit that on August 15, 2013, Platino Records, Inc. ("Platino") entered into a written agreement with Richboy Ventures, Inc., dba DH1 Digital ("RBV"), a company owned and controlled by Hernandez, whereby RBV acquired fifty percent (50%) of the ownership rights to the certain sound recordings (or masters) and videos identified in that agreement, along with certain other works that Alberto Mitchell and/or Platino subsequently identified and instructed Defendants or their predecessors to include in the list of assets sold pursuant to the August 15, 2013 agreement, all owned by Mitchell and/or Platino before the partial sale to RBV (collectively "M-Gen Catalog"). Defendants deny the remaining allegations in Paragraph 20 of the Complaint.

21.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 21 of the Complaint and therefore deny the allegations.

22.     Defendants admit that in or about September 2013, Hernandez formed M-Gen Stream, Inc. ("M-Gen").  Maria Mitchell and RBV each received fifty percent (50%) of the shares of stock therein and Maria Mitchell and RBV each contributed their respective fifty percent (50%) ownership interest in the M-Gen Catalog to M-Gen.

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

Case 2:20-cv-03159-DSF-JPR Document 81-1 Filed 09/25/20 Page 183 of 226
Case 2:20-cv-03159-DSF-JPR Document 14 Filed 05/29/20 Page 5 of 39 Page ID #:217
Page ID #:982

Defendants deny the remaining allegations in Paragraph 22 of the Complaint.

23. Defendants admit that in or about September 2013, RBV entered into a certain written digital distribution agreement with M-Gen concerning the M-Gen Catalog. Defendants deny the remaining allegations in Paragraph 23 of the Complaint.

24. Defendants admit the allegations in Paragraph 24 of the Complaint.

25. Defendants deny the allegations in Paragraph 25 of the Complaint.

26. Defendants admit that on or about March 16, 2017, M-Gen filed with the California Secretary of State: (i) a Certificate of Election to Wind Up and Dissolve and (ii) a Certificate of Dissolution. Defendants deny the remaining allegations in Paragraph 26 of the Complaint.

27. Defendants deny the allegations in Paragraph 27 of the Complaint.

28. Defendants admit that Colonize lawfully exploited the M-Gen Catalog pursuant to the terms of a written agreement between M-Gen and Colonize or its predecessor. Defendants deny the remaining allegations in Paragraph 28 of the Complaint.

29. Defendants admit that Colonize lawfully exploited the M-Gen Catalog pursuant to the terms of a written agreement between M-Gen and Colonize or its predecessor. Defendants deny the remaining allegations in Paragraph 29 of the Complaint.

30. Defendants deny the allegations in Paragraph 30 of the Complaint.

31. Defendants deny the allegations in Paragraph 31 of the Complaint.

32. Defendants deny the allegations in Paragraph 32 of the Complaint.

33. Defendants admit that Colonize lawfully exploited the M-Gen Catalog pursuant to the terms of a written agreement between M-Gen and Colonize or its predecessor. Defendants deny the remaining allegations in Paragraph 33 of the Complaint.

34. Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 34 of the Complaint and therefore deny

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

the allegations.

35.     Defendants admit that Colonize lawfully exploited the "DMY Masters" pursuant to the terms of a written distribution agreement between Colonize and Alberto Mitchell and/or Platino, the terms of which speak for themselves. Defendants deny the remaining allegations in Paragraph 35 of the Complaint.

36.     Defendants admit that Colonize lawfully exploited the "IKA Masters" pursuant to the terms of a written distribution agreement between Colonize and Alberto Mitchell and/or Platino, the terms of which speak for themselves. Defendants deny the remaining allegations in Paragraph 36 of the Complaint.

37.     Defendants admit that Colonize lawfully exploited the "Aggressive Masters" pursuant to the terms of a written distribution agreement between Colonize and Aggressive Digital, LLC ("Aggressive"), the terms of which speak for themselves. Defendants deny the remaining allegations in Paragraph 37 of the Complaint.

38.     Defendants admit that Colonize lawfully exploited the "DMY Masters" and "IKA Masters" pursuant to the terms of written distribution agreements between Colonize, or its predecessor, and Alberto Mitchell and/or Platino and lawfully exploited the "Aggressive Masters" pursuant to the terms of a written distribution agreement between Colonize and Aggressive, the terms of which speak for themselves. Defendants deny the remaining allegations in Paragraph 38 of the Complaint.

39.     Defendants admit that Colonize performed all of its obligations under the respective distribution agreements concerning the "DMY Masters", "IKA Masters" and the "Aggressive Masters", the terms of which speak for themselves. Defendants deny the remaining allegations in Paragraph 39 of the Complaint.

40.     Defendants deny the allegations in Paragraph 40 of the Complaint.

41.     Defendants deny the allegations in Paragraph 41 of the Complaint.

42.     Defendants deny the allegations in Paragraph 42 of the Complaint.

43.     Defendants deny the allegations in Paragraph 43 of the Complaint.

/ / /

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone 916.925.6620

# FIRST CAUSE OF ACTION

## Copyright Infringement Under 17 U.S.C. § 101 *et seq.*

### (Against All Defendants)

44.     Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 43 of the Complaint and incorporate them by reference as though set forth fully herein.

45.     Defendants deny the allegations in Paragraph 45 of the Complaint.

46.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 46 of the Complaint and therefore deny the allegations.

47.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 47 of the Complaint and therefore deny the allegations.

48.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 48 of the Complaint and therefore deny the allegations.

49.     Defendants deny the allegations in Paragraph 49 of the Complaint.

50.     Defendants deny the allegations in Paragraph 50 of the Complaint.

51.     Defendants deny the allegations in Paragraph 51 of the Complaint.

52.     Defendants deny the allegations in Paragraph 52 of the Complaint.

53.     Defendants deny the allegations in Paragraph 53 of the Complaint.

54.     Defendants deny the allegations in Paragraph 54 of the Complaint.

55.     Defendants deny the allegations in Paragraph 55 of the Complaint.

56.     Defendants deny the allegations in Paragraph 56 of the Complaint.

57.     Defendants deny the allegations in Paragraph 57 of the Complaint.

/ / /

/ / /

/ / /

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

**7**

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE
DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

Case 2:20-cv-03159-DSF-JPR Document 34-1 Filed 09/25/20 Page 186 of 226
Case 2:20-cv-03159-DSF-JPR Document 19 Filed 05/29/20 Page 8 of 30 Page ID #:220
Page ID #:985

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone 916.925.6620

## SECOND CAUSE OF ACTION

### Breach of Contract

### (Against Colonize)

58.     Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 57 of the Complaint and incorporate them by reference as though set forth fully herein.

59.     Colonize denies the allegations in Paragraph 59 of the Complaint.

60.     Colonize denies the allegations in Paragraph 60 of the Complaint.

61.     Colonize denies the allegations in Paragraph 61 of the Complaint.

62.     Colonize denies the allegations in Paragraph 62 of the Complaint.

## THIRD CAUSE OF ACTION

### Misrepresentation Under 17 U.S.C. § 512(f)

### (Against All Defendants)

63.     Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 62 of the Complaint and incorporate them by reference as though set forth fully herein.

64.     Defendants deny the allegations in Paragraph 64 of the Complaint.

65.     Defendants deny the allegations in Paragraph 65 of the Complaint.

66.     Defendants deny the allegations in Paragraph 66 of the Complaint.

67.     Defendants deny the allegations in Paragraph 67 of the Complaint.

68.     Defendants deny the allegations in Paragraph 68 of the Complaint.

69.     Defendants deny the allegations in Paragraph 69 of the Complaint.

70.     Defendants deny the allegations in Paragraph 70 of the Complaint.

71.     Defendants deny the allegations in Paragraph 71 of the Complaint.

72.     Defendants deny the allegations in Paragraph 72 of the Complaint.

73.     Defendants deny the allegations in Paragraph 73 of the Complaint.

74.     Defendants deny the allegations in Paragraph 74 of the Complaint.

75.     Defendants deny the allegations in Paragraph 75 of the Complaint.

Case 2:20-cv-03159-DSF-JPR Document 34-1 05/25/20 Page 187 of 226
Case 2:20-cv-03159-DSF-JPR Document 14 Filed 09/25/20 Page 9 of 30 Page ID #:221
Page ID #:986

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone 916.925.6620

76.   Defendants deny the allegations in Paragraph 76 of the Complaint.

77.   Defendants deny the allegations in Paragraph 77 of the Complaint.

78.   Defendants deny the allegations in Paragraph 78 of the Complaint.

79.   Defendants deny the allegations in Paragraph 79 of the Complaint.

80.   Defendants deny the allegations in Paragraph 80 of the Complaint.

81.   Defendants deny the allegations in Paragraph 81 of the Complaint.

## FOURTH CAUSE OF ACTION

### Intentional Interference with Prospective Economic Relations

### (Against All Defendants)

82.   Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 81 of the Complaint and incorporate them by reference as though set forth fully herein.

83.   Defendants deny the allegations in Paragraph 83 of the Complaint.

84.   Defendants deny the allegations in Paragraph 84 of the Complaint.

85.   Defendants deny the allegations in Paragraph 85 of the Complaint.

86.   Defendants deny each and every allegation not specifically answered herein.

## AFFIRMATIVE DEFENSES

### *FIRST DEFENSE*

Plaintiffs' Complaint fails to state a claim upon which relief may be granted.

### *SECOND DEFENSE*

The claims in the Complaint are barred in whole or in part by the applicable statute of limitations in 17 U.S.C. § 507(b).

### *THIRD DEFENSE*

The claims in the Complaint are barred in whole or in part by implied license or contract.

///

///

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

### FOURTH DEFENSE

The claims in the Complaint are barred in whole or in part by the doctrine of "fair use."

### FIFTH DEFENSE

The claims in the Complaint are barred in whole or in part by the doctrines of equitable estoppel, consent, and/or waiver.

### SIXTH DEFENSE

The claims in the Complaint are barred in whole or in part by the doctrine of copyright misuse.

### SEVENTH DEFENSE

Plaintiffs' common law claims are preempted by federal law.

### EIGHTH DEFENSE

Plaintiffs' claims are barred by the doctrine of unclean hands.

### NINTH DEFENSE

Plaintiffs' claims are barred in whole or in part by the acts or omissions of Plaintiffs and their own negligence and/or lack of due diligence, including without limitation, failure to register with or obtain certification from the U.S. Copyright Office.

### TENTH DEFENSE

Plaintiffs' claims are barred by the Statute of Frauds.

### ELEVENTH DEFENSE

Plaintiffs' claims are barred by documentary evidence.

### TWELFTH DEFENSE

Plaintiffs failed to follow the notice procedures required by 17 U.S.C. § 512 *et seq*.

### THIRTEENTH DEFENSE

Plaintiffs lack standing to bring this action.

### FOURTEENTH DEFENSE

Defendants' investigation into the claims asserted in the Complaint is ongoing.

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE
DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

Defendants reserve all defenses available under the Federal Rules of Civil Procedure and the Copyright Act and all other applicable law and at equity that may now exist or in the future become available based upon discovery.

**WHEREFORE**, Defendants respectfully request that this Court:

1)      Enter judgment against Plaintiffs and in favor of Defendants on all claims asserted in the Complaint

2)      Dismiss the Complaint with prejudice;

3)      Award Defendants their reasonable attorneys' fees and costs in accordance with 17 U.S.C. § 505 and any other applicable law; and

4)      Award Defendants such further relief as the Court may deem just and proper.

## COUNTERCLAIMS AND THIRD-PARTY COMPLAINT

Defendants Colonize, Yellowcake, Hernandez and Berger (Colonize, Yellowcake, Hernandez and Berger, collectively "Counterclaimants" and/or "Third-Party Plaintiffs") assert the following counterclaims against Plaintiffs Platino Records, Inc. ("Platino") and Antoine Music, Inc. ("Antoine") (Platino and Antoine collectively "Counterclaim Defendants") and third-party claims against Alberto Mitchell ("A. Mitchell") and Maria Mitchell ("M. Mitchell") (A. Mitchell and M. Mitchell, collectively "Third-Party Defendants"):

## THE PARTIES

1)      Counterclaimant/Third-Part Plaintiff Hernandez is a natural person and resident of the state of California.

2)      Counterclaimant/Third-Party Plaintiff Berger is natural person and resident of the state of California.

3)      Counterclaimant/Third-Party Plaintiff Colonize is a corporation organized and existing under California law and authorized to do business in California.

4)      Colonize is primarily engaged in the business of digital music distribution.

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

5)    Hernandez and Berger are principals and co-owners of Colonize.

6)    Counterclaimant/Third-Party Plaintiff Yellowcake is a corporation organized and existing under California law and authorized to do business in California.

7)    Yellowcake is primarily engaged in the business of exploiting intellectual property.

8)    Hernandez and Berger are principals and co-owners of Yellowcake.

9)    Upon information and belief, Platino is a California corporation owned by A. Mitchell and M. Mitchell.

10)    Upon information and belief, Platino is primarily engaged in the business of selling and distributing music.

11)    Upon information and belief, Antoine is a California corporation owned by M. Mitchell.

12)    Upon information and belief, Antoine is primarily engaged in the business of selling and distributing music.

13)    Upon information and belief, A. Mitchell and M. Mitchell are married individuals residing in Los Angeles County, California.

## JURISDICTION AND VENUE

14)    Counterclaimants' claims arise, in part, under the Copyright Act, 17 U.S.C. §§ 101 *et seq.* Subject matter jurisdiction over this action is conferred upon this Court by 28 U.S.C. §§ 1331 and 1338.

15)    The Court has personal jurisdiction over Platino because, upon information and belief, Platino is a corporation duly organized and existing by virtue of laws of the state of California.

16)    The Court has personal jurisdiction over Antoine because, upon information and belief, Antoine is a corporation duly organized and existing by virtue of laws of the state of California.

17)    The Court has personal jurisdiction over A. Mitchell and M. Mitchell, because, upon information and belief, A. Mitchell and M. Mitchell reside in Los Angeles

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone 916.925.6620

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

County, California.

18)    Venue in this District is proper under 28 U.S.C. §§ 1391(d) and 1400(a).

19)    This Court has supplemental jurisdiction over all common law claims pursuant to 28 U.S.C. § 1367.

**FACTS RELEVANT TO ALL COUNTERCLAIMS**

Colonize and Yellowcake's Ownership of the Sound Recordings:

20)    On or about August 15, 2013, RBV purchased fifty percent (50%) of the ownership rights to the M-Gen Catalog pursuant to the terms of a certain Asset Purchase Agreement (the "APA"). A copy of the APA is annexed hereto as **Exhibit "A"**.

21)    However, pursuant to the terms of the APA, Platino retained the rights to sell physical copies of the Masters that comprised the M-Gen Catalog only. The right to sell, distribute or otherwise exploit digital copies of the M-Gen Catalog belonged exclusively to RBV.

22)    Also, upon information and belief, in or about August 2013, Platino assigned the remaining fifty percent (50%) interest in the M-Gen Catalog to M. Mitchell.

23)    After acquiring their respective fifty percent (50%) ownership interests in the M-Gen Catalog, Hernandez formed M-Gen Stream, Inc. ("M-Gen") on or about September 11, 2013.

24)    Hernandez and M. Mitchell each owned fifty percent (50%) of the shares of M-Gen.

25)    Thereafter, both RBV and M. Mitchell assigned the entirety of their respective fifty percent (50%) ownership interests in the M-Gen Catalog to M-Gen.

26)    In or around September 2013, RBV entered into a written distribution agreement with M-Gen, pursuant to which RBV obtained the exclusive right to distribute and otherwise exploit the entirety of the M-Gen Catalog, including the digital copies of the Masters therein (the "M-Gen Distribution Agreement").

27)    Also around October 2013, RBV entered into a written distribution agreement with A. Mitchell and/or Platino, pursuant to which RBV obtained the

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 192 of 226
Case 2:20-cv-03159-DSF-JPR   Document 14   Filed 05/29/20   Page 14 of 33   Page ID #:226
Page ID #:991

exclusive right to distribute and otherwise exploit the entirety of all sound recordings owned or controlled by Platino that were not included in the sale of the M-Gen Catalog to RBV (collectively hereinafter, the "Platino Catalog") (the agreement, hereinafter the "A. Mitchell/Platino Distribution Agreement").

28)   In or about February 2016, RBV assigned both the M-Gen Distribution Agreement and the A. Mitchell/Platino Distribution Agreement to Colonize.

29)   In or about March 2016, M-Gen was dissolved (retroactively to December 31, 2015, for tax purposes) and the assets of M-Gen were distributed to the two shareholders, Hernandez (who had acquired RBV's shares in M-Gen) and M. Mitchell. As such, ownership of the M-Gen Catalog was distributed fifty percent (50%) each to Hernandez and M. Mitchell.

30)   After M-Gen's dissolution, the exclusive rights to distribute and otherwise exploit the M-Gen Catalog remained with Colonize.

31)   Upon information and belief, M. Mitchell assigned her fifty percent (50%) ownership interest in the M-Gen Catalog to Antoine.

32)   In or about January 2017, Hernandez assigned his fifty percent (50%) interests in the M-Gen Catalog to Yellowcake.

33)   Currently, Yellowcake owns fifty percent (50%) of the M-Gen Catalog, Antoine owns the other fifty percent (50%) and Colonize maintains the contractual right to digitally exploit the M-Gen Catalog.

Colonize's Right to Exploit the Different Master Recordings under the Distribution Agreements

34)   In or about October, 2013, Colonize's predecessor in interest, RBV, entered into the written A. Mitchell/Platino Distribution Agreement whereby A. Mitchell and/or Platino agreed that RBV would have the exclusive rights to distribute, administer, monetize, and otherwise exploit Platino Catalog.

35)   The initial term of the A. Mitchell/Platino Distribution Agreement was five (5) years from 2013 to 2018. Pursuant to Section 6(c) of the A. Mitchell/Platino

---
**14**
**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

Distribution Agreement, after the initial term, the term of thereof automatically renewed on the anniversary of its effective date unless either party provided written notice of termination at least thirty (30) days prior to the renewal date.

36)    The A. Mitchell/Platino Distribution Agreement is still in full force and effect and has not been terminated.

37)    In or about February 2016, RBV assigned both the M-Gen Distribution Agreement and the A. Mitchell/Platino Distribution Agreement to Colonize with the knowledge and consent of A. Mitchell, M. Mitchell, Platino and Antoine.

38)    In addition to the Platino Catalog, pursuant to the A. Mitchell/Platino Distribution Agreement, Colonize lawfully exploited and distributed certain other catalogs of sound recordings that were licensed and controlled by A. Mitchell/Platino, which included the "DMY Masters" and the "IKA Masters" referred to in the Complaint.

39)    In or about October 2017, Colonize entered into a written distribution agreement with non-party Aggressive Digital, LLC ("Aggressive") whereby Colonize was granted the right to distribute, administer and otherwise lawfully exploit certain sound recordings owned by Aggressive (the "Aggressive Masters").

40)    In sum, Colonize lawfully distributed, administered and otherwise exploited the M-Gen Catalog, Platino Catalog, DMY Masters, IKA Masters and Aggressive Masters, pursuant to the respective Distribution Agreements, and Colonize otherwise fully performed its obligations thereunder.

The Colonize Videos

41)    Colonize owns and controls a number of "channels" on the www.youtube.com website ("YouTube") through which it "monetizes" the sound recordings it distributes by posting those sound recordings on YouTube.

42)    YouTube has a process where a sound recording can be uploaded to YouTube, and then YouTube creates an "Art Track" video that displays recording related artwork and allows viewers to listen to the sound recording.

///

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

43)      In connection with the lawful digital exploitation of the M-Gen Catalog and the Platino Catalog, Colonize uploaded a number of the sound recordings from the Catalogs onto Colonize's YouTube channels.

44)      YouTube then created "Art Track" videos that were lawfully created and authorized derivative works of the M-Gen Catalog and Platino Catalog (the "Art Tracks").

45)      Pursuant to the M-Gen Distribution agreement, Colonize also uploaded a number of the videos that were purchased as part of the acquisition of the M-Gen Catalog (the "M-Gen Videos") to its YouTube channels (the Art Track Videos and M-Gen Videos, collectively the "Videos").

46)      The Videos are and were under the exclusive contractual control of Colonize.

47)      At no time did Platino, Antoine, M. Mitchell or A. Mitchell have any right or authority to access Colonize's "YouTube channels" for the purpose of removing, disabling or editing any of the Videos posted on those channels.

Counterclaim Defendants' and Third-Party Defendants' Unlawful Acts

48)      After the sale of the M-Gen Catalog, Platino knowingly and intentionally violated Yellowcake's ownership rights and Colonize's exclusive distribution rights in the M-Gen Catalog by using those exact same sound recordings in the M-Gen Catalog to create new "compilations" and other derivative works by incorporating the pre-existing, copyrighted sound recordings in the M-Gen Catalog into new compilations and derivative works and then selling, distributing and otherwise exploiting digital copies without authorization from either Colonize or Yellowcake.

49)      Upon information and belief, Platino also separately sold, distributed and otherwise exploited digital copies of the Platino Catalog without the knowledge and consent of Colonize, which holds the exclusive right to digitally exploit the Platino Catalog pursuant to the A. Mitchell/Platino Distribution Agreement. Platino owes Colonize such portion of the total income received by Platino due to Colonize by virtue

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620

of Colonize's exclusive distribution rights. Platino has unlawfully collected and retained all income generated by its digital distribution and exploitation of the Platino Catalog. Platino has failed to make restitution or to otherwise account to Colonize for the wrongfully retained funds.

50)     Furthermore, to the extent that Platino digitally exploited the M-Gen Catalog, which is fifty percent (50%) owned by Yellowcake and distributed exclusively by Colonize, Platino owes Yellowcake and Colonize such portion of the total income received by Platino due to Yellowcake and Colonize by virtue of Yellowcake's ownership and Colonize's exclusive distribution rights. Platino has unlawfully collected and retained all income generated by its digital distribution and exploitation of the M-Gen Catalog. Platino has failed to make restitution or to otherwise account to Colonize and Yellowcake for the wrongfully retained funds.

51)     Platino and Antoine filed the instant action alleging, amongst other things, that Defendants/Counterclaimants/Third-Party Plaintiffs have unlawfully exploited new sound recordings allegedly owned by Platino and/or Antoine, when in reality, the sound recordings allegedly infringed are the very same sound recordings that comprise the M-Gen Catalog, which Platino partially sold to RBV, is now partially owned by Yellowcake and is exclusively distributed by Colonize.

52)     Platino and Antoine also filed the instant action alleging, amongst other things, that Defendants/Counterclaimants/Third-Party Plaintiffs have unlawfully exploited the Platino Catalog allegedly owned by Platino and Antoine Music as well as the DMY Masters, IKA Masters and Aggressive Masters, even though exclusive rights to exploit these sound recordings were granted to RBV and then assigned to Colonize under the terms of the A. Mitchell/Platino Distribution agreement.

///

///

///

///

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

**AS AND FOR A FIRST COUNTERCLAIM AND FIRST**

**THIRD-PARTY CLAIM**

**(Declaratory Judgment)**

**(By Counterclaimants/Third-Party Plaintiffs as Against Counterclaim Defendants and Third-Party Defendants)**

53)     Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 52, inclusive, and incorporate them by reference as though set forth fully herein.

54)     Plaintiffs/Counterclaim Defendants/Third-Party Defendants are suing Defendants/Counterclaimants/Third-Party Plaintiffs on the false basis that Defendants/Counterclaimants/Third-Party Plaintiffs are unlawfully exploiting the M-Gen Catalog and Platino Catalog despite the fact that Defendants/Counterclaimants/Third-Party Plaintiffs are and were the lawful partial owners of the M-Gen Catalog and licensees of the Platino Catalog who hold the exclusive rights to digitally exploit both the M-Gen Catalog and the Platino Catalog pursuant to the M-Gen Distribution Agreement and A. Mitchell/Platino Distribution Agreement.

55)     Plaintiffs/Counterclaim Defendants/Third-Party Defendants are suing Defendants/Counterclaimants/Third-Party Plaintiffs on the false basis that Defendants/Counterclaimants/Third-Party Plaintiffs are unlawfully exploiting the DMY Masters, IKA Masters and Aggressive Masters despite the fact that Defendants/Counterclaimants/Third-Party Plaintiffs have the right to digitally exploit the DMY Masters, IKA Masters and Aggressive Masters pursuant to valid distribution agreements.

56)     Plaintiffs/Counterclaim Defendants/Third-Party Defendants are accusing Defendants/Counterclaimants/Third-Party Plaintiffs of unlawfully exploiting the Videos despite the fact that Defendants/Counterclaimants/Third-Party Plaintiffs are and were the rightful owners of the Videos and/or possess a contractual right to exploit

**18**
**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620

the Videos.

57) An actual controversy exists concerning the ownership of and right to exploit the M-Gen Catalog, Platino Catalog, DMY Masters, IKA Masters, Aggressive Masters and the Videos.

58) Defendants/Counterclaimants/Third-Party Plaintiffs have suffered an injury in fact as the result of the Defendants/Counterclaim Defendants and Third-Party Defendants' actions.

59) There is a causal connection between Defendants/Counterclaimants/ Third-Party Plaintiffs' injuries and the Plaintiffs/Counterclaim Defendants and Third-Party Defendants' conduct complained of.

60) It is likely that Defendants/Counterclaimants/Third-Party Plaintiffs' injuries would be redressed by a favorable decision.

61) Accordingly, pursuant to 28 U.S.C. § 2201, Defendants/Counterclaimants/ Third-Party Plaintiffs' are entitled to a declaratory judgment in their favor and against Plaintiffs/Counterclaim Defendants and Third-Party Defendants', that amongst other things: (i) Defendants/Counterclaimants/Third-Party Plaintiffs' are and have been the rightful partial owners of the M-Gen Catalog and the Videos with the exclusive rights to digitally exploit same; (ii) that Defendants/Counterclaimants/Third-Party Plaintiffs' did not infringe any copyrights belonging to Plaintiffs/Counterclaim Defendants or Third-Party Defendants; (iii) that Defendants/Counterclaimants/Third-Party Plaintiffs have the right to exploit the Platino Catalog, DMY Masters, IKA Masters and Aggressive Masters and (iv) have the right to exploit the Videos.

## AS AND FOR A SECOND COUNTERCLAIM
### (Copyright Infringement)
### (By Yellowcake Against Platino)

62) Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 61, inclusive, and incorporate them by reference as though set forth fully herein.

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone 916.925.6620

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620

63)     This cause of action arises under 17 U.S.C. § 501.

64)     Since January 2017, Yellowcake has owned an interest in the M-Gen Catalog and is entitled to the rights provided under 17 U.S.C. § 106.

65)     Each asset of the M-Gen Catalog is an original work of authorship and constitutes copyrightable subject matter within the meaning of 17 U.S.C. § 102.

66)     Platino has created derivative works of, reproduced, sold, distributed, synchronized and publicly performed digital copies the M-Gen Catalog now partially owned by Yellowcake, without license or authorization from Yellowcake.

67)     Neither Yellowcake, nor any predecessor in interest, ever granted Platino the right or authorization to digitally exploit the M-Gen Catalog.

68)     By reproducing, selling, synchronizing, distributing, creating derivative works of, and publicly performing the M-Gen Catalog, Platino violated and infringed Yellowcake's exclusive rights under 17 U.S.C. § 106.

69)     A. Mitchell and Platino knew that they had partially sold the M-Gen Catalog and that Yellowcake, though its successors in interest, held the exclusive rights to digitally exploit the M-Gen Catalog, so that Platino's acts of infringement were willful, intentional, purposeful, and/or in disregard of Yellowcake's rights.

70)     By reason of Platino's continued willful infringement, Yellowcake has sustained and will continue to sustain substantial injury, loss and damage to its ownership rights in the M-Gen Catalog.

71)     By reason of Platino's willful infringement, Yellowcake has sustained irreparable harm that cannot be remedied by monetary damages alone.

72)     Yellowcake is entitled to an injunction restraining Platino, its officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further engaging in such acts of copyright infringement.

73)     Pursuant to 17 U.S.C.§ 504(c), Yellowcake is further entitled to recover from Defendants actual damages or up to One Hundred Fifty Thousand Dollars ($150,000.00) in statutory damages for each work as a result of Platino's acts of

Case 2:20-cv-03150-DSF-JPR Document 34-1 Filed 09/25/20 Page 199 of 226
Case 2:20-cv-03150-DSF-JPR Document 14 Filed 05/29/20 Page 21 of 33 Page ID #:233
Page ID #:998

copyright infringement.

74) Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Platino the reasonable attorney's fees and legal costs incurred as a result of Platino's acts of copyright infringement.

75) Upon information and belief, Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Fifty Million Dollars ($50,000,000.00).

**AS AND FOR A THIRD COUNTERCLAIM AND**

**SECOND THIRD-PARTY CLAIM**

**(Contributory Copyright Infringement)**

**(By Yellowcake as Against Antoine, A. Mitchell and M. Michell)**

76) Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 75, inclusive, and incorporate them by reference as though set forth fully herein.

77) Upon information and belief, each of the Plaintiffs/Counterclaim Defendants/Third Party Defendants knowingly and systematically induced, caused, materially contributed to, had reason to know of and participated in, the infringement of Yellowcake's exclusive rights under 17 U.S.C. § 106 by the unauthorized reproduction, creation of derivative works, distribution and/or public performance by means of digital transmission of the M-Gen Catalog partially owned by Yellowcake.

78) At no time has Yellowcake, or any of its successors in interest, authorized Antoine, its individual owners, affiliates, subsidiaries and/or parent company or A. Mitchell or M. Mitchell, to reproduce, create derivatives of, distribute and/or perform by means of digital transmission any of the M-Gen Catalog.

79) Antoine, A. Mitchell and M. Mitchell's infringement is presently ongoing. Antoine, A. Mitchell and M. Mitchell continue to engage in new unauthorized uses, distribution and exploitation of the M-Gen Catalog.

80) Upon information and belief, through their actions and/or inaction, Antoine, A. Mitchell and M. Mitchell each knowingly induced, caused or materially

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

contributed to copyright infringement by each other and Platino, and each should be held liable as a contributory infringer.

81)     Antoine, A. Mitchell and M. Mitchell each contributed to the violation of Yellowcake's rights under 17 U.S.C. § 501.

82)     Pursuant to 17 U.S.C. § 504(c), Yellowcake is further entitled to recover from Antoine, A. Mitchell and M. Mitchell actual damages or up to One Hundred Thousand Dollars ($150,000.00) in statutory damages for each work as a result of Antoine, A. Mitchell and M. Mitchells' acts of contributory copyright infringement.

83)     Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Antoine, A. Mitchell and M. Mitchell reasonable attorneys' fees and legal costs incurred as a result of Third-Party Defendants' acts of contributory copyright infringement.

84)     Upon information and belief, Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Fifty Million Dollars ($50,000,000.00).

## AS AND FOR A FOURTH COUNTERCLAIM

### (Breach of Contract)

### (By Colonize as Against Platino and A. Mitchell)

85)     Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 84, inclusive, and incorporate them by reference as though set forth fully herein.

86)     The written A. Mitchell/Platino Distribution Agreement between A. Mitchell and/or Platino and Colonize is a valid and enforceable contract.

87)     Colonize has performed all of its obligations under the A. Mitchell/Platino Distribution Agreement.

88)     A.Mitchell/Platino breached the terms of the A. Mitchell/Platino Distribution Agreement by selling, licensing or otherwise digitally exploiting master recordings and derivative works which should have been exclusively distributed by Colonize under the A. Mitchell/Distribution Agreement including, but not limited to, the Platino Catalog, DMY Masters, IKA Masters and Aggressive Masters.

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

89)   A. Mitchell/Platino breached the terms of the A. Mitchell/Distribution Agreement without excuse or justification.

90)   As a result of Platino's breach of the terms of the A. Mitchell/Distribution Agreement, Colonize has suffered damages in an amount not readily ascertainable but believed to be in excess of Ten Million Dollars ($10,000,000).

## AS AND FOR A FIFTH COUNTERCLAIM

### (Accounting)

### (By Yellowcake and Colonize as Against Platino and Antoine)

91)   Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 90, inclusive, and incorporate them by reference as though set forth fully herein.

92)   Platino and Antoine knowingly and intentionally violated Yellowcake's rights in the M-Gen Catalog by using those exact same sound recordings that comprise the M-Gen Catalog to create new "compilations" and other derivative works by incorporating the exact same sound recordings that comprise the M-Gen Catalog into these compilations and derivative works and then sold, distributed and otherwise digitally exploited them without authorization from Yellowcake.

93)   Platino and Antoine knowingly and intentionally violated Colonize's contractual rights to distribute the Platino Catalog by using those exact same sound recordings that comprise the Platino Catalog to create new "compilations" and other derivative works by incorporating the exact same sound recordings that comprise the Platino Catalog into these compilations and derivative works and then sold, distributed and otherwise digitally exploited them without authorization from Colonize.

94)   Platino and Antoine knowingly and intentionally violated Colonize's contractual rights to distribute the Platino Catalog by selling, distributing or otherwise digitally exploiting the Platino Catalog and retained the income therefrom.

95)   Antoine knowingly and intentionally violated Yellowcake's ownership rights in the M-Gen Catalog by selling, distributing and otherwise digitally exploited the

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 202 of 226
Case 2:20-cv-03159-DSF-JPR   Document 14   Filed 05/29/20   Page 24 of 33   Page ID #:236
Page ID #:1001

M-Gen Catalog without accounting to Yellowcake or delivering Yellowcake's share of the proceeds of such exploitations.

96)    Furthermore, to the extent that Platino and Antoine exploited the M-Gen Catalog and Platino Catalog, Platino and Antoine owe Yellowcake and Colonize all income that was unlawfully collected and retained by Platino and Antoine in connection with their unlawful digital exploitation of the M-Gen Catalog and Platino Catalog but has failed to make restitution or to otherwise account to Yellowcake and Colonize for the wrongfully retained funds.

97)    Platino and Antoine wrongfully excluded Yellowcake and Colonize from the income received as a result of their digital exploitation of the M-Gen Catalog and Platino Catalog.

98)    It is just and reasonable for Platino and Antoine to be compelled to account to Yellowcake and Colonize for the income received as a result of their exploitation of the M-Gen Catalog and Platino Catalog.

99)    Accordingly, Yellowcake and Colonize are entitled to an accounting from Platino and Antoine for all of the income received as a result of their exploitation of the M-Gen Catalog and Platino Catalog.

## AS AND FOR A SIXTH COUNTERCLAIM
## AND THIRD THIRD-PARTY CLAIM
### (Violation of the Computer Fraud and Abuse Act- 18 U.S.C. § 1030 *et seq.*)
### (By Colonize as Against Platino and A. Mitchell)

100)   Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 99, inclusive, and incorporate them by reference as though set forth fully herein.

101)   Platino and A. Mitchell accessed Colonize's password-protected YouTube accounts/channels without authorization to remove, disable or edit the video content owned and controlled by Colonize without authorization.

///

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

102)   Platino and A. Mitchell did so with the intent to defraud and otherwise harm Colonize because Platino and A. Mitchell economically compete with Colonize.

103)   Platino's and A. Mitchell's actions caused financial harm to Colonize in the form of lost "YouTube monetization revenue" and Platino and A. Mitchell received an economically competitive advantage over Colonize.

104)   Platino's and A. Mitchell's conduct has caused a loss in excess of Five Thousand Dollars ($5,000.00) to Colonize during a one-year period. As such, pursuant to 18 USC § 1030(g), Colonize is entitled to damages in an amount not readily ascertainable, to be proven at trial, but believed to be in excess of Ten Million Dollars ($10,000,000).

105)   As a result of Platino's and A.Mitchell's conduct, Colonize has suffered irreparable and incalculable harm, for which Colonize has no adequate remedy at law, which will continue unless Platino and A. Mitchell are enjoined from further unauthorized access to and use of Colonize's YouTube accounts/channels.

106)   As such, Colonize is entitled to damages from Platino and A. Mitchell in excess of Ten Million Dollars ($10,000,000.00) together with injunctive relief prohibiting Platino and A. Mitchell from further accessing Colonize's YouTube accounts.

## AS AND FOR A SEVENTH COUNTERCLAIM
## AND FOURTH THIRD-PARTY CLAIM
### (Violation of California Comprehensive Computer Data Access and Fraud Act-
### California Penal Code § 502)
### (By Colonize as Against Platino and A. Mitchell)

107)   Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 106, inclusive, and incorporate them by reference as though set forth fully herein.

///

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE
DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

108)  Platino and A. Mitchell knowingly accessed and without permission used Colonize's YouTube accounts/channels in order to devise and/or execute a scheme to defraud and deceive in violation of California Penal Code § 502(c)(1).

109)  Platino and A. Mitchell knowingly accessed and without permission took, copied, and/or used data from Colonize's YouTube accounts/channels in violation of California Penal Code § 502(c)(2).

110)  Platino and A. Mitchell knowingly and without permission used or caused to be used Colonize's YouTube accounts/channels in violation of California Penal Code § 502(c)(3).

111)  Platino and A. Mitchell knowingly and without permission accessed and removed data to Colonize's YouTube accounts/channels in violation of California Penal Code § 502(c)(4).

112)  Platino and A. Mitchell knowingly and without permission accessed or caused to be accessed Defendant/Counterclaimant/Third-Party Plaintiff Colonize's YouTube accounts/channels in violation of California Penal Code § 502(c)(7).

113)  Colonize suffered and continues to suffer damage as a result of Platino and A. Mitchell's violations of the California Penal Code § 502 identified above.

114)  Platino's and A. Mitchell's conduct also caused irreparable and incalculable harm and injuries to Colonize (including, but not limited to, Colonize's reputation and goodwill), and, unless enjoined, will cause further irreparable and incalculable injury, for which Colonize has no adequate remedy at law.

115)  Platino and A. Mitchell willfully violated California Penal Code § 502 in disregard and derogation of Colonize's rights and Platino and A. Mitchell's actions as alleged above were carried out with oppression, fraud and malice.

116)  Pursuant to California Penal Code § 502(e), Colonize is entitled to injunctive relief, compensatory damages, punitive or exemplary damages, attorneys' fees, costs and other equitable relief.

///

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

**26**

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

## AS AND FOR AN EIGHTH COUNTERCLAIM AND

## FIFTH THIRD-PARTY CLAIM

### (Intentional Interference with Prospective Economic Relations)

### (By Colonize as Against Platino and A. Mitchell)

117) Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 116, inclusive, and incorporate them by reference as though set forth fully herein.

118) Colonize and YouTube were in an economic relationship in which the monetization of the Videos on Colonize's YouTube channel, resulted in an economic benefit to Colonize.

119) Platino and A. Mitchell were aware of Colonize's relationship with YouTube and the economic benefit generated by YouTube users playing the Videos on Colonize's YouTube channel.

120) Platino and A. Mitchell improperly and without authorization accessed Colonize's password-protected YouTube accounts to remove, disable and/or edit the Videos on Colonize's YouTube channels. By engaging in this conduct, Platino and A. Mitchell were substantially certain that their actions would interfere with Colonize's ability to earn any income from monetization of Videos on YouTube.

121) Colonize has been damaged in an amount not readily ascertainable, to be proven at trial, solely as a result of Platino's and A. Mitchell's actions. Colonize's damages are believed to be in excess of Ten Million Dollars ($10,000,000).

## AS AND FOR A NINTH COUNTERCLAIM AND

## SIXTH THIRD-PARTY CLAIM

### (Money Had and Received)

### (By Yellowcake and Colonize as Against Platino,

### Antoine A. Mitchell and M. Mitchell)

122) Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone 916.925.6620

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 206 of 226
Case 2:20-cv-03159-DSF-JPR   Document 14   Filed 05/29/20   Page 28 of 33   Page ID #:240
Page ID #:1005

and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 121, inclusive, and incorporate them by reference as though set forth fully herein.

123)  To the extent that Platino, Antoine, A. Mitchell and M. Mitchell have received revenue that belongs to Yellowcake and Colonize based upon Yellowcake's ownership and Colonize's exclusive contractual right to exploit the M-Gen Catalog and Colonize's exclusive contractual right to exploit the Platino Catalog,  Platino, Antoine, A. Mitchell and M. Mitchell are obligated to pay that revenue to Yellowcake and Colonize.

## AS AND FOR A TENTH COUNTERCLAIM
## AND SEVENTH THIRD-PARTY CLAIM
### (Unjust Enrichment)
### (By Yellowcake and Colonize as Against Platino, Antoine A. Mitchell and M. Mitchell)

124)  Defendants/Counterclaim Plaintiffs/Third-Party Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 123, inclusive, and incorporate them by reference as though set forth fully herein.

125)  Upon information and belief, Platino, Antoine A. Mitchell and M. Mitchell, without the consent of Yellowcake or Colonize, unlawfully exploited the M-Gen Catalog and Platino Catalog and received revenue from such unlawful exploitation.

126)  Such unlawful exploitation caused Platino, Antoine, A. Mitchell and M. Mitchell to receive an economic benefit that they otherwise would not have achieved.

127)  By reason of the acts of Platino, Antoine A. Mitchell and M. Mitchell as alleged above, Platino, Antoine A. Mitchell and M. Mitchell have been unjustly enriched at Yellowcake and Colonize's expense under such circumstances that equity and good conscience require that Platino, Antoine A. Mitchell and M. Mitchell should make restitution to Yellowcake and Colonize.

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA  95833
Telephone: 916.925.6620

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

128)   The amount of damages to Yellowcake and Colonize resulting from Platino, Antoine, A. Mitchell and M. Mitchell unjust enrichment are not readably ascertainable but believed to be in excess of Ten Million Dollars ($10,000,000.00)

## **PRAYER FOR RELIEF**

WHEREFORE, Defendants/Counterclaimants/Third-Party Plaintiffs Colonize, Yellowcake, Hernandez and Berger respectfully pray for judgment as follows:

1)   On the First Counterclaim and Third-Party Claim by Yellowcake and Colonize against Platino, Antoine A. Mitchell and M. Mitchell, a declaratory judgment, that amongst other things:

(a) Defendants/Counterclaimants/Third-Party Plaintiffs' are and have been the rightful owners of the M-Gen Catalog and the Videos with the exclusive rights to digitally exploit same;

(b) that Defendants/Counterclaimants/Third-Party Plaintiffs' did not infringe any copyrights belonging to Plaintiffs/Counterclaim Defendants or Third-Party Defendants;

(c) that Defendants/Counterclaimants/Third-Party Plaintiffs have the right to exploit the M-Gen Catalog, the Platino Catalog, DMY Masters, IKA Masters and Aggressive Masters; and

(d) have the right to create and otherwise exploit the Videos.

2)   On the Second Counterclaim by Yellowcake against Platino:

(a)   That the Court enter a permanent injunction ordering Platino, its agents, officers, employees, representatives, successors, assign, attorneys and all other persons acting for, or on behalf of Platino, or in concert or participation with Platino, be preliminarily and permanently enjoined from reproducing, distributing, publicly performing by any means including but not limited to digital transmission, or preparing derivative works based on, or in any other way using, distributing, administering or exploiting the M-Gen Catalog;

///

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

(b)     Enter judgment that Platino has infringed the copyrights in and to the M-Gen Catalog pursuant to the U.S. Copyright Act of 1976, as amended, 17 U.S.C. § 101, *et seq.*;

(c)     Order that Yellowcake be awarded, at its election, all damages caused by the acts forming the basis of this Counterclaim including without limitation an award of statutory damages pursuant to 17 U.S.C. § 504 and actual damages in an amount not readily ascertainable but believed to be in excess of Fifty Million Dollars ($50,000,000.00);

(d)     Order that Platino be required to pay to Yellowcake the costs of this action and reasonable attorneys' fees pursuant to 17 U.S.C. § 505.

3)     On the Third Counterclaim and Second Third-Party Claim by Yellowcake against Antoine, A. Mitchell and M. Mitchell:

(a)     That the Court enter a permanent injunction ordering Antoine, A. Mitchell and M. Mitchell, their agents, officers, employees, representatives, successors, assign, attorneys and all other persons acting for, or on behalf of them, or in concert or participation with them, be preliminarily and permanently enjoined from reproducing, distributing, publicly performing by any means including but not limited to digital transmission, or preparing derivative works based on, or in any other way using, distributing, administering or exploiting the M-Gen Catalog;

(b)     That the Court enter judgment that Antoine, A. Mitchell and M. Mitchell have contributorily infringed the copyrights in and to the M-Gen Catalog pursuant to the U.S. Copyright Act of 1976, as amended, 17 U.S.C. § 101, *et seq.*;

(c)     That the Court Order that Yellowcake be awarded, at its election, all damages caused by the acts forming the basis of this Counterclaim including without limitation an award of statutory damages pursuant to 17 U.S.C. § 504 and actual damages in an amount not readily ascertainable but believed to be in excess of Fifty Million Dollars ($50,000,000.00);

///

(d)  That the Court Order Antoine, A. Mitchell and M. Mitchell to pay to Yellowcake the costs of this action and reasonable attorneys' fees pursuant to 17 U.S.C. § 505;

4)  On the Fourth Counterclaim by Colonize as against A. Mitchell and Platino for Breach of Contract, granting Colonize damages from A. Mitchell and Platino in an amount not readily ascertainable but believed to be in excess of Ten Million Dollars ($10,000,000.00);

5)  On the Fifth Counterclaim by Yellowcake and Colonize as Against Platino and Antoine for an Accounting, granting Yellowcake and Colonize damages from Antoine in an amount not readily ascertainable but believed to be in excess of Ten Million Dollars ($10,000,000.00);

6)  On the Sixth Counterclaim and Third Third-Party Claim by Colonize as Against Platino and A. Mitchell for violation of the Computer Fraud and Abuse Act- 18 U.S.C. § 1030 *et seq.*, granting Colonize damages from Platino and A. Mitchell in excess of Ten Million Dollars ($10,000,000.00) together with injunctive relief prohibiting Platino and A. Mitchell from further accessing Colonize's YouTube accounts/channels.

7)  On the Seventh Counterclaim and Fourth Third-Party Claim by Colonize as against Platino and A. Mitchell for violation of California Penal Code § 502(e), granting Colonize injunctive relief, compensatory damages, punitive or exemplary damages in excess of Ten Million Dollars ($10,000,000.00), attorneys' fees, costs and other equitable relief provided by the statute;

8)  On the Eighth Counterclaim and Fifth Third-Party Claim by Colonize as against Platino and A. Mitchell for Intentional Interference with Prospective Economic Relations, granting damages in an amount not readily ascertainable but believed to be in excess of Ten Million Dollars ($10,000,000.00);

9)  On the Ninth Counterclaim and Sixth Third-Party Claim by Colonize and Yellowcake against Platino, Antoine, A. Mitchell and M. Mitchell for Money Had and Received, granting damages in an amount not readily ascertainable but believed to be in

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone 916.925.6620

excess of Ten Million Dollars ($10,000,000.00);

10)    On the Tenth Counterclaim and Seventh Third-Party Claim by Colonize and Yellowcake against Platino, Antoine, A. Mitchell and M. Mitchell for Unjust Enrichment, granting damages in an amount not readily ascertainable but believed to be in excess of Ten Million Dollars ($10,000,000.00);

11)    Order that Counterclaim Defendants and Third Party Defendants be required to pay to Counterclaimants/Third Party Plaintiffs prejudgment interest at any applicable statutory rate; and

12)    Grant all such other and further relief to Counterclaimants/Third-Party Plaintiffs as the Court may deem just and appropriate.

## **DEMAND FOR JURY TRIAL**

Defendants/Counterclaimants/Third-Party Plaintiffs request a trial by jury on all issues so triable.

Dated:  May 29, 2020

> Respectfully submitted,
>
> **HEFNER STARK & MAROIS, LLP**
>
> By: /s/ _Thomas P. Griffin_
>
> Thomas P. Griffin, Jr.

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, AND THIRD-PARTY CLAIMS**

HEFNER STARK & MAROIS, LLP
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620

| | |
|---|---|
| **Court:** | USDC, Central District, Western Division – Los Angeles |
| **Case No.:** | 2:20-cv-03159-DSF-JPR |
| **Case Name:** | Platino Records, Inc. et. al. v. Colonize Media, Inc, et al. |

# PROOF OF SERVICE

I am a citizen of the United States, employed in the city and county of Sacramento. My business address is 2150 River Plaza Drive, Suite 450, Sacramento, California 95833-3883. I am over the age of 18 years and not a party to the above-entitled action. I am readily familiar with my employer's practices for collection and processing of correspondence for mailing with the United States Postal Service.

On May 29, 2020, I served the following documents:

**DEFENDANTS' ANSWER TO PLAINTIFFS' COMPLAINT WITH AFFIRMATIVE DEFENSES, COUNTERCLAIMS, THIRD PARTY CLAIMS AND JURY TRIAL DEMAND**

**EXHIBIT A – VOLUME 1**

**EXHIBIT A – VOLUME 2**

☑   By Court's CM/ECF System.  Pursuant to Local Rule, I electronically filed the above-referenced document(s) with the Clerk of the Court using the CM/ECF system, which sent notification of that filing to the following persons.

| | |
|---|---|
| Michael L. Lovitz (268976) Mlovitz@lovitziplaw.com Lovitz IP Law PC 8335 W Sunset Blvd., Ste. 314 West Hollywood, CA 90069 Email: mlovitz@lovitziplaw.com | *Attorneys for Plaintiffs Platino Records, Inc.,* |
| Lawrence J Zerner Larry Zerner Law Offices 1801 Century Park East Suite 2400 Los Angeles, CA 90067 Email:  larry@zernerlaw.com | *Attorneys for Plaintiffs Platino Records, Inc.,* |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that this document was executed on May 29, 2020, at Sacramento, California.

▸ _Lcaamosa_____
Luz Samosa

Hefner, Stark & Marois, LLP
Sacramento, CA

1

K:\Yellowcake Inc\Platino Records, Inc. v. Yellowcake, Inc\pos (to attach).docx

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 212 of 226
Case 2:20-cv-03159-DSF-JPR   Document 28   Filed 06/22/20   Page 1 of 15   Page ID #:610
Page ID #:1011

Larry Zerner (155473)
larry@zernerlaw.com
Michael L. Lovitz (268976)
mlovitz@lovitziplaw.com
Lovitz IP Law PC
8335 W Sunset Blvd., Ste. 314
West Hollywood, CA 90069
Telephone:   (323) 337-9088
Facsimile:    (310) 861-6566

Attorneys for Plaintiffs Platino Records, Inc.,
and Antoine Music, Inc.

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Platino Records, Inc. and Antoine Music, Inc.,<br><br>Plaintiffs,<br><br>vs.<br><br>Colonize Media, Inc., Yellowcake, Inc., Jose David Hernandez, Kevin Berger, and DOES 1-10,<br><br>Defendants. | Case No. 2:20-CV-3159-DSF-JPR<br><br>Answer of Platino Records, Inc., and Antoine Music, Inc. to Counter-Claims |

Plaintiffs and Cross-Defendants Platino Records, Inc. ("Platino") and Antoine Music, Inc., ("Antoine") (collectively, "Counter-Defendants") file their Answers and Affirmative Defenses to Defendants Cross-Complaint and state as follows:

## **THE PARTIES**

1.      Counter-Defendants admit the allegations of Paragraph 1 of the Counter-Complaint.

2.      Counter-Defendants admit the allegations of Paragraph 2 of the Counter-Complaint.

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 213 of 226
Case 2:20-cv-03159-DSF-JPR   Document 22   Filed 06/22/20   Page 2 of 19   Page ID #:611
Page ID #:1012

1      3.      Counter-Defendants admit the allegations of Paragraph 3 of the Counter-
2 Complaint.

3      4.      Counter-Defendants lack knowledge or information sufficient to form a belief as
4 to the truth or falsity of the allegations in Paragraph 4 of the Counter-Complaint and
5 therefore deny the allegations.

6      5.      Counter-Defendants admit the allegations of Paragraph 5 of the Counter-
7 Complaint.

8      6.      Counter-Defendants admit the allegations of Paragraph 6 of the Counter-
9 Complaint.

10      7.      Counter-Defendants lack knowledge or information sufficient to form a belief as
11 to the truth or falsity of the allegations in Paragraph 7 of the Counter-Complaint and
12 therefore deny the allegations.

13      8.      Counter-Defendants admit the allegations of Paragraph 8 of the Counter-
14 Complaint.

15      9.      Counter-Defendants admit the allegations of Paragraph 9 of the Counter-
16 Complaint. [Check with Alberto as to Maria as owner]

17      10.    Counter-Defendants admit the allegations of Paragraph 10 of the Counter-
18 Complaint.

19      11.    Counter-Defendants admit the allegations of Paragraph 11 of the Counter-
20 Complaint.

21      12.    Counter-Defendants admit the allegations of Paragraph 12 of the Counter-
22 Complaint.

23      13.    Counter-Defendants admit the allegations of Paragraph 13 of the Counter-
24 Complaint.

25 **JURISDICTION AND VENUE**

26      14.    Counter-Defendants admit the allegations of Paragraph 14 of the Counter-
27 Complaint.

28

2

15.     Counter-Defendants admit the allegations of Paragraph 15 of the Counter-Complaint.

16.     Counter-Defendants admit the allegations of Paragraph 16 of the Counter-Complaint.

17.     Counter-Defendants admit the allegations of Paragraph 17 of the Counter-Complaint.

18.     Counter-Defendants admit the allegations of Paragraph 18 of the Counter-Complaint.

19.     Counter-Defendants admit the allegations of Paragraph 19 of the Counter-Complaint.

## **FACTS COMMON TO ALL COUNTERCLAIMS**

20.     Counter-Defendants admit that on or about August 15, 2013, RBV purchased fifty percent (50%) of the Masters developed in Platino between 1996 and 2008 (the "Pre-2008 Masters") pursuant to the terms of the APA. Counter-Defendants deny the remaining allegations in Paragraph 20 of the Cross-Complaint.

21.     Platino admits that pursuant to the terms of the APA, Platino retained the rights to sell physical copies of the Pre-2008 Masters.  Counter-Defendants deny the remaining allegations in Paragraph 21 of the Cross-Complaint.

22.     Counter-Defendants admit the allegations of Paragraph 22 of the Counter-Complaint to the extent that Counter-Claimants are alleging that Platino assigned the remaining fifty percent (50%) ownership interest in the Pre-2008 Masters to M. Mitchell.

23.     Counter-Defendants admit the allegations of Paragraph 23 of the Counter-Complaint to the extent that the ownership interests acquired were in the Pre-2008 Masters.

24.     Counter-Defendants admit the allegations of Paragraph 24 of the Counter-Complaint.

25.     Counter-Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 25 of the Counter-Complaint and therefore deny the allegations.

3

Case 2:20-cv-03159-DSF-JPR Document 34-1 Filed 09/25/20 Page 215 of 226
Case 2:20-cv-03159-DSF-JPR Document 22 Filed 06/22/20 Page 4 of 19 Page ID #:613
Page ID #:1014

26.     Counter-Defendants admit the allegations of Paragraph 26 of the Counter-Complaint to the extent that Counter-Claimants are alleging that RBV acquired the exclusive right to distribute and exploit only the <u>digital</u> copies of the Pre-2008 Masters.

27.     Counter-Defendants deny the allegations of Paragraph 27 of the Counter-Complaint.

28.     Counter-Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 28 of the Counter-Complaint and therefore deny the allegations.

29.     Counter-Defendants admit the allegations of Paragraph 29 of the Counter-Complaint to the extent that Counter-Claimants are alleging that ownership of the Pre-2008 Masters was distributed fifty percent (50%) each to Hernandez and M. Mitchell.

30.     Counter-Defendants admit the allegations of Paragraph 30 of the Counter-Complaint to the extent that Counter-Claimants are alleging that the exclusive right to distribute and exploit <u>digital</u> copies of the Pre-2008 Masters remained with Colonize.

31.     Counter-Defendants admit the allegations of Paragraph 31 of the Counter-Complaint to the extent that Counter-Claimants are alleging that M. Mitchell assigned her fifty percent (50%) ownership interest in the Pre-2008 Masters to Antoine.

32.     Counter-Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 32 of the Counter-Complaint and therefore deny the allegations.

33.     Counter-Defendants admit that Antoine owns fifty percent of the Pre-2008 Masters.  Counter-Defendants lack knowledge or information sufficient to know if Yellowcake owns fifty percent of the Pre-2008 Masters.  Counter-Defendants deny the remaining allegations of Paragraph 33 of the Counter-Complaint.

34.     Counter-Defendants deny the allegations in Paragraph 34 of the Cross-Complaint.

35.     Counter-Defendants deny the allegations in Paragraph 35 of the Cross-Complaint.

Case 2:20-cv-03159-DSF-JPR Document 34-1 Filed 09/25/20 Page 216 of 226
Page ID #:614
Case 2:20-cv-03159-DSF-JPR Document 22 Filed 06/22/20 Page 5 of 15 Page ID #:1015

36.     Counter-Defendants deny the allegations in Paragraph 36 of the Cross-Complaint.

37.     Counter-Defendants deny the allegations in Paragraph 37 of the Cross-Complaint.

38.     Counter-Defendants admit the allegations of Paragraph 38 of the Counter-Complaint except the part where it says "pursuant to the A.Mitchell/Platino Distribution Agreement." That part Counter-Defendants deny.

39.     Counter-Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 39 of the Counter-Complaint and therefore deny the allegations.

40.     Counter-Defendants deny the allegations in Paragraph 40 of the Cross-Complaint.

41.     Counter-Defendants admit the allegations of Paragraph 41 of the Counter-Complaint.

42.     Counter-Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 42 of the Counter-Complaint and therefore deny the allegations.

43.     Counter-Defendants admit the allegations of Paragraph 43 of the Counter-Complaint to the extent that the exploitation rights acquired were in the Pre-2008 Masters and the Platino Catalog.

44.     Counter-Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 44 of the Counter-Complaint and therefore deny the allegations.

45.     Counter-Defendants deny the allegations in Paragraph 45 of the Cross-Complaint.

46.     Counter-Defendants deny the allegations in Paragraph 46 of the Cross-Complaint.

Case 2:20-cv-03159-DSF-JPR    Document 34-1    Filed 09/25/20    Page 217 of 226
Case 2:20-cv-03159-DSF-JPR    Document 22    Filed 06/22/20    Page 6 of 19    Page ID #:615
Page ID #:1016

47.     Counter-Defendants deny the allegations in Paragraph 47 of the Cross-Complaint.

48.     Counter-Defendants deny the allegations in Paragraph 48 of the Cross-Complaint.

49.     Counter-Defendants deny the allegations in Paragraph 49 of the Cross-Complaint.

50.     Counter-Defendants deny the allegations in Paragraph 50 of the Cross-Complaint.

51.     Counter-Defendants deny the allegations in Paragraph 51 of the Cross-Complaint.

52.     Counter-Defendants deny the allegations in Paragraph 52 of the Cross-Complaint.

## AS AND FOR A FIRST COUNTERCLAIM AND FIRST THIRD-PARTY CLAIM

### (Declaratory Judgment)

53.     Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 52 of the Complaint and incorporate them by reference as though set forth fully herein.

54.     Counter-Defendants deny the allegations in Paragraph 54 of the Cross-Complaint.

55.     Counter-Defendants deny the allegations in Paragraph 55 of the Cross-Complaint.

56.     Counter-Defendants deny the allegations in Paragraph 56 of the Cross-Complaint.

57.     Counter-Defendants deny the allegations in Paragraph 57 of the Cross-Complaint.

ANSWER TO COUNTER-CLAIM

Case 2:20-cv-03158-PSF-JPR Document 34-1 Filed 09/25/20 Page 218 of 226
Case 2:20-cv-03158-DSF-JPR Document 22 Filed 06/22/20 Page 7 of 19 Page ID #:616
Page ID #:1017

58.     Counter-Defendants deny the allegations in Paragraph 58 of the Cross-Complaint.

59.     Counter-Defendants deny the allegations in Paragraph 59 of the Cross-Complaint.

60.     Counter-Defendants deny the allegations in Paragraph 60 of the Cross-Complaint.

61.     Counter-Defendants deny the allegations in Paragraph 61 of the Cross-Complaint.

## AS AND FOR A SECOND COUNTERCLAIM
### (Copyright Infringement)

62.     Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 61 of the Complaint and incorporate them by reference as though set forth fully herein.

63.     Counter-Defendants admit the allegations of Paragraph 63 of the Counter-Complaint.

64.     Counter-Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 64 of the Counter-Complaint and therefore deny the allegations.

65.     Counter-Defendants admit the allegations of Paragraph 65 of the Counter-Complaint.

66.     Counter-Defendants deny the allegations in Paragraph 66 of the Cross-Complaint.

67.     Counter-Defendants deny that Yellowcake or its predecessors-in-interest needed to grant Platino the right or authorization to digitally exploit the M-Gen Catalog and on that basis deny the allegations in Paragraph 67 of the Cross-Complaint.

68.     Counter-Defendants deny the allegations in Paragraph 68 of the Cross-Complaint.

1    69.    Counter-Defendants deny the allegations in Paragraph 69 of the Cross-
2  Complaint.

3    70.    Counter-Defendants deny the allegations in Paragraph 70 of the Cross-
4  Complaint.

5    71.    Counter-Defendants deny the allegations in Paragraph 71 of the Cross-
6  Complaint.

7    72.    Counter-Defendants deny the allegations in Paragraph 72 of the Cross-
8  Complaint.

9    73.    Counter-Defendants deny the allegations in Paragraph 73 of the Cross-
10  Complaint.

11    74.    Counter-Defendants deny the allegations in Paragraph 74 of the Cross-
12  Complaint.

13    75.    Counter-Defendants deny the allegations in Paragraph 75 of the Cross-
14  Complaint.

15
16  ## AS AND FOR A THIRD COUNTERCLAIM AND
   SECOND THIRD-PARTY CLAIM
17  ### (Contributory Copyright Infringement)
18
   76.    Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this
19  paragraph the preceding responses to Paragraphs 1 through 75 of the Complaint and
20  incorporate them by reference as though set forth fully herein.

21    77.    Counter-Defendants deny the allegations in Paragraph 77 of the Cross-
22  Complaint.

23    78.    Counter-Defendants deny that Yellowcake or its predecessors-in-interest needed
24  to authorize Antoine, its individual owners, affiliates, subsidiaries and/or parent company or
25  A. Mitchell or M. Mitchell to reproduce, create derivates of, distribute and/or perform by
26  means of digital transmission any of the M-Gen Catalog and on that basis deny the
27  allegations in Paragraph 78 of the Cross-Complaint.
28

ANSWER TO COUNTER-CLAIM

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 220 of 226
Case 2:20-cv-03159-DSF-JPR   Document 22   Filed 06/22/20   Page 9 of 19   Page ID #:618
Page ID #:1019

79.     Counter-Defendants deny the allegations in Paragraph 79 of the Cross-Complaint.

80.     Counter-Defendants deny the allegations in Paragraph 80 of the Cross-Complaint.

81.     Counter-Defendants deny the allegations in Paragraph 81 of the Cross-Complaint.

82.     Counter-Defendants deny the allegations in Paragraph 82 of the Cross-Complaint.

83.     Counter-Defendants deny the allegations in Paragraph 83 of the Cross-Complaint.

84.     Counter-Defendants deny the allegations in Paragraph 84 of the Cross-Complaint.

## AS AND FOR A FOURTH COUNTERCLAIM
### (Breach of Contract)

85.     Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 84 of the Complaint and incorporate them by reference as though set forth fully herein.

86.     Counter-Defendants deny the allegations in Paragraph 86 of the Cross-Complaint.

87.     Counter-Defendants deny the allegations in Paragraph 87 of the Cross-Complaint.

88.     Counter-Defendants deny the allegations in Paragraph 88 of the Cross-Complaint.

89.     Counter-Defendants deny the allegations in Paragraph 89 of the Cross-Complaint.

90.     Counter-Defendants deny the allegations in Paragraph 90 of the Cross-Complaint.

9

## AS AND FOR A FIFTH COUNTERCLAIM

### (Accounting)

91.     Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 90 of the Complaint and incorporate them by reference as though set forth fully herein.

92.     Counter-Defendants deny the allegations in Paragraph 92 of the Cross-Complaint.

93.     Counter-Defendants deny the allegations in Paragraph 93 of the Cross-Complaint.

94.     Counter-Defendants deny the allegations in Paragraph 94 of the Cross-Complaint.

95.     Counter-Defendants deny the allegations in Paragraph 95 of the Cross-Complaint.

96.     Counter-Defendants deny the allegations in Paragraph 96 of the Cross-Complaint.

97.     Counter-Defendants deny the allegations in Paragraph 97 of the Cross-Complaint.

98.     Counter-Defendants deny the allegations in Paragraph 98 of the Cross-Complaint.

99.     Counter-Defendants deny the allegations in Paragraph 99 of the Cross-Complaint.

## AS AND FOR A SIXTH COUNTERCLAIM
## AND THIRD THIRD-PARTY CLAIM

### (Violation of the Computer Fraud and Abuse Act- 18 U.S.C. § 1030 *et seq.*)

100.   Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 99 of the Complaint and incorporate them by reference as though set forth fully herein.

ANSWER TO COUNTER-CLAIM

101.   Counter-Defendants deny the allegations in Paragraph 101 of the Cross-Complaint.

102.   Counter-Defendants deny the allegations in Paragraph 102 of the Cross-Complaint.

103.   Counter-Defendants deny the allegations in Paragraph 103 of the Cross-Complaint.

104.   Counter-Defendants deny the allegations in Paragraph 104 of the Cross-Complaint.

105.   Counter-Defendants deny the allegations in Paragraph 105 of the Cross-Complaint.

106.   Counter-Defendants deny the allegations in Paragraph 106 of the Cross-Complaint.

## AS AND FOR A SEVENTH COUNTERCLAIM
## AND FOURTH THIRD-PARTY CLAIM

### (Violation of California Comprehensive Computer Data Access and Fraud Act-California Penal Code § 502)

107.   Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 106 of the Complaint and incorporate them by reference as though set forth fully herein.

108.   Counter-Defendants deny the allegations in Paragraph 108 of the Cross-Complaint.

109.   Counter-Defendants deny the allegations in Paragraph 109 of the Cross-Complaint.

110.   Counter-Defendants deny the allegations in Paragraph 110 of the Cross-Complaint.

111.   Counter-Defendants deny the allegations in Paragraph 111 of the Cross-Complaint.

Case 2:20-cv-03159-DSF-JPR    Document 34-1    Filed 09/25/20    Page 223 of 226
Case 2:20-cv-03159-DSF-JPR    Document 22    Filed 06/22/20    Page 12 of 15    Page ID #:621
Page ID #:1022

1 112. Counter-Defendants deny the allegations in Paragraph 112 of the Cross-
2 Complaint.

3 113. Counter-Defendants deny the allegations in Paragraph 113 of the Cross-
4 Complaint.

5 114. Counter-Defendants deny the allegations in Paragraph 114 of the Cross-
6 Complaint.

7 115. Counter-Defendants deny the allegations in Paragraph 115 of the Cross-
8 Complaint.

9 116. Counter-Defendants deny the allegations in Paragraph 116 of the Cross-
10 Complaint.

## AS AND FOR AN EIGHTH COUNTERCLAIM AND
## FIFTH THIRD-PARTY CLAIM

### (Intentional Interference with Prospective Economic Relations)

117. Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 116 of the Complaint and incorporate them by reference as though set forth fully herein.

118. Counter-Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 118 of the Counter-Complaint and therefore deny the allegations.

119. Counter-Defendants deny the allegations in Paragraph 119 of the Cross-Complaint.

120. Counter-Defendants deny the allegations in Paragraph 120 of the Cross-Complaint.

121. Counter-Defendants deny the allegations in Paragraph 121 of the Cross-Complaint.

## AS AND FOR A NINTH COUNTERCLAIM AND
## SIXTH THIRD-PARTY CLAIM

**(Money Had and Received)**

122.   Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 121 of the Complaint and incorporate them by reference as though set forth fully herein.

123.   Counter-Defendants deny the allegations in Paragraph 123 of the Cross-Complaint.

## AS AND FOR A TENTH COUNTERCLAIM
## AND SEVENTH THIRD-PARTY CLAIM
### (Unjust Enrichment)

124.   Cross-Defendants repeat and repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1 through 123 of the Complaint and incorporate them by reference as though set forth fully herein.

125.   Counter-Defendants deny the allegations in Paragraph 125 of the Cross-Complaint.

126.   Counter-Defendants deny the allegations in Paragraph 126 of the Cross-Complaint.

127.   Counter-Defendants deny the allegations in Paragraph 127 of the Cross-Complaint.

128.   Counter-Defendants deny the allegations in Paragraph 128 of the Cross-Complaint.

## AFFIRMATIVE DEFENSES
### *FIRST DEFENSE*

Counter-Claimants' Complaint fails to state a claim upon which relief may be granted.

### *SECOND DEFENSE*

13

Case 2:20-cv-03159-DSF-JPR   Document 34-1   Filed 09/25/20   Page 225 of 226
Case 2:20-cv-03159-DSF-JPR   Document 22   Filed 06/22/20   Page 14 of 19   Page ID #:623
Page ID #:1024

The claims in the Complaint are barred in whole or in part by the applicable statute of limitations in 17 U.S.C. § 507(b).

### THIRD DEFENSE

The claims in the Complaint are barred in whole or in part by implied license or contract.

### FOURTH DEFENSE

The claims in the Complaint are barred in whole or in part by the doctrine of "fair use."

### FIFTH DEFENSE

The claims in the Complaint are barred in whole or in part by the doctrines of equitable estoppel, consent, and/or waiver.

### SIXTH DEFENSE

The claims in the Complaint are barred in whole or in part by the doctrine of copyright misuse.

### SEVENTH DEFENSE

Counter-Claimants' common law claims are preempted by federal law.

### EIGHTH DEFENSE

Counter-Claimants' claims are barred by the doctrine of unclean hands.

### NINTH DEFENSE

Counter-Claimants' claims are barred in whole or in part by the acts or omissions of Counter-Claimants and their own negligence and/or lack of due diligence, including without limitation, failure to register with or obtain certification from the U.S. Copyright Office.

### TENTH DEFENSE

Counter-Claimants' claims are barred by the Statute of Frauds.

### *ELEVENTH DEFENSE*

Counter-Claimants' claims are barred by documentary evidence.

### *TWELFTH DEFENSE*

Counter-Claimants failed to follow the notice procedures required by 17 U.S.C. § 512 *et seq.*

### *THIRTEENTH DEFENSE*

Counter-Claimants lack standing to bring this action.

### *FOURTEENTH DEFENSE*

Defendants' investigation into the claims asserted in the Complaint is ongoing.

## PRAYER FOR RELIEF

WHEREFORE, Counter-Claimants pray that this Court:

1. Enter judgment in their favor on each and every claim set forth in the counter-claim;

2. Dismiss the Counter-Claim with prejudice;

3. Award Counter-Claimants their costs and attorneys' fees in this action pursuant to 17 U.S.C. § 505 and other applicable laws; and

4. Awarding such other and further relief as this Court may deem just and appropriate.


Dated: June 22, 2020                                    Law Office of Larry Zerner


By: /Larry Zerner/
_____
Larry Zerner
Attorney for Plaintiffs and Counter-Defendants Platino Records, Inc. and Antoine Music, Inc.

ANSWER TO COUNTER-CLAIM