# EXHIBIT B

**HEFNER, STARK & MAROIS, LLP**
Thomas P. Griffin, Jr., Esq. (SBN 155133)
   tgriffin@hsmlaw.com
2150 River Plaza Drive, Suite 450
Sacramento, CA 95833
Telephone: 916.925.6620
Facsimile: 916.925.1127

**ABRAMS, FENSTERMAN, FENSTERMAN,**
**EISMAN, FORMATO, FERRARA,**
**WOLF & CARONE, LLP**
Seth L. Berman, Esq. (*pro hac vice admission to be requested*)
   sberman@abramslaw.com
3 Dakota Drive, Suite 300
Lake Success, NY 11042
Telephone: 516.328.2300
Facsimile: 516.328.6638

Attorneys for Plaintiffs YELLOWCAKE, INC. and COLONIZE MEDIA, INC.

# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC. and COLONIZE MEDIA, INC., | **Case No.:** |
| Plaintiffs, | **PLAINTIFFS' COMPLAINT AND JURY DEMAND** |
| v. | |
| TRIWOLF MEDIA, LLC, TANGO MULTI MEDIA PRODUCTIONS, LLC, DISTRIBUIDORA DE DISCOS MONTERREY, S.A., DE C.V., PLATINO RECORDS, INC., ALBERTO MITCHELL, and DOES 1-20, | Judge: |
| Defendants. | |

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Plaintiffs Yellowcake, Inc. ("Yellowcake") and Colonize Media, Inc. ("Colonize") (collectively, "Plaintiffs"), through their undersigned attorneys allege the following against Defendants:

## PREFATORY STATEMENT

1.     By this complaint, Plaintiffs seek judicial intervention to clear title to their ownership rights and contractual distribution rights to certain copyrighted sound recordings that were duly purchased by Yellowcake and duly exploited by Colonize for nearly seven years until Defendants attempted to claim and interfere with Plaintiffs' rights.

2.     Plaintiffs also seek redress against Defendants for their direct and contributory infringement of those same copyrighted sound recordings owned and controlled by Plaintiffs. Defendants benefitted from and continue to benefit from said unauthorized exploitations of Yellowcake's copyrighted sound recordings. Despite being on notice of their infringement, Defendants refused to remedy their wrongdoing, leaving Plaintiffs no alternative but to bring this action.

## JURISDICTION AND VENUE

3.     This is a civil action in which Plaintiffs seek declaratory relief, monetary damages and injunctive relief against Defendants for, amongst other things, copyright infringement under the copyright laws of the United States: 17 U.S.C. §101 et seq.

4.     This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question jurisdiction); 28 U.S.C. § 1332 (diversity jurisdiction) and 28 U.S.C. § 1338(a) (copyright).

5.     The matter in controversy exceeds the sum or value of $75,000, exclusive of interest and costs.

6.     This Court has supplemental jurisdiction over all common law claims pursuant to 28 U.S.C. § 1367.

7.     This Court has personal jurisdiction over Defendants, and venue in this District is proper under 28 U.S.C. § 1391(b) and (d) and 28 U.S.C. § 1400(a), in that

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

**PLAINTIFFS' COMPLAINT AND JURY DEMAND**

1  Defendants or their agents are conducting business in this District, Yellowcake and

2  Colonize are located in, and conduct business in, this District, and a substantial part of

3  the acts of infringement complained of herein occurred in this District.

4      8.    This Court has personal jurisdiction over Defendant Distribuidora de Discos

5  Monterrey, S.A. De C.V. ("DMY Records"), a corporation headquartered in Mexico,

6  under Federal Rule of Civil Procedure 4(k)(2). The copyright infringement causes of

7  action set forth in this complaint against DMY Records arise exclusively under federal

8  law. DMY Records is not incorporated in any state in the United States, nor does it

9  maintain headquarters or offices in any state in the United States. As such, DMY

10  Records is not subject to jurisdiction in any other state's courts of general jurisdiction.

11  DMY Records' sale and distribution of digital music in the United States to United States

12  consumers, the substantial revenue generated therefrom, and related purchase or

13  distribution contracts for that digital music with United States' companies, demonstrates

14  that DMY Records' contacts in the United States are sufficient enough that this Court's

15  exercise of personal jurisdiction over DMY Records is consistent with the United States

16  Constitution and laws.

17      9.    Personal jurisdiction over DMY Records is also proper pursuant to California

18  Code of Civil Procedure § 410.10.

19                              **PARTIES**

20      10.   Yellowcake is a California corporation duly organized and existing under the

21  laws of the State of California, with its principal place of business in the State of

22  California, County of Stanislaus.

23      11.    Yellowcake is primarily engaged in the business of exploiting intellectual

24  property rights.

25      12.   Colonize Media. is a corporation organized and existing under California

26  law and authorized to do business in California, with its principal place of business in

27  the State of California, County of Stanislaus.

28      13.   Colonize is primarily engaged in the business of digital music distribution

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

and monetization.

14. Plaintiffs are informed and believe, and thereon allege, that Defendant Triwolf Media, LLC ("Triwolf") is a limited liability company for profit duly organized under and existing under the laws of the State of Delaware and registered to do business in the State of California with its principal place of business 548 East Alisal Street, Salinas, California 93905.

15. Plaintiffs are informed and believe, and thereon allege, that Triwolf is primarily engaged in the business of exploiting intellectual property rights.

16. Plaintiffs are informed and believe, and thereon allege, that Defendant Tango Multi Media Productions, LLC ("Tango") is a limited liability company for profit duly organized and existing under the laws of the State of California with its principal place of business at 548 East Alisal Street, Salinas, California 93905.

17. Plaintiffs are informed and believe, and thereon allege, that Tango is primarily engaged in the business of digital music distribution.

18. Plaintiffs are informed and believe, and thereon allege, that Triwolf and Tango share common ownership.

19. Triwolf and Tango are competitors of Yellowcake and Colonize.

20. Plaintiffs are informed and believe, and thereon allege, that DMY Records is a Mexican corporation for profit with a principal place of business located at Calle Nuevo Leon 619, Independencia, 64720 Monterrey, Nuevo Leon, Mexico.

21. Plaintiffs are informed and believe, and thereon allege, that DMY Records is primarily engaged in the business of recording and selling music from Mexican recording artists.

22. Plaintiffs are informed and believe, and thereon allege, that Defendant Platino Records, Inc. ("Platino") is a corporation for profit duly organized and existing under the laws of the State of California with its principal place of business at 1920 Parthenia Street, Suite C. Northridge, California 91324.

23. Plaintiffs are informed and believe, and thereon allege, that Platino is in the

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

business of selling and distributing music performed by Mexican recording artists.

24.   Plaintiffs are informed and believe, and thereon allege, that Platino is owned and/or controlled by Defendant Alberto Mitchell ("A. Mitchell").

25.   The identity of Does 1-20 have not been ascertained but refer to all potential claimants to the rights at issue in this action to which Plaintiffs make a superior claim.

## FACTUAL ALLEGATIONS

Colonize and Yellowcake's Ownership and Distribution Rights in the "DMY" Sound Recordings:

26.   On August 15, 2013, Platino entered into a written asset purchase agreement with Yellowcake's predecessor in interest, Richboy Ventures, Inc., d/b/a DH1 Digital ("RBV") ("Platino APA"), whereby RBV acquired fifty percent (50%) of the ownership of the digital rights to the certain sound recordings (or masters) and videos identified in that agreement, along with certain other works that Alberto Mitchell ("A. Mitchell") and/or Platino subsequently identified and instructed Defendants or their predecessors to include in the list of assets sold to RBV pursuant to the Platino APA, all owned by Mitchell and/or Platino before their sale to RBV (collectively, "M-Gen Catalog").

27.   Plaintiffs are informed and believe, and thereon allege, that the M-Gen Catalog was comprised, in part, of sound recordings previously acquired by Defendants Platino and A. Mitchell from third parties including certain sound recordings that Defendants now allegedly belong to DMY ("Alleged DMY Catalog").

28.   Pursuant to the express terms of the Platino APA, Platino and A. Mitchell warranted, represented and guaranteed that Platino owned clear title to all rights and assets sold to RBV, including the Alleged DMY Catalog that was sold as part of the M-Gen Catalog.

29.   Pursuant to the terms of the Platino APA, Platino retained the rights to sell physical copies of the sound recordings that comprised the M-Gen Catalog only. The right to sell, distribute or otherwise exploit digital copies of the M-Gen Catalog, which

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 7 of 130   Page
ID #:1032
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 6 of 112

includes the Alleged DMY Catalog, belonged exclusively to RBV.

30.   Also, upon information and belief, in or about August 2013, Platino assigned the remaining fifty percent (50%) interest in the M-Gen Catalog to A. Mitchel's wife, Maria Mitchell ("M. Mitchell").

31.   After acquiring their respective fifty percent (50%) ownership interests in the M-Gen Catalog, RBV's owner, David Hernandez ("Hernandez") and M. Mitchel formed M-Gen Stream, Inc. ("M-Gen Inc.") on or about September 11, 2013.

32.   Hernandez and M. Mitchell each owned fifty percent (50%) of the shares of M-Gen Inc.

33.   Thereafter, both RBV and M. Mitchell assigned the entirety of their respective fifty percent (50%) ownership interests in the M-Gen Catalog to M-Gen Inc.

34.   In or around September 2013, RBV entered into a written distribution agreement with M-Gen Inc., pursuant to which RBV obtained the exclusive right to digitally distribute and otherwise exploit the entirety of the M-Gen Catalog ("M-Gen Distribution Agreement").

35.   Also around October 2013, RBV entered into a written distribution agreement with A. Mitchell and/or Platino ("A. Mitchell/Platino Distribution Agreement"), pursuant to which RBV obtained the exclusive right to distribute and otherwise exploit the entirety of all sound recordings owned or controlled by Platino that were not included in the sale of the M-Gen Catalog to RBV (collectively, "Platino Catalog").

36.   In or about February 2016, RBV assigned both the M-Gen Distribution Agreement and the A. Mitchell/Platino Distribution Agreement to Colonize.

37.   In or about March 2016, M-Gen Inc. was dissolved (retroactively to December 31, 2015, for tax purposes) and the assets of M-Gen Inc. were distributed to the two shareholders, Hernandez (who had acquired RBV's shares in M-Gen Inc.) and M. Mitchell. As such, ownership of the M-Gen Catalog was distributed fifty percent (50%) each to Hernandez and M. Mitchell.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

38. After M-Gen Inc.'s dissolution, the exclusive rights to distribute and otherwise exploit the M-Gen Catalog remained with Colonize.

39. In or about January 2017, Hernandez assigned his fifty percent (50%) interests in the M-Gen Catalog, including the Alleged DMY Catalog, to Yellowcake.

40. Plaintiffs are informed and believe, and thereon allege, that M. Mitchell assigned her fifty percent (50%) interest in the M-Gen Catalog to non-party Antoine Music, Inc. ("Antoine").

41. Currently, Yellowcake owns fifty percent (50%) of the M-Gen Catalog, Antoine owns the other fifty percent (50%) and Colonize maintains the exclusive contractual right to digitally exploit the M-Gen Catalog which includes the Alleged DMY Catalog.

Colonize's Right to Exploit the Different Sound Recordings under the Distribution Agreements

42. The initial term of the A. Mitchell/Platino Distribution Agreement was five (5) years from 2013 to 2018. Pursuant to Section 6(c) of the A. Mitchell/Platino Distribution Agreement, after the initial term, the term of thereof automatically renewed on the anniversary of its effective date unless either party provided written notice of termination at least thirty (30) days prior to the renewal date.

43. The A. Mitchell/Platino Distribution Agreement is still in full force and effect and has not been terminated.

44. In or about February 2016, RBV assigned both the M-Gen Distribution Agreement and the A. Mitchell/Platino Distribution Agreement to Colonize with the knowledge and consent of A. Mitchell, M. Mitchell and Platino.

45. On or about April 13, 2016, Colonize entered into a certain Media Administration and Monetization Agreement with Eric Dominguez, Alberto Mitchell d/b/a Zamic Records and Affiliates, including Platino, whereby Colonize would digitally distribute and otherwise exploit any sound recordings delivered to Colonize by Dominguez, Zamic and Platino ("ZDA Agreement").

**PLAINTIFFS' COMPLAINT AND JURY DEMAND**

46.   The ZDA Agreement is still in full force and effect.

47.   Also in or about November 2017, pursuant to the terms of the ZDA Agreement, A. Mitchell delivered a number of sound recordings to Colonize to distribute and monetize that A. Mitchell and Platino represented were allegedly licensed to Platino by DMY Records and were not previously owned by Platino and sold to RBV under the Platino APA (the "New DMY Catalog").

48.   In sum, Colonize has, and has had, the right to distribute, administer and otherwise exploit the M-Gen Catalog (which includes the Alleged DMY Catalog), the Platino Catalog, the New DMY Catalog, and many other sound recordings, pursuant to the respective distribution agreements.

49.   Colonize otherwise fully performed its obligations under the M-Gen, Platino and ZDA Agreements.

Platino and A. Mitchell's Deception

50.   In or about October 2019, Yellowcake came to learn that Platino and A. Mitchell had been unlawfully incorporating works from the M-Gen Catalog (including works from the Alleged DMY Catalog) sold by Platino and A. Mitchell to RBV, Yellowcake's predecessor in interest pursuant to the Platino APA, in new compilations of Mexican music branded under the Platino name which were being sold without authorization from Yellowcake.

51.   At the same time, Yellowcake and Colonize came to learn that the New DMY Catalog that was being distributed by Colonize under the ZDA Agreement and allegedly comprised of new sound recordings licensed by Platino from DMY Records after the execution of the Platino APA, comprised in fact the same sound recordings from the Alleged DMY Catalog sold by Platino and A. Mitchell to RBV pursuant to the Platino APA and now owned by Yellowcake.

52.   Colonize also learned that Platino and A. Mitchell were unlawfully selling new Platino branded compilations which incorporated copies of Platino sound recordings that were under exclusive license to Colonize under the Platino Distribution

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

1  Agreement.

2  Triwolf's Claim to the DMY Masters and Tango's Unlawful Distribution

3      53.  After Yellowcake and Colonize caught A. Mitchell and Platino in their

4  massive fraud, A. Mitchell sought a new distribution partner willing to help him carry

5  out his illegal scheme of selling copies of songs that he does not own.

6      54.  Plaintiff is informed and believes, and thereon alleges, that A. Mitchell found

7  willing partners in Tango and Triwolf, major competitors of Colonize and Yellowcake.

8      55.  Plaintiffs are informed and believe, and thereon allege, that Triwolf and

9  Tango now distribute, monetize and otherwise exploit what A. Mitchell and Platino have

10  represented is their catalog of sound recordings and have represented that they are free

11  to exploit, when in fact, those sound recordings are comprised of the  Platino Catalog

12  still under exclusive license to Colonize and the M-Gen, Alleged DMY Catalog and New

13  DMY Catalog owned by Yellowcake.

14      56.  Beginning in or about November 2019 Plaintiffs sent multiple notices to

15  Tango and Triwolf demanding that they cease their acts of infringement and unlawful

16  distribution of the catalogs of sound recordings owned and controlled by Plaintiffs but

17  Tango and Triwolf refused to stop.

18      57.  Plaintiffs are also informed and believe, and thereon allege, that A. Mitchell,

19  Platino, Triwolf, Tango and DMY Records further colluded to engage in a sham

20  transaction allegedly concerning the sale of Alleged DMY Catalog from DMY to

21  Triwolf so that Triwolf could try and lay claim to the Alleged DMY Catalog and New

22  DMY Catalog as a leverage tactic and anticompetitive strategy to be employed by A.

23  Mitchell, Platino, Triwolf and Tango against Colonize and Yellowcake.

24      58.  In furtherance of this scheme, on or about June 17, 2020, Colonize received

25  a letter from counsel representing Triwolf claiming that Triwolf had purchased the

26  Alleged DMY Catalog and New DMY Catalog directly from DMY Records pursuant to

27  a certain written asset purchase and assignment agreement dated March 23, 2020, and

28  demanded, amongst other things, that Colonize cease and desist its exploitation of the

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

**PLAINTIFFS' COMPLAINT AND JURY DEMAND**

Alleged DMY Catalog and New DMY Catalog or else it would take legal action against Colonize, notwithstanding the fact that both the Alleged DMY Catalog and New DMY Catalog are actually owned by Yellowcake pursuant to the Platino APA and would otherwise be otherwise lawfully exploited by Colonize pursuant to the Platino Distribution Agreement and ZDA Agreement.

59.   Plaintiffs are informed and believe, and thereon allege, that Tango has been distributing and otherwise exploiting the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog since March 2020, notwithstanding Yellocake's ownership rights and Colonize's exclusive contractual distribution rights to the sound recordings.

60.   On or about June 24, 2020, counsel for Yellowcake and Colonize responded to Triwolf's counsel and put Triwolf and Tango on notice of Yellowcake's and Colonize's rights to the Alleged DMY Catalog and New DMY Catalog ("Cease and Desist Letter").

61.   Plaintiffs are informed and believe, and thereon allege, that notwithstanding Yellowcake and Colonize's Cease and Desist letter, Triwolf, Tango, Platino and A. Mitchell are still unlawfully distributing the M-Gen Catalog, Alleged DMY Catalog and the New DMY Catalog owned by Yellowcake and the Platino Catalog which remains under exclusive license to Colonize.

62.   Plaintiffs are informed and believe, and thereon allege, that DMY Records is also distributing and otherwise unlawfully exploiting the Alleged DMY Catalog and New DMY Catalog even though those catalogs are owned by Yellowcake.

## **AS AND FOR A FIRST CAUSE OF ACTION**

### **(Declaratory Judgment)**

### **(Against All Defendants)**

63.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 62, inclusive, and incorporate them by reference as though set forth fully herein.

64.   Defendants have claimed, on a false basis, that Plaintiffs are unlawfully

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Hafner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

exploiting the Alleged DMY Catalog and New DMY Catalog despite the fact that Yellowcake is and was the lawful owner of the Alleged DMY Catalog and New DMY Catalog and holds the exclusive rights to digitally exploit the Alleged DMY Catalog and New DMY Catalog pursuant to the Asset Purchase Agreement dated August 15, 2013, between Platino and Yellowcake's predecessor in interest.

65.    Defendants have claimed, on a false basis, that Plaintiffs are unlawfully exploiting the Alleged DMY Catalog and New DMY Catalog despite the fact that Plaintiffs have the right to digitally exploit the Alleged DMY Catalog and New DMY Catalog, pursuant to valid asset purchase and distribution agreements.

66.    An actual controversy exists concerning the ownership of the Alleged DMY Catalog, New DMY Catalog and M-Gen Catalog (to the extent any Defendant claims ownership of any of the sound recordings sold to Yellowcake's predecessor in interest as part of the M-Gen Catalog) amongst Yellowcake and Defendants.

67.    An actual controversy exists concerning the contractual right to exploit the Alleged DMY Catalog, New DMY Catalog, the M-Gen Catalog and the Platino Catalog amongst Colonize and Defendants.

68.    Plaintiffs have suffered an injury in fact as the result of Defendants' actions.

69.    There is a causal connection between Plaintiffs' injuries and Defendants' improper conduct.

70.    It is likely that Plaintiffs' injuries would be redressed by a favorable decision.

71.    Accordingly, pursuant to 28 U.S.C. § 2201, Yellowcake is entitled to a declaratory judgment in its favor and against Defendants, that amongst other things: (i) Yellowcake is, and has been, a rightful owner of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog and has the exclusive rights to digitally exploit the same; (ii) that Yellowcake has the exclusive right to exploit the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog; (iii) Defendants must make an accounting to Plaintiffs for any income unlawfully received as a result of their exploitation of the M-

**PLAINTIFFS' COMPLAINT AND JURY DEMAND**

Gen Catalog, Alleged DMY Catalog and New DMY; and (iv) that Yellowcake did not infringe any copyrights belonging to any Defendants.

72.    Similarly, pursuant to 28 U.S.C. § 2201, Colonize is entitled to a declaratory judgment in its favor and against Defendants, that amongst other things: (i) Colonize maintains, and has maintained, the exclusive contractual right to digitally exploit the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog; (ii) that Defendants must make an accounting to Colonize for any income unlawfully received as a result of their exploitation of the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog; and (iii) that Colonize did not infringe any copyrights belonging to any Defendants.

## AS AND FOR A SECOND CAUSE OF ACTION
### Copyright Infringement Under 17 U.S.C. § 101 *et seq.*
### (By Yellowcake Against All Defendants)

73.    Plaintiffs repeat, reallege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 72, inclusive, and incorporate them by reference as though set forth fully herein.

74.    This cause of action arises under 17 U.S.C. § 501.

75.    Since January 2017, Yellowcake has owned an interest in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog and is entitled to the rights provided under 17 U.S.C. § 106.

76.    Each sound recording in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog is an original work of authorship and constitutes copyrightable subject matter within the meaning of 17 U.S.C. § 102.

77.    Plaintiffs are informed and believe, and thereon allege, that the sound recordings comprising the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog have been duly registered with the United States Copyright Office. A schedule with the registration information for each of the infringed sound recordings owned by Yellowcake is annexed hereto as **Exhibit "A".**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

78.   Plaintiffs are informed and believe, and thereon allege, that Defendants have created derivative works of, reproduced, sold, distributed, synchronized and publicly performed digital copies the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog now partially owned by Yellowcake, without license or authorization from Yellowcake.

79.   Neither Yellowcake, nor any predecessor in interest, ever granted Defendants the right or authorization to exploit the M-Gen Catalog, Alleged DMY Catalog or the New DMY Catalog.

80.   By reproducing, selling, synchronizing, distributing, creating derivative works of, and publicly performing the M-Gen Catalog, Alleged DMY Catalog or the New DMY Catalog, Defendants violated and infringed Yellowcake's exclusive rights under 17 U.S.C. § 106.

81.   Defendants had express knowledge that A. Mitchell and Platino had sold the the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog to Yellowcake, though its successors in interest, and that Yellowcake holds the exclusive rights to digitally exploit the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog, so that Defendants' acts of infringement were willful, intentional, purposeful, and/or in disregard of Yellowcake's rights.

82.   By reason of Defendants' continued willful infringement, Yellowcake has sustained and will continue to sustain substantial injury, loss and damage to its ownership rights in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

83.   By reason of Defendants' willful infringement, Yellowcake has sustained irreparable harm that cannot be remedied by monetary damages alone.

84.   Yellowcake is entitled to an injunction restraining Defendants and their officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further engaging in such acts of copyright infringement.

85.   Pursuant to 17 U.S.C. § 504(c), Yellowcake is further entitled to recover from Defendants actual damages or up to One Hundred Fifty Thousand Dollars ($150,000.00)

**PLAINTIFFS' COMPLAINT AND JURY DEMAND**

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

in statutory damages for each work infringed as a result of Defendants' acts of copyright infringement.

86.   Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Defendants the reasonable attorneys' fees and legal costs incurred as a result of Defendants acts of copyright infringement.

87.   Upon information and belief, Yellowcake is entitled to damages not readily ascertainable but believed to be in excess of Fifty-Eight Million Five Hundred Thousand Dollars ($58,500,000.00).

## AS AND FOR A THIRD CAUSE OF ACTION

### (Contributory Copyright Infringement)

### (By Yellowcake Against All Defendants)

88.   Plaintiffs repeat, reallege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 87, inclusive, and incorporate them by reference as though set forth fully herein.

89.   Upon information and belief, each Defendant knowingly and systematically induced, caused, materially contributed to, had reason to know of and participated in, the infringement of Yellowcake's exclusive rights under 17 U.S.C. § 106 by the unauthorized reproduction, sale, synchronization, creation of derivative works, distribution and/or public performance by means of digital transmission of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

90.   At no time has Yellowcake, or any of its predecessors in interest, authorized the corporate Defendants, their individual owners, affiliates, subsidiaries and/or parent company or individual Defendant A. Mitchell to reproduce, sell, create derivative of, synchronize, distribute and/or perform by means of digital transmission any of the M-Gen Catalog, Alleged DMY Catalog or New DMY Catalog.

91.  Defendants' infringement is presently ongoing. Defendants continue to engage in new, unauthorized uses, distribution and exploitation of the M-Gen Catalog, Alleged DMY Catalog or New DMY Catalog.

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 16 of 130    Page
ID #:1041
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 15 of 112

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

92.  Upon information and belief, through their actions and/or inaction, Defendants each knowingly induced, caused, or materially contributed to copyright infringement by each other, and each should be held liable as a contributory infringer.

93.  Defendants each contributed to the violation of Yellowcake's rights under 17 U.S.C. § 501.

94.  Pursuant to 17 U.S.C. § 504(c), Yellowcake is further entitled to recover from Defendants damages of up to One Hundred Thousand Dollars ($150,000.00) in statutory damages for each work identified as part of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog as a result of Defendants' acts of contributory copyright infringement. The total actual damages are not readily ascertainable but believed to be in excess of Fifty-Eight Million Five Hundred Thousand Dollars ($58,500,000.00).

95.  Pursuant to 17 U.S.C. § 505, Yellowcake is further entitled to recover from Defendants its reasonable attorneys' fees and legal costs incurred as a result of Defendants' acts of contributory copyright infringement.

## AS AND FOR A FOURTH CAUSE OF ACTION

### Injunctive Relief

### (By Yellowcake Against All Defendants)

96.  Plaintiffs repeat, reallege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 95, inclusive, and incorporate them by reference as though set forth fully herein.

97.  The conduct of Defendants is currently causing and, unless enjoined and restrained by this Court, will continue to cause Yellowcake great and irreparable injury that cannot fully be compensated or measured in money. Yellowcake has no adequate remedy at law.

98.  Pursuant to 17 U.S.C. §§ 502 and 503, Yellowcake is entitled to injunctive relief prohibiting Defendants, their officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further infringing Plaintiff's copyrights, and ordering Defendants to destroy all copies of Yellowcake's

1   copyrighted music comprising the M-Gen, Alleged DMY Catalog and New DMY

2   Catalog in their possession.

3   ## AS AND FOR A FIFTH CAUSE OF ACTION

4   ### (Accounting)

5   **(By Yellowcake and Colonize as Against All Defendants)**

6       99.    Plaintiffs repeat, re-allege and incorporate by reference in this paragraph

7   the allegations set forth in Paragraphs 1 through 98, inclusive, and incorporate them by

8   reference as though set forth fully herein.

9       100.   Defendants knowingly and intentionally violated Yellowcake's rights in the

10  M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog by selling, distributing

11  and otherwise digitally exploiting the sound recordings therein without authorization

12  from Yellowcake and retaining the income received therefrom.

13      101.   Defendants knowingly and intentionally violated Colonize's contractual

14  right to digitally distribute, sell or otherwise exploit the M-Gen Catalog, Alleged DMY

15  Catalog, New DMY Catalog and Platino Catalog by selling, distributing and otherwise

16  digitally exploiting the sound recordings therein without authorization from Colonize

17  and retaining the income received therefrom.

18      102.   Defendants have failed to deliver the proceeds they received from their

19  unlawful exploitation of the M-Gen Catalog, Alleged DMY Catalog and New DMY

20  Catalog to Yellowcake.

21      103.   Defendants have failed to deliver the proceeds they received from their

22  unlawful exploitation of the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog

23  and Platino Catalog to Colonize.

24      104.   It is just and reasonable for Defendants to be compelled to account to

25  Yellowcake for any income received as the result of their unlawful exploitation of the

26  M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

27      105.   It is just and reasonable for Defendants to be compelled to account to

28  Colonize for any income received as the result of their unlawful exploitation of the M-

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

1 Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

2   106.   Accordingly, Yellowcake is entitled to an accounting from Defendants for

3 all of the income received as a result of their unlawful exploitation of the M-Gen

4 Catalog, Alleged DMY Catalog and New DMY Catalog.

5   107.   Additionally, Colonize is entitled to an accounting from Defendants for all

6 of the income received as a result of their unlawful exploitation of the M-Gen Catalog,

7 Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

8   108.   As a result of the foregoing, Plaintiffs are entitled to damages which are not

9 readily ascertainable but will be proven at trial and believed to be in excess of Fifteen

10 Million Dollars ($15,000,000).

## AS AND FOR A SIXTH CAUSE OF ACTION

### (Money Had and Received)

### (By Yellowcake and Colonize as Against All Defendants)

14   109.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph

15 the allegations set forth in Paragraphs 1 through 108, inclusive, and incorporate them by

16 reference as though set forth fully herein.

17   110.   To the extent that Defendants have received revenue that belongs to

18 Yellowcake and Colonize based upon Yellowcake's ownership and Colonize's

19 exclusive contractual right to exploit the M-Gen Catalog, Alleged DMY Catalog and

20 New DMY Catalog and Colonize's exclusive contractual right to exploit the Platino

21 Catalog, Defendants are obligated to pay that revenue to Yellowcake and Colonize.

22   111.   As a result of the foregoing, Plaintiffs are entitled to damages which are not

23 readily ascertainable but will be proven at trial and believed to be in excess of Fifteen

24 Million Dollars ($15,000,000).

25 / / /

26 / / /

27 / / /

28 / / /

Hafner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

## AS AND FOR A SEVENTH CAUSE OF ACTION

### (Unjust Enrichment)

### (By Yellowcake and Colonize as Against All Defendants)

112.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 111, inclusive, and incorporate them by reference as though set forth fully herein.

113.   Yellowcake is informed and believes, and thereon alleges that, Defendants unlawfully exploited the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog without the consent of Yellowcake and received revenue from such unlawful exploitation.

114.   Colonize is informed and believes, and thereon alleges that, Defendants unlawfully exploited the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog without the consent of Colonize and received revenue from such unlawful exploitation.

115.   Such unlawful exploitations caused Defendants to receive an economic benefit that they otherwise would not have achieved.

116.   By reason of the acts of Defendants as alleged above, Defendants have been unjustly enriched at Yellowcake and Colonize's expense under such circumstances that equity and good conscience require that Defendants should make restitution to Yellowcake and Colonize.

117.   The amount of damages to Yellowcake and Colonize resulting from Defendants' unjust enrichment are not readably ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000.00).

## AS AND FOR AN EIGHTH CAUSE OF ACTION

### (Tortious Interference with Contract)

### (By Colonize as against Triwolf and Tango)

118.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 117, inclusive, and incorporate them by

reference as though set forth fully herein.

119.   Colonize is in a contractual relationship with Platino, by virtue of the A. Mitchell/Platino Distribution Agreement, which has resulted in economic benefits to Colonize.

120.   Triwolf and Tango were aware of Colonize's contractual relationship with Platino pursuant to the A. Mitchell/Platino Distribution Agreement.

121.   Triwolf and Tango improperly interfered with Colonize's rights under the A. Mitchell/Platino Distribution Agreement by exploiting the Platino Catalog themselves, despite having express knowledge of Colonize's rights under the A. Mitchell/Platino Distribution Agreement.

122.   In addition, Triwolf and Tango improperly interfered with Colonize's rights to exploit the Platino Catalog by exploiting the Platino Catalog themselves, despite having express knowledge from A. Mitchell that the Platino Catalog was still under an exclusive distribution agreement with Colonize by virtue of the A. Mitchell/Platino Distribution Agreement.

123.   By engaging in this conduct, Triwolf and Tango were substantially certain that their actions would interfere with Colonize's ability to earn income from the distribution and monetization of the Platino Catalog pursuant to the A. Mitchell/Platino Distribution Agreement.

124.   Colonize has been damaged as a result of the actions of Triwolf and Tango.

125.   Colonize's damages are not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

## AS AND FOR A NINTH CAUSE OF ACTION

### (Intentional Procurement of a Breach of Contract)

### (By Colonize as against Triwolf and Tango)

126.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 125, inclusive, and incorporate them by reference as though set forth fully herein.

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 21 of 130    Page
ID #:1046
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 20 of 112

127.  Colonize is in a contractual relationship with Platino by virtue of the A. Mitchell/Platino Distribution Agreement, which has resulted in economic benefits to Colonize.

128.  Triwolf and Tango were aware of Colonize's contractual relationship with Platino pursuant to the A. Mitchell/Platino Distribution Agreement.

129.  By their conduct as set forth above, Triwolf and Tango improperly induced and caused Platino to breach the A. Mitchell/Platino Distribution Agreement.

130.  By engaging in this conduct, Triwolf and Tango intended to induce such breach, or knew that it was likely to happen.

131.  Colonize has been damaged as a result of the actions of Triwolf and Tango.

132.  Colonize's damages are not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

## AS AND FOR A TENTH CAUSE OF ACTION

### (Intentional Interference with Prospective Economic Relations)

### (By Colonize as Against Tango and Triwolf)

133.  Plaintiffs repeat, reallege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 132, inclusive, and incorporate them by reference as though set forth fully herein.

134.  Colonize is in an economic relationship with A. Mitchell and Platino by virtue of the A. Mitchell/Platino Distribution Agreement, which has resulted in an economic benefit to Colonize.

135.  Colonize is in an economic relationship with its distribution and monetization partners, which has resulted in an economic benefit to Colonize

136.  Triwolf and Tango were aware of Colonize's relationship with Platino pursuant to the A. Mitchell/Platino Distribution Agreement.

137.  Triwolf and Tango were aware of Colonize's relationship with its distribution and monetization partners.

138.  Triwolf and Tango improperly interfered with Colonize's rights to exploit

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 22 of 130    Page
ID #:1047
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 21 of 112

the M-Gen, Alleged DMY Catalog, New DMY Catalog and Platino Catalog by exploiting the catalogs themselves despite having express knowledge that the catalogs are being distributed under an exclusive distribution agreements between A. Mitchell/Platino and Colonize and Yellowcake and Colonize.

139.   By engaging in this conduct, Triwolf and Tango were substantially certain that their actions would interfere with Colonize's ability to earn any income from the distribution and monetization of the M-Gen, Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

140.   Colonize has been damaged as a result of the actions of Triwolf and Tango.

141.   Colonize's damages are not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

## AS AND FOR AN ELEVENTH CAUSE OF ACTION

### (Breach of Contract)

### (By Yellowcake as against Platino and A. Mitchell)

142.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 141, inclusive, and incorporate them by reference as though set forth fully herein.

143.   The Platino APA is a valid and enforceable contract, which was executed and became effective on or about August 15, 2013.

144.   Under Paragraph 1 of the Platino APA, Platino sold to RBV, *inter alia*, "50% (fifty percent) ownership of all Masters developed in Platino Records since the company started in 1996 to 2008 to enable the buyer to exploit such only and exclusively in a digital sale catalog where the buyer deems the most appropriate for the sale."

145.   The "Masters" referred to in the Platino APA included the Alleged DMY Catalog and New DMY Catalog. As such, the Alleged DMY Catalog and New DMY Catalog were sold by Platino and A. Mitchell to Yellowcake's predecessor in interest, RBV, and was eventually assigned to Yellowcake.

146.   Under Paragraph 3 of the Platino APA, Platino and A. Mitchell

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

"guarantee[d] the buyer that he is absolute owner of all these Masters [including the Alleged DMY Catalog and New DMY Catalog]…"

147.   Yellowcake is the legal successor in interest to RBV, which was the purchaser under the Platino APA.

148.   Yellowcake has succeeded to all of the purchaser's rights under the Platino APA including, without limitation, the exclusive right to digitally exploit the Alleged DMY Catalog and New DMY Catalog.

149.   Yellowcake, and its predecessors in interest, have performed all of their obligations under the Platino APA.

150.   To the extent that it may be determined that Platino and A. Mitchell did not have free and clear title to the Alleged DMY Catalog and New DMY Catalog sold to RBV pursuant to the Platino APA, A. Mitchell and Platino breached the express terms of the APA.

151.   Platino and A. Mitchell's breach of the Platino APA was without excuse or justification.

152.   As a result of Platino's breach of the terms of the Platino APA, Colonize has suffered damages in an amount not readily ascertainable but will be proven at trial and believed to be in excess of Fifteen Million Dollars ($15,000,000).

### AS AND FOR A TWELVTH CAUSE OF ACTION

### (Equitable Indemnity)

### (By Yellowcake as against Platino and A. Mitchell)

153.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 152, inclusive, and incorporate them by reference as though set forth fully herein.

154.   The Platino APA is a valid and enforceable contract, which was executed and became effective on or about August 15, 2013.

155.   Yellowcake, as the successor in interest to the purchase under the Platino APA, owns the exclusive right to digitally exploit the M-Gen Catalog, Alleged DMY

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

Catalog and New DMY Catalog.

156.   Under Paragraph 1 of the Platino APA, Platino sold to RBV, *inter alia*, "50% (fifty percent) ownership of all Masters developed in Platino Records since the company started in 1996 to 2008 to enable the buyer to exploit such only and exclusively in a digital sale catalog where the buyer deems the most appropriate for the sale."

157.   The "Masters" referred to in the Platino APA included the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog. As such, the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog were sold by Platino and A. Mitchell to Yellowcake's predecessor in interest, RBV, and was eventually assigned to Yellowcake.

158.   Under Paragraph 3 of the Platino APA, Platino and A. Mitchell "guarantee[d] the buyer that he is absolute owner of all these Masters [including the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog]…"

159.   Yellowcake is the legal successor in interest to RBV, which was the purchaser under the Platino APA.

160.   Yellowcake has succeeded to all of the purchaser's rights under the Platino APA including, without limitation, the exclusive right to digitally exploit the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

161.   Yellowcake has at all times relevant hereto acted diligently and in good faith in pursuing digital exploitation of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

162.   On June 17, 2020, Triwolf sent a demand letter to Colonize wrongfully asserting that Triwolf obtained "all intellectual, trademark and copyright interests in and to the Music Catalog [Alleged DMY Catalog and the New DMY Catalog]," and demanding that Colonize provide "a full accounting of all profits realized by you from November, 2019 through the present in connection with your exploitation of the Musical Catalog [Alleged DMY Catalog and the New DMY Catalog]."

163.   Yellowcake believes and asserts that it has have superior rights in and to the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog, and that it has no

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

liability to Triwolf, Tango, DMY Records or any other third-party. However, to the extent that any liability to Triwolf or any other third-party is established, it is due entirely and solely to the acts and omissions of Platino and A. Mitchell in connection with entering into the Platino APA which purported to transfer the same rights in the Alleged DMY Catalog and New DMY Catalog to Yellowcake's predecessor that are now claimed by Triwolf and/or other third-parties.

164.   Colonize is and was a bona fide and good faith contractual distributor of the Alleged DMY Catalog and New DMY Catalog as the result of the warranty, representation and guaranty of Platino and A. Mitchell that they had sold free and clear title to the Alleged DMY Catalog and New DMY Catalog to Yellowcake's successors in interest.

165.   In light of the foregoing, Platino and A. Mitchell are equitably responsible to Yellowcake and Colonize for indemnification in the amount of any damages awarded as against Yellowcake and/or Colonize related to the ownership and/or exploitation of the Alleged DMY Catalog and New DMY Catalog.

## AS AND FOR A THIRTEENTH CAUSE OF ACTION

### (Contractual Indemnity)

### (By Colonize as against Platino and A. Mitchell)

166.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 165, inclusive, and incorporate them by reference as though set forth fully herein.

167.   The A. Mitchell/Platino Distribution Agreement is a valid and enforceable contract between A. Mitchell, Platino and Colonize.

168.   The A. Mitchell/Platino Distribution Agreement granted Colonize the exclusive right to digitally exploit any master sound recordings delivered to Colonize, including the Platino Catalog.

169.   The original term of the A. Mitchell/Platino Distribution Agreement ran from October 30, 2013 to October 30, 2018. The term was extended by A. Mitchell,

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 26 of 130    Page
ID #:1051
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 25 of 112

Platino and Colonize for another five-year term running to October 30, 2023.

170.   The A. Mitchell/Platino Distribution Agreement is still in full force an effect.

171.   Under the terms of the A. Mitchell/Platino Distribution Agreement, A. Mitchell and Platino represented and warranted that they owned, controlled and/or validly licensed whatever master sound recordings they delivered to Colonize.

172.   Under paragraph 2 of the A. Mitchell/Platino Distribution Agreement, Colonize obtained the exclusive right to, amongst other things, digitally exploit the Platino Catalog and whatever sound recordings were delivered by A. Mitchell and Platino to Colonize.

173.   Paragraph 6 of the A. Mitchell/Platino Distribution Agreement reads in pertinent part: "Label [Platino and A. Mitchell] will indemnify, defend and hold harmless, and upon DH1DIGITAL'S [Colonize's] request, defend, [Colonize] and its Online Store(s) and affiliates (and their respective directors, officers and employees) from and against any and all losses, liabilities, damages, costs or expenses (including reasonable attorneys' fees and costs) arising out of a claim by a third party by reason of: (i) a breach of any warranty, representation, covenant or obligation by Label [Platino and A. Mitchell] under this Agreement; or (ii) any claim that any Digital Master, sound recording or Label Content, Artwork, Metadata or any other materials provided or authorized by or on behalf of Label [Platino and A. Mitchell] hereunder or DH1DIGITAL'S [Colonize's] or its Online Store(s) use thereof violates or infringes the rights of another party. [...]. Label [Platino and A. Mitchell] represents and warrants that it has the full authority to act on behalf of any and all owners of any right, title and interest in and to the Label Sound Recordings and artwork; that it has full authority to enter into this Agreement and to fully perform its obligations hereunder and has obtained all necessary third-party consents, licenses and permissions necessary to enter into and fully perform its obligations herein; that it owns or controls the necessary rights in order to make the grant of rights, licenses and permissions herein, and that the exercise of such

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 27 of 130   Page
ID #:1052
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 26 of 112

1   rights, licenses and permissions by the other party hereto shall not violate or infringe the

2   rights of any third party; that it shall not act in any manner which conflicts or interferes

3   with any existing commitment or obligation of such party, and that no agreement

4   previously entered into by such party will interfere with such party's performance of its

5   obligations under this Agreement."

6       174.   Colonize believes and asserts that it has superior rights in and to exclusively

7   distribute the Platino Catalog, the Alleged DMY Catalog and the New DMY Catalog

8   (even though the Alleged DMY Catalog and New DMY Catalog are actually part of the

9   M-Gen Catalog and duly licensed to Colonize by Yellowcake by virtue of the M-Gen

10  Distribution Agreement) under the terms of the A. Mitchell/Platino Distribution

11  Agreement and that it has no liability to any third party.

12      175.   However, to the extent that any liability to any third party is established, it

13  is due entirely and solely to the acts and omissions of Platino and A. Mitchell in

14  connection with entering into the A. Mitchell/Platino Distribution Agreement, which

15  previously transferred the same distribution rights in the Platino Catalog, Alleged DMY

16  Catalog and New DMY Catalog to Colonize's predecessor that are now claimed by other

17  third parties.

18      176.   Colonize is and was a bona fide and good faith contractual distributor of

19  the Platino Catalog, Alleged DMY Catalog and New DMY Catalog and as the result of

20  the warranty, representation and guaranty of Platino and A. Mitchell that Platino and A.

21  Mitchell owned and/or controlled the rights to digitally exploit all sound recordings

22  delivered to Colonize to exploit under the terms of the A. Mitchell/Platino Distribution

23  Agreement.

24      177.   In light of the foregoing, Platino and A. Mitchell are contractually

25  responsible to Colonize for indemnification in the amount of any damages awarded as

26  against Colonize related to the ownership, distribution and/or exploitation of the Platino

27  Catalog, Alleged DMY Catalog and New DMY Catalog.

28  / / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

## AS AND FOR A FOURTEENTH CAUSE OF ACTION

### (Equitable Estopple)

### (By Colonize and Yellowcake as against All Defendants)

178.   Plaintiffs repeat, re-allege and incorporate by reference in this paragraph the allegations set forth in Paragraphs 1 through 177, inclusive, and incorporate them by reference as though set forth fully herein.

179.   Plaintiffs have openly exploited the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog since August 15, 2013, without any claim or protest from any Defendants or any third-party until June 17, 2020.

180.   Defendants, by their own statements and/or conduct, intentionally and deliberately led Plaintiffs and all others to believe that Yellowcake, through its predecessors in interest, was and is an owner of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog and all of the digital exploitation rights attendant to the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

181.   Defendants, by their own statements and/or conduct, intentionally and deliberately led Plaintiffs and all others to believe that Colonize maintained the exclusive contractual right to digitally exploit the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

182.   As such, Defendants are not permitted to contradict their own actions and statements and are equitably estopped from asserting any ownership rights in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog.

183.   Defendants are also not permitted to contradict their own actions and statements and are equitably estopped from asserting any contractual digital distribution rights in the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog.

/ / /

/ / /

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs Colonize and Yellowcake respectfully pray for judgment as follows:

1.    On the First Cause of Action by Plaintiffs against all Defendants for a declaratory judgment, that amongst other things:

a.   That Yellowcake is and has been a rightful owner of the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog with the exclusive rights to digitally exploit same;

b.   That Colonize has the exclusive contractual right to exploit the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog and Platino Catalog;

c.   That Defendants must account to Plaintiffs for all income received as a result of their exploitation of the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog and

d.   that Plaintiffs did not infringe any copyrights belonging to any of Defendants.

2.    On the Second Cause of Action by Plaintiff Yellowcake against all Defendants for Copyright Infringement Under 17 U.S.C. § 101 *et seq*:

a.   That the Court enter a permanent injunction ordering Defendants, and each of their agents, officers, employees, representatives, successors, assign, attorneys and all other persons acting for, or on behalf of Defendants, or in concert or participation with Defendants, be preliminarily and permanently enjoined from reproducing, distributing, publicly performing by any means including but not limited to digital transmission, or preparing derivative works based on, or in any other way using, distributing, administering or exploiting the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog;

b.   Enter judgment that Defendants have infringed the copyrights in and to the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog pursuant to the U.S. Copyright Act of 1976, as amended, 17 U.S.C. § 101, *et seq*.;

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 30 of 130   Page
ID #:1055
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 29 of 112

c.  Order that Yellowcake be awarded, at its election, all damages caused by the acts forming the basis of this cause of action including without limitation an award of statutory damages pursuant to 17 U.S.C. § 504 and actual damages in an amount not readily ascertainable but believed to be in excess of Fifty-Eight Million Five Hundred Thousand Dollars ($58,500,000.00);

d.  Order that Defendants be required to pay to Yellowcake the costs of this action and reasonable attorneys' fees pursuant to 17 U.S.C. § 505;

3.  On the Third Cause of Action by Yellowcake against all Defendants for Contributory Copyright Infringement:

e.  That the Court enter a permanent injunction ordering all Defendants, and each of their agents, officers, employees, representatives, successors, assign, attorneys and all other persons acting for, or on behalf of Defendants, or in concert or participation with Defendants, be preliminarily and permanently enjoined from reproducing, distributing, publicly performing by any means including but not limited to digital transmission, or preparing derivative works based on, or in any other way using, distributing, administering or exploiting the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog;

f.  Enter judgment that all Defendants have contributorily infringed the copyrights in and to the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog pursuant to the U.S. Copyright Act of 1976, as amended, 17 U.S.C. § 101, *et seq.*;

g.  Order that Plaintiff Yellowcake be awarded, at its election, all damages caused by the acts forming the basis of this cause of action including without limitation an award of statutory damages pursuant to 17 U.S.C. § 504 and actual damages in an amount not readily ascertainable, but believed to be in excess of Fifty-Eight Million Five Hundred Thousand Dollars ($58,500,000.00);

h.  Order that all Defendants be required to pay to Yellowcake the costs of this action and reasonable attorneys' fees pursuant to 17 U.S.C. § 505;

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

4.     On the Fourth Cause of Action by Yellowcake as against all Defendants for Injunctive Relief prohibiting Defendants, their officers, directors, agents, employees, representatives, and all persons acting in concert with them, from further infringing Plaintiff's copyrights, and ordering Defendants to destroy all copies of Yellowcake's copyrighted music comprising the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog in their possession;

5.     On the Fifth Cause of Action by Yellowcake and Colonize as against all Defendants for an Accounting, compelling Defendants to make available at the earliest possible date, a complete and accurate accounting of all income received by Defendants in connection with their exploitation of the M-Gen Catalog, Alleged DMY Catalog, New DMY Catalog and Platino Catalog, which amounts are not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

6.     On the Sixth Cause of Action by Yellowcake and Colonize as against all Defendants for Money Had and Received, granting damages in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

7.     On the Seventh Cause of Action by Yellowcake and Colonize as against all Defendants for Unjust Enrichment, granting damages in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

8.     On the Eighth Cause of Action by Yellowcake and Colonize as against all Defendants for Tortious Interference with Contract, granting damages in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

9.     On the Ninth Cause of Action by Yellowcake and Colonize as against Triwolf and Tango for Intentional Procurement of a Breach of Contract granting Plaintiff damages from Triwolf and Tango in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

10.     On the Tenth Cause of Action by Yellowcake and Colonize as against Triwolf and Tango for Intentional Interference with Prospective Economic Relations,

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

granting Plaintiff damages from Triwolf and Tango in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15,000,000.00);

11.    On the Eleventh Cause of Action by Yellowcake and Colonize as against Platino and A. Mitchell for Breach of Contract, granting Plaintiffs damages from Platino and A. Mitchell in an amount not readily ascertainable but believed to be in excess of Fifteen Million Dollars ($15, 000,000.00);

12.    On the Twelfth Cause of Action by Yellowcake and Colonize as against Platino and A. Mitchell for equitable indemnity in the amount of any damages awarded to Triwolf or any third-party as against Colonize or Yellowcake;

13.    On the Thirteenth Cause of Action by Colonize as against Platino and A. Mitchell for contractual indemnity in the amount of any damages awarded to Triwolf or any third-party as against Colonize;

14.    On the Fourteenth Cause of Action by Yellowcake and Colonize as against all Defendants for Equitable Estoppel, equitably estopping Defendants from asserting any ownership in, or contractual distribution rights to, the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog or disputing Plaintiffs' rights in the M-Gen Catalog, Alleged DMY Catalog and New DMY Catalog;

15.    Order that Defendants pay all of Plaintiffs' costs, disbursements and reasonable attorneys' fees;

16.    Order that Defendants be required to pay to Plaintiffs' prejudgment interest at any applicable statutory rate; and

17.    Grant all such other and further relief to Plaintiffs as the Court may deem just and appropriate.

/ / /

/ / /

/ / /

/ / /

/ / /

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California 95833
Phone:(916) 925-6620 / Fax:(916) 925-1127

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 33 of 130    Page
ID #:1058
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 32 of 112

1

## DEMAND FOR JURY TRIAL

2          Plaintiff requests a trial by jury on all issues so triable.

3   Dated:  July 14, 2020

4                                          Respectfully submitted,

5                                          **HEFNER STARK & MAROIS, LLP**

6

7                                          By: _____

8                                          Thomas P. Griffin, Jr., Esq.
                                           ***Attorneys for Plaintiffs Colonize and***
9                                          ***Yellowcake***

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Hefner, Stark & Marois, LLP
2150 River Plaza Drive, Suite 450
Sacramento, California  95833
Phone: (916) 925-6620 / Fax: (916) 925-1127

PLAINTIFFS' COMPLAINT AND JURY DEMAND

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 34 of 130   Page
ID #:1059
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 33 of 112

# EXHIBIT A

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 35 of 130   Page
ID #:1060
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 34 of 112

| SR Number | Artist | Album | Song Tittle | |
|---|---|---|---|---|
| SR0000631676 | Maximo Norte | De Ojinaga Para El Mundo | Palabra De Rey | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | NO ME CONOCES AUN | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | EL LADRON LADRONZUELO | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | VIVIR DE NOCHE | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | DESPRECIADO ME VOY | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | CUMBIA PODER | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | Y LLEGASTE TU | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | TU CARCEL | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | HASTA QUE AMANEZCA | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | MITAD Y MITAD | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | TE OFREZCON UN CORAZON | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | LA BAMBA | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | CUMBIA CON LA LUNA | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | QUITAME ESE HOMBRE DEL CORAZON | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | LA SIRENITA | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | MIRA OYE | |
| SR0000191262 | 40 Grados | A MOVER EL BOTE - 20 TEMAS | A MOVER EL BOTE | |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | Amigo Mio | |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | Te Pido Que Vuelvas | |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | La Presumida | |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | Te Quiero Tanto | |
| SR0000348875 | Adolfo Urias | Cumbias NortenÃ£as | Besos De Aventura | |
| SR0000348875 | Adolfo Urias | Cumbias NortenÃ£as | Como De Que No | |
| SR0000348875 | Adolfo Urias | Cumbias NortenÃ£as | Corazon Romantico | |
| SR0000355656 | Adolfo Urias | Eternamente Enamorado - Edicion Especial | Las Cuatro Paredes | |
| SR0000382640 | Adolfo Urias | De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax | Que Es El Amor | |
| SR0000382640 | Adolfo Urias | Baladas Romanticas | Decepcion | |
| SR0000388992 | Adolfo Urias | Mis Raices | La Venganza Del Tahur | |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Las Cuatro Carreras (En Vivo) | |
| SR0000382640 | Adolfo Urias | De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax | Cautivaste Mi Corazon | |
| SR0000382640 | Adolfo Urias | Divino Amor Eterno | Como Le Hago | |
| SR0000382640 | Adolfo Urias | De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax | Eres La Flor | |

| | | | |
|---|---|---|---|
| SR0000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Partiendome El Alma |
| SR0000355656 | Adolfo Urias | Eternamente Enamorado - Edicion Especial | Por Primera Vez |
| SR0000352471 | Adolfo Urias | Tributo A Javier Solis | Desesperadamente |
| SR0000380841 | Adolfo Urias | Duetos Del Recuerdo | Olvidame Y Pega La Vuelta |
| SR0000380841 | Adolfo Urias | Duetos Del Recuerdo | Para Decir Adios |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Seran Sus Ojos (En Vivo) |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Se Esta Muriendo Un Corazon (En Vivo) |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | A La Luna (En Vivo) |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Que Chulos Ojos (En Vivo) |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Corazon Chiquito (En Vivo) |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Amor Imposible |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | El Profeta |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Que Seas Mi Mujer |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Preso De Tus Ojos |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Este Adios |
| SR0000355656 | Adolfo Urias | Eternamente Enamorado - Edicion Especial | Se Acabaron Las Caricias |
| SR0000406488 | Adolfo Urias | Mi Legado Musical | Enamorados |
| SR0000406488 | Adolfo Urias | Mi Legado Musical | Lo He Decidido |
| SR0000382640 | Adolfo Urias | Divino Amor Eterno | Divino Amor Eterno |
| SR0000303121 | Adolfo Urias Y Su Lobo Norteno | Mi Tesoro | Adios California |
| SR0000303121 | Adolfo Urias Y Su Lobo Norteno | Mi Tesoro | Se Esta Muriendo Un Corazon |
| SR0000375066 | Adolfo Urias | Navidad Entre Amigos | Felices Pascuas |
| SR0000375066 | Adolfo Urias | Navidad Entre Amigos | El Arbolito De Navidad |
| SR0000623347 | Adolfo Urias | Naci Entre Lobos | Tu Traicion |
| SR0000386923 | Adolfo Urias | De 2 En 2 - 20 Grandes Temas...Lo Mejor Del Sax | Volver A Vernos |
| SR0000382640 | Adolfo Urias | Rebelde Enamorado | Huellas De Pasion |
| SR0000609444 | Adolfo Urias | Rebelde Enamorado | La Cantina De La Esquina |
| SR0000386923 | Adolfo Urias | Divino Amor Eterno | Besos De Papel |
| SR0000386923 | Adolfo Urias | Divino Amor Eterno | Hoja Por Hoja |
| SR0000355656 | Adolfo Urias | Eternamente Enamorado - Edicion Especial | Retirada |
| SR0000265263 | Alfredo El Pulpo Y Sus Teclados | La Pachanga | El Mono De Alambre |
| SR0000265263 | Alfredo El Pulpo Y Sus Teclados | La Pachanga | Mango Manila |
| SR0000265263 | Alfredo El Pulpo Y Sus Teclados | La Pachanga | La Pachanga |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 37 of 130    Page
ID #:1062
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 36 of 112

| | | | |
|---|---|---|---|
| SR0000625706 | Alia | Bailazo Tropical Norteno | Ya Te Olvide |
| SR0000305343 | Tony Molina Y Su Vaina Colombiana | El Heredero | Seguro Que Si |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | La Hierba Se Movia |
| SR0000246692 | Apache 16 | Adicto A Ti | Por Una Vez Mas |
| SR0000246692 | Apache 16 | Adicto A Ti | Asi Estoy Por Ti |
| SR0000246692 | Apache 16 | Adicto A Ti | Hoy Me Siento Triste |
| SR0000246692 | Apache 16 | Adicto A Ti | Popurri |
| SR0000246692 | Apache 16 | Adicto A Ti | Tus Ojos |
| SR0000246692 | Apache 16 | Adicto A Ti | Adicto A Ti |
| SR0000246692 | Apache 16 | Adicto A Ti | Quedate |
| SR0000246692 | Apache 16 | Adicto A Ti | Por Que Volviste |
| SR0000246692 | Apache 16 | Adicto A Ti | Como Un Ladron |
| SR0000246692 | Apache 16 | Adicto A Ti | Voy A Arrancarme La Piel |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Culpable Acepto Soy |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Ni Me Debes Ni Te Debo |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Con El Viento En Contra |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | El Compadre Chalaman |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | El Pajarero |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Sangre Caliente |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | El Michoacano |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Rancherita Trenzudita |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Me Haces Falta Tu |
| SR0000375312 | Armadillos Del Norte | Sangre Caliente | Lo Que Siembras Levantas |
| SR0000412350 | Armida Los Mier | Enamorate A La Mexicana | Oye |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | Yo No Fui |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | A Puro Dolor |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | El Liston De Tu Pelo |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | De Aqui A La Luna |
| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | Feliciana |
| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | De Aquello Na` |
| SR0000313377 | Azucar Negra | Cumbias De Todos Los Tiempos | Traicionera |
| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | La Parabolica |
| SR0000309301 | Azucar Negra | Cumbias Dinamiteras | Mil Horas |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 38 of 130   Page
ID #:1063
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 37 of 112

| | | |
|---|---|---|
| SR0000309301 | Azucar Negra | Que Nadie Sepa Mi Sufrir |
| SR0000309301 | Azucar Negra | La Suavecita |
| SR0000313377 | Azucar Negra | El Negro Africano |
| SR0000313377 | Azucar Negra | No Te Voy A Perdonar |
| SR0000313377 | Azucar Negra | Golpe Con Golpe |
| SR0000313377 | Azucar Negra | La Cumbia Del Garrote |
| SR0000206479 | Banda 30-30 | Blanca Navidad (White Christmas) |
| SR0000206479 | Banda 30-30 | Campanas Navidenas |
| SR0000206479 | Banda 30-30 | Melchor Gaspar Y Baltazar |
| SR0000206479 | Banda 30-30 | Mamacita Donde Esta Santa Claus |
| SR0000206479 | Banda 30-30 | Noche De Paz |
| SR0000248573 | Banda 30-30 | Coctel De Frutas |
| SR0000248573 | Banda 30-30 | Melyna |
| SR0000248573 | Banda 30-30 | Bella Mujer |
| SR0000248573 | Banda 30-30 | Lo Que El Viento Se Llevo |
| SR0000248573 | Banda 30-30 | Encadenados Hasta El Final |
| SR0000620173 | Banda 30-30 | El Sabor De La Banda |
| SR0000620173 | Banda 30-30 | Mi Loco Corazon |
| SR0000620173 | Banda 30-30 | Luna Llena |
| SR0000620173 | Banda 30-30 | Acinturadita |
| SR0000620173 | Banda 30-30 | Hay Mujeres |
| SR0000284087 | Banda Blanca | No Me Miras Ni Me Abrazas |
| SR0000251381 | Ritmazo Blanco | Gonzalez |
| SR0000251325 | Banda Con Angel | Por Debajo De La Mesa |
| SR0000251325 | Banda Con Angel | Que Dificil Es |
| SR0000251325 | Banda Con Angel | Llorando En La Cantina |
| SR0000251325 | Banda Con Angel | Volver, Volver |
| SR0000251325 | Banda Con Angel | A Las Puertas De La Ingrata |
| SR0000251325 | Banda Con Angel | Bailando Con Rodeo |
| SR0000251325 | Banda Con Angel | No Me Dejes |
| SR0000251325 | Banda Con Angel | Una De Dos |
| SR0000251325 | Banda Con Angel | No Soy Yo |
| SR0000349977 | Banda La Pinera | La Loba Del Ano |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 38 of 130   Page
ID #:1063
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 37 of 112

| | | |
|---|---|---|
| SR0000309301 | Azucar Negra | Que Nadie Sepa Mi Sufrir |
| SR0000309301 | Azucar Negra | La Suavecita |
| SR0000313377 | Azucar Negra | El Negro Africano |
| SR0000313377 | Azucar Negra | No Te Voy A Perdonar |
| SR0000313377 | Azucar Negra | Golpe Con Golpe |
| SR0000313377 | Azucar Negra | La Cumbia Del Garrote |
| SR0000206479 | Banda 30-30 | Blanca Navidad (White Christmas) |
| SR0000206479 | Banda 30-30 | Campanas Navidenas |
| SR0000206479 | Banda 30-30 | Melchor Gaspar Y Baltazar |
| SR0000206479 | Banda 30-30 | Mamacita Donde Esta Santa Claus |
| SR0000206479 | Banda 30-30 | Noche De Paz |
| SR0000248573 | Banda 30-30 | Coctel De Frutas |
| SR0000248573 | Banda 30-30 | Melyna |
| SR0000248573 | Banda 30-30 | Bella Mujer |
| SR0000248573 | Banda 30-30 | Lo Que El Viento Se Llevo |
| SR0000248573 | Banda 30-30 | Encadenados Hasta El Final |
| SR0000620173 | Banda 30-30 | El Sabor De La Banda |
| SR0000620173 | Banda 30-30 | Mi Loco Corazon |
| SR0000620173 | Banda 30-30 | Luna Llena |
| SR0000620173 | Banda 30-30 | Acinturadita |
| SR0000620173 | Banda 30-30 | Hay Mujeres |
| SR0000284087 | Banda Blanca | No Me Miras Ni Me Abrazas |
| SR0000251381 | Ritmazo Blanco | Gonzalez |
| SR0000251325 | Banda Con Angel | Por Debajo De La Mesa |
| SR0000251325 | Banda Con Angel | Que Dificil Es |
| SR0000251325 | Banda Con Angel | Llorando En La Cantina |
| SR0000251325 | Banda Con Angel | Volver, Volver |
| SR0000251325 | Banda Con Angel | A Las Puertas De La Ingrata |
| SR0000251325 | Banda Con Angel | Bailando Con Rodeo |
| SR0000251325 | Banda Con Angel | No Me Dejes |
| SR0000251325 | Banda Con Angel | Una De Dos |
| SR0000251325 | Banda Con Angel | No Soy Yo |
| SR0000349977 | Banda La Pinera | La Loba Del Ano |

| | | | |
|---|---|---|---|
| SR0000289215 | Banda La Pinera | Para Siempre | El Ahualulco |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | La Lola |
| SR0000285246 | Banda La Pinera | Cruel Engano | No Compro Amores |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | Tumba, Tambor Y Ambiente |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | El Alacran |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Mambo Costeno |
| SR0000289215 | Banda La Pinera | 15 √áxitos Con Banda | Mil Heridas |
| SR0000285246 | Banda La Pinera | Cruel Engano | La Quebradita |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Modesto El Papi |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Ritmo Suavecito |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | Pachuco |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Deseo De Amor |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Donde Te Encuentres |
| SR0000289215 | Banda La Pinera | 15 √áxitos Con Banda | Quiero Dormir Cansado |
| SR0000349977 | Banda La Pinera | 15 Pinazos De Exitos | Yo Quiero Ser Feliz |
| SR0000291917 | Banda La Pinera | Coleccion Musical | Vivir Sin Ti |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Nada De Tu Amor |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Ven A Hacer El Amor Conmigo |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Nada Contigo |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Asi Fue |
| SR0000246696 | Banda La Pinera | Hermoso Carino | No Hay Amor |
| SR0000289215 | Banda La Pinera | Para Siempre | Borradita Diente De Oro |
| SR0000289215 | Banda La Pinera | Para Siempre | Te Juro Que Te Amo |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | El Dolar Doblado |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | Suerte He Tenido |
| SR0000315451 | Banda La Pinera | Suerte He Tenido | Piel De Angel |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Cruel Engano |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Entre Caida y Caida |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | Regalo Equivocado |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Hermoso Carino |
| SR0000246696 | Banda La Pinera | Hermoso Carino | Tarde o Temprano |
| SR0000349977 | Banda La Pinera | 15 √áxitos Con Banda | No Habra Mas Llanto |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 40 of 130    Page
ID #:1065
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 39 of 112

| | | | |
|---|---|---|---|
| SR000285246 | Banda La Pinera | Cruel Engano | Perdoname |
| SR000246696 | Banda La Pinera | Hermoso Carino | Mi Problema |
| SR000285246 | Banda La Pinera | Cruel Engano | La Promesa |
| SR000285246 | Banda La Pinera | Cruel Engano | Mi Dulce Amor |
| SR000246696 | Banda La Pinera | Hermoso Carino | Ya Olvidare |
| SR000315451 | Banda La Pinera | Suerte He Tenido | Estas Que Te Pelas |
| SR000315451 | Banda La Pinera | Suerte He Tenido | Tu Sigues Siendo La Misma |
| SR000349977 | Banda La Pinera | 15 √âxitos Con Banda | La Fuga Del Chapo |
| SR000638917 | Banda Lamento Show | 2 En 1 Dos Albums al Precio de Uno | Lo Que Mas Me Martiriza |
| SR000638660 | Banda Lamento Show | 15 Grandes Corridos A Lo Duranguense | Los 500 Novillos |
| SR000638660 | Banda Lamento Show | 15 Grandes Corridos A Lo Duranguense | Tereso Reverte |
| SR000638917 | Banda Lamento Show | Perdon Por Tus Lagrimas Y Muchos Exitos Mas | La Parra |
| SR000638917 | Banda Lamento Show | 18 Grandes Piquetes A Lo Duranguense | Empezare A Olvidarte |
| SR000638917 | Banda Lamento Show | 18 Grandes Piquetes A Lo Duranguense | Dario Ibarra |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Las Grenas Locas |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Angelica |
| SR000638917 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Morenita Labios Rojos |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Amor Limosnero |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Espaguetti |
| SR000406485 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Te Fuiste |
| SR000638660 | Banda Lamento Show | 15 Grandes Corridos A Lo Duranguense | El Capiro |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Esperanzas |
| SR000638660 | Banda Lamento Show | Grandes Exitos A Lo Duranguense | Lena De Pirul |
| SR000408257 | Banda Lamento Show | Puras Perronas A Lo Duranguense | Valente Quintero |
| SR000385963 | Banda Lamento Show de Durango | Puritito Terre Mil Raza | Los Vegelitos |
| SR000186583 | Los Intocables del Norte | 20 Exitos | Lucio Vazquez |
| SR000638660 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Senor De Los Caballos |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Son Tus Perjumenes Mujer |
| SR000638917 | Banda Lamento Show | Perdon Por Tus Lagrimas Y Muchos Exitos Mas | Perdon Por Tus Lagrimas |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Tierra Extrana |
| SR000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Con La Cola Entre Las Patas |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Viento Negro |
| SR000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Llorando A Mares |

| | | | |
|---|---|---|---|
| SR0000383203 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Tonto Enamorado |
| SR0000638660 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Muchacho Y El Potro |
| SR0000638917 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Venadito |
| SR0000346822 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Pajarillo |
| SR0000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | El Cazador De Durango |
| SR0000380376 | Banda Lamento Show | Arrasando A Lo Duranguense | Paloma Mensajera |
| SR0000408257 | Banda Lamento Show | Puras Perronas A Lo Duranguense | La Barca De Oro |
| SR0000638917 | Banda Lamento Show | 18 Grandes Piquetes A Lo Duranguense | Maldita Suerte |
| SR0000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Estoy Borracho |
| SR0000383203 | Banda Lamento Show | 15 Autenticos Alacranazos | Casita Vacia |
| SR0000332366 | Banda Lamento Show | Un Lamento Que Llega Para Quedarse | Las Tres Ramitas |
| SR0000332366 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Llorando A Carcajadas |
| SR0000406485 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | El Rosario |
| SR0000406485 | Banda Lamento Show | 2 en 1 - Dos Albums Al Precio De Uno | Rocherochero |
| SR0000638660 | Banda Lamento Show | Grandes Exitos A Lo Duranguense | La Noche Que Chicago Murio |
| SR0000315455 | Banda Maguey | 100% Maguey | Tumbando Cana |
| SR0000315455 | Banda Maguey | 100% Maguey | Las Hijas De Don Simon |
| SR0000315455 | Banda Maguey | 100% Maguey | A Ritmo De Chacuncha |
| SR0000306730 | Banda La Costena vs Banda Maguey | A Toda Banda Vol.2 | De Puntitas (Banda Maguey) |
| SR0000306730 | Banda La Costena vs Banda Maguey | A Toda Banda Vol.2 | El Disgusto (Banda Maguey) |
| SR0000357975 | Banda MR-7 | Sin Fronteras | Todavia Pienso En Ti |
| SR0000384886 | Various Artists | De La Sierra A Tu Rancho, Vol. 1 | El Diferente |
| SR0000264544 | Banda Saeta Show | Maria | El Periquero |
| SR0000264544 | Banda Saeta Show | Maria | Una Oportunidad |
| SR0000264544 | Banda Saeta Show | Maria | Maria |
| SR0000264544 | Banda Saeta Show | Maria | Popurri De Mambos |
| SR0000264544 | Banda Saeta Show | Maria | Con Saeta |
| SR0000264544 | Banda Saeta Show | Maria | Escucha Mi Corazon |
| SR0000264544 | Banda Saeta Show | Maria | Ni Con Licor |
| SR0000264544 | Banda Saeta Show | Maria | Los Muchachos De La Banda |
| SR0000264544 | Banda Saeta Show | Maria | Por Culpa Del Vicio |
| SR0000264544 | Banda Saeta Show | Maria | Miedo De Perderte |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Ciego De Amor |

| | | | |
|---|---|---|---|
| SR0000618468 | Simba Musical | Nunca Te Dire Adios | Chido El Coto |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Todo Todo |
| SR0000321574 | Dinora Y La Juventud | Entra En Mi Vida | Entra En Mi Vida |
| SR0000291915 | Los Rodarte | Solo Recuerdos | La Guera |
| SR0000618468 | Simba Musical | Nunca Te Dire Adios | Paloma |
| SR0000288896 | Los Rodarte | 12 Super Exitos | Ritmo Caliente |
| SR0000641882 | Briseyda | Edixion Platino | Las Puertas Del Olvido |
| SR0000321631 | Banda Show Revelacion | No Somos Nada...Recordando Las Palmas | Soy Narcotraficante |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | Recordando La Palmas |
| SR0000346036 | Banda Show Revelacion | Quiero | Pascual Sarmiento |
| SR0000346036 | Banda Show Revelacion | Quiero | Arriba Chamacuaro |
| SR0000346036 | Banda Show Revelacion | Quiero | Con El Correr De Los Anos |
| SR0000346036 | Banda Show Revelacion | Quiero | Quiero |
| SR0000393975 | Banda Show Revelacion | Viva Durango | La Mesa Que Mas Aplauda |
| SR0000631657 | Banda Show Revelacion | 12 Piquetes Musicales | Cielo Obscuro |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Rosas Blancas |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | La Llamada |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Por Ningun Motivo |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Al Fin Mujer |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | No Somos Nada |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | Sabes Amor |
| SR0000346036 | Banda Show Revelacion | Quiero | Me Robaron Mi Cartera |
| SR0000346036 | Banda Show Revelacion | Quiero | El Hijo Del Vicio |
| SR0000346036 | Banda Show Revelacion | Quiero | Mils Ultimo Deseos |
| SR0000346036 | Banda Show Revelacion | Quiero | Mi Querida Mi Amante |
| SR0000321631 | Banda Show Revelacion | No Somos Nada...Recordando Las Palmas | Rosalinda |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | Reproches Al Viento |
| SR0000321631 | Banda Show Revelacion | Nos Revelamos | Te Amare Vida Mia |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Tatuajes |
| SR0000355225 | Banda Show Revelacion | El Show Debe Continua...Sigue Durango | Una Carta, Un Adios |
| SR0000393975 | Banda Show Revelacion | Nos Revelamos | Me Piden |
| SR0000346819 | Banda Sierra De Durango | Raices | Zenaida Ingrata |
| SR0000638654 | Banda Sierra De Durango | El Carpintero | El Pajaro Prieto |

| | | | |
|---|---|---|---|
| SR0000346819 | Banda Sierra De Durango | Raices | Carinito De Mi Vida |
| SR0000346819 | Banda Sierra De Durango | Raices | Mi Tierra |
| SR0000346819 | Banda Sierra De Durango | Raices | La Misma Espina |
| SR0000346819 | Banda Sierra De Durango | Raices | Amor A La Ligera |
| SR0000638654 | Banda Sierra De Durango | El Carpintero | Las Paredes |
| SR0000332377 | Banda Sierra De Durango | El Carpintero | El Ultimo Beso |
| SR0000346819 | Banda Sierra De Durango | Raices | Del Oro A Santiago |
| SR0000346819 | Banda Sierra De Durango | Raices | Que La Dejen Ir Al Baile Sola |
| SR0000346819 | Banda Sierra De Durango | Raices | El Primo Y El Tortugo |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | La Pollerita |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | Lo Juro Frente Al Altar |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | Una Realidad |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | El Camion Del Amor |
| SR0000302489 | Banda Sinaloense La Chicanora | El Camion Del Amor | La Vida Del Hombre |
| SR0000248573 | Banda 30-30 | Coctel Musical | Salomon Carmona |
| SR0000285246 | Banda La Pinera | Cruel Engano | Regalo Caro |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Corrido De Joselo |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Laurita Garza |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Paso Del Norte |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | El Toro Diamante |
| SR0000631668 | Banda Zirahuen | 20 Kilates Banderos | Alta Y Delgadita |
| SR0000174944 | Los Plebeyos | Con Exitos De Reventon | Goza Y Baila |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | A Donde Andaras |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Rueditas De Amor |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Entrega Total |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Pa Que Sientas Lo Que Siento |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Cada Dia Mas |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | A Que Si Te Acuerdas |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Vuelve Gaviota |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | A Media Arepa |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Cuando Salgo A Los Campos |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | La Arana |
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Hermoso Carino |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 44 of 130   Page
ID #:1069
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 43 of 112

| | | | |
|---|---|---|---|
| SR0000636441 | Banda Zirahuen | Cada Dia Mas | Quiereme Como Te Quiero |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Paloma Querida |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Me Caiste Del Cielo |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Me Haces Falta |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Te Conquistare |
| SR0000309040 | Banda Zirahuen | Sin Fortuna | Sin Fortuna |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Cristal De Roca |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Sabes De Que Tengo Ganas |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Perdamonos |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Besos Callejero |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Lloraremos Los Dos |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Cheque En Blanco |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Negrura |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Vuelveme A Querer |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Treinta Monedas |
| SR0000264539 | Belen | Amores Y Decepciones, Vol. 1 | Respeta Mi Dolor |
| SR0000636455 | Los Pumas Del Norte | 20 Canciones Con Garra | El Dano De Tus Besos |
| SR0000636455 | Los Pumas Del Norte | 20 Canciones Con Garra | Herida De Muerte |
| SR0000636455 | Los Pumas Del Norte | 20 Canciones Con Garra | Mal Interpretaste Mi Carino |
| SR0000346830 | Los Pumas Del Norte | 20 Canciones Con Garra | Los Amores De La Guera |
| SR0000346830 | Los Pumas Del Norte | 20 Canciones Con Garra | Poco A Poco |
| SR0000332368 | Los Pumas Del Norte | 20 Canciones Con Garra | Sufrir |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Que Ironia |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Quiero Seguir Tomando |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Ingrato |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | El Flechazo |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Te Amo |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | No Notas Que Estoy Temblando |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Amigos Nada Mas |
| SR0000375289 | Briseyda Y Los Muchachos | Muy Enamorados | Tarde O Temprano |
| SR0000352471 | Briseyda | Tributo A Javier Solis | Lloraras Lloraras |
| SR0000352471 | Briseyda Y Los Muchachos | Tributo A Javier Solis | Espumas |
| SR0000372463 | Priscila Y Sus Baladas De Plata | A Un Gran Amigo Javier Solis | Cenizas |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 45 of 130    Page
ID #:1070
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 44 of 112

| | | | |
|---|---|---|---|
| SR0000309052 | Briseyda Y Los Muchachos | Como Un Fuego | Quiero Volver A Vivir |
| SR0000309052 | Briseyda Y Los Muchachos | Como Un Fuego | Peleare Por El |
| SR0000309052 | Briseyda Y Los Muchachos | Como Un Fuego | Amor, Amor |
| SR0000309052 | Briseyda Y Los Muchachos | Como Un Fuego | No Renunciare |
| SR0000625572 | Briseyda Y Los Muchachos | 2 en 1 - Dos Albums Al Precio De Uno | Palabras Tristes |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Que Seas Feliz |
| SR0000280010 | Dinora Y La Juventud | Para Ti Con Amor | Gracias Por Ser Mi Madre |
| SR0000375066 | Briseyda | Navidad Entre Amigos | A Gozar Tu Navidad |
| SR0000375066 | Briseyda | Navidad Entre Amigos | Feliz Navidad |
| SR0000394791 | Briseyda Y Los Muchachos | Viento, Brisa Y Tu Recuerdo | Desesperadamente |
| SR0000310108 | Quimika | La Formula Perfecta | Vuelve A Mi |
| SR0000380844 | Roberto Verduzco | Para Siempre | Senor Cantinero |
| SR0000245617 | Roberto Verduzco | Remembranzas Musicales | Fue Destino |
| SR0000297168 | Carlos Y Jose | 15 Kilates Musicales | Ella |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Chido El Coto |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Paloma |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | El Odio De Dos Hermanos |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | El Patron Mayor |
| SR0000310118 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 3 | Venganza Desconocida |
| SR0000375311 | Los Grey's | La Movida Es Duranguense | Dos Gotas De Agua (En Vivo) |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | En Mi Rancho |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Mi Sino |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Parte De Mi Sangres |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Perdamonos |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Falsa Y Traicionera |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Mujer Imposible |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Cama De Piedra |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Hijo Agradecido |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Cumbia Nortena |
| SR0000191221 | Carlos Y Jose | El Cielo Estaba Llorando | Me Voy a Chiapas |
| SR0000309047 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 3 | Los Dos Fuerenos |
| SR0000631666 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 3 | Malos Caminantes |
| SR0000373760 | Carlos Y Jose | Las Voces De Oro | Mujer De Agallas |

| | | | |
|---|---|---|---|
| SR0000309047 | Carlos Y Jose | Corridos Sin Fronteras | El Vale Del Treinta |
| SR0000309047 | Carlos Y Jose | Corridos Sin Fronteras | Arturo Cuellar |
| SR0000251376 | Carlos Y Jose | 15 Claves En Corrido | Temo Bravo |
| SR0000251376 | Carlos Y Jose | Corridos Pal Jefe | Bolsas De a Gramo |
| SR0000251376 | Carlos Y Jose | Corridos Pal Jefe | La Cuerva De La Petaca |
| SR0000260037 | Carlos Y Jose | 30 Anos De Cabalgata Nortena | El Gallo De San Juan |
| SR0000297168 | Carlos Y Jose | 15 Kilates Musicales | La Clave Del Jefe |
| SR0000341327 | Carlos Y Jose | Bienvenidos Al Rancho El Chubasco...20 De Coleccion | Valientes De Sinaloa |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | Los Valientes De Teran |
| SR0000251376 | Carlos Y Jose | Corridos De Agallas | Jacinto Y Remigio |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | Traficante Sin Fronteras |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | Dospistolas De Recuerdo |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | Deuda De Honor |
| SR0000310118 | Carlos Y Jose | Corridos De Agallas | El Gavilan De Aguaprieta |
| SR0000341327 | Carlos Y Jose | Ensename A Olvidar | Cuenta Pagada |
| SR0000341327 | Carlos Y Jose | Ensename A Olvidar | El Indio Azteca |
| SR0000341327 | Carlos Y Jose | Los Pilares De La Musica Nortena - Mejor Que Nunca | El Par De Tumbas |
| SR0000260037 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 1 | El Rico Pobre |
| SR0000251376 | Carlos Y Jose | 15 Claves En Corrido | El Bipper De Mis Amigos |
| SR0000637723 | Carlos Y Jose | Los Monstruos Del Corrido | La Dama De La Suburban |
| SR0000260037 | Carlos Y Jose | 30 Anos De Cabalgata Nortena | Jardin De Flores |
| SR0000344441 | Carlos Y Jose | Consentidas Para Ti | El Chupa Cabras |
| SR0000260037 | Carlos Y Jose | 30 Anos De Cabalgata Nortena | El Nuevo Albur De Amor |
| SR0000344441 | Carlos Y Jose | Bienvenidos Al Rancho El Chubasco...20 De Coleccion | Al Pie de Un Arbol |
| SR0000352471 | Carlos Y Jose | Tributo A Javier Solis | Cenizas |
| SR0000344441 | Carlos Y Jose | Recuerdos De Carlos y Jose, Vol. 3 | Me Sobra Corazon |
| SR0000251376 | Carlos Y Jose | Corridos Pal Jefe | El Contrabando del Rio |
| SR0000243197 | Carlos Y Jose | Bienvenidos Al Rancho El Chubasco...20 De Coleccion | Estrellita Del Norte Al Oriente |
| SR0000291909 | Carlos Y Jose | Los Autenticos Por Siempre | El Chubasco |
| SR0000245617 | Roberto Verduzco | Remembranzas Musicales | Por Que Dejamos |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos A Bailar Cumbia | Viejos Pesares |
| SR0000305638 | Celso PinÃ£a y Su Ronda Bogota | Cumbias Y Vallenatos Pa' Gozar | Mi Camino |
| SR0000344695 | Celso PinÃ£a y Su Ronda Bogota | Desde Colombia | Era Como Yo |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 47 of 130    Page
ID #:1072
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 46 of 112

| | | | |
|---|---|---|---|
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | La Muerte De Eduardo Lora |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Por Depecho |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | Cantando |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | Alguien Canto Una Cancion |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | Cumbia De La Guitarra |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Mi Camino |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | Fea |
| SR0000637687 | Celso PiÃ±a y Su Ronda Bogot\° | 20 Recuerdos Tropicales | Cumbia De La Paz |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | El Clavo |
| SR0000305638 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | Gitana |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | Ronda Tocando |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | La Colegiala |
| SR0000279194 | La Mission Colombiana | Cumbia Colombiana | Mi Barrio |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos A Bailar Cumbia | Cumbia Campesina |
| SR0000332935 | Los Sonideros De M-Gen | Non Stop Cumbias | Josefina |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos A Bailar Cumbia | Cumbia Indigena |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | El Bailarin |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Las Hijas De Don Simon |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | No Bailes De Caballito |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | La Del Mono Colorado |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Modesto El Papi |
| SR0000357983 | Los Plebeyos | Con Exitos De Reventon | Suave Y Sabroso |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | La Minifalda |
| SR0000355671 | Celso PiÃ±a y Su Ronda Bogot\° | 15 Tropi Calientes | La Luna |
| SR0000305354 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos Tierra Colombiana | Fidelina |
| SR0000305354 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos Tierra Colombiana | Yiyo |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | Tu Y Las Nubes |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | El Orangutan |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos A Bailar Cumbia | El Baratillo |
| SR0000305354 | Celso PinÃ£a y Su Ronda Bogota | 10 Exitos Tierra Colombiana | El Pergamino |
| SR0000280010 | Briseyda | Para Ti Con Amor | Recuerdo De Mi Madre |
| SR0000305354 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | El Cordobes |
| SR0000344695 | Celso PinÃ£a y Su Ronda Bogota | Desde Colombia | Como El Viento |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 48 of 130   Page
ID #:1073
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 47 of 112

| | | | |
|---|---|---|---|
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Oye |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | El Accidente |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Florecita |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | El Tren |
| SR0000321633 | Celso Pina Y Su Ronda Bogota | Pachanguero | Rosita De La Frontera |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | La Minifalda |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Sin Corazon |
| SR0000303348 | Celso PinÃ£a y Su Ronda Bogota | Festival Vallenato | Corazon Enamorado |
| SR0000305344 | Celso PinÃ£a y Su Ronda Bogota | Cumbia De La Paz | Mi Jardin |
| SR0000355671 | La Mission Colombiana | 15 Tropi Calientes | Mi Carrito |
| SR0000303349 | Celso PinÃ£a y Su Ronda Bogota | Cumbia Acordeon Y Vallenato | Cumbia Sampuesana |
| SR0000379163 | Mandingo | Siempre | Como La Olvido |
| SR0000379163 | Mandingo | Siempre | Dame Un Besito |
| SR0000379163 | Mandingo | Siempre | Nunca Supe Mas De Ti |
| SR0000306725 | Cimarron | Suenas | Yo Sin Ti Soy Feliz |
| SR0000306725 | Cimarron | Suenas | Pajarillo |
| SR0000306725 | Cimarron | Suenas | Que Ganaria |
| SR0000306725 | Cimarron | Suenas | A Darle Duro |
| SR0000306725 | Cimarron | Suenas | Suenas |
| SR0000306725 | Cimarron | Suenas | Tengo Que Decirte Te Quiero |
| SR0000638661 | Clasicos Del Norte | De La Sierra A Tu Rancho, Vol. 2 | Por Mujeres Como Tu |
| SR0000306725 | Cimarron | Suenas | Nadia Sabe Lo Que Siento |
| SR0000306725 | Cimarron | Suenas | Culpable De Tus Penas |
| SR0000306725 | Cimarron | Suenas | Cadenas |
| SR0000306725 | Cimarron | Suenas | Quiero Ser |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Redoblando Y Picame Tarantula |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Porque Te Fuiste |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Todo Lo Que En Ti Pense |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | No Tengo Que Buscar |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Locura De Amor |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Cada Mia |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Porque Nos Dijimos Adios |
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Maldito Orgullo |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 49 of 130   Page
ID #:1074
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 48 of 112

| | | | |
|---|---|---|---|
| SR0000271093 | Clasico Norte | Por Mujeres Como Tu | Si Ya No me Quieres |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Tampico Hermoso |
| SR0000644317 | Conjunto Linares | 15 Grandes Huapangos | El Atoron |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | La Querendona |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | Bailando Con Mi Guerita |
| SR0000360963 | Paralelo Norte | Asi Fue | No Te Olvidare |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | La Cirquera |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | El Sube Y Baja |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Llegando A Cadereyta |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Zapateando En Burgos |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Fantasia |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | La Maradona |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Piporreando |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | El Nino Perdido |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Madrid |
| SR0000644311 | Conjunto Linares, Juan Torres | Polkeando Macizo | Recuerdos De Texas |
| SR0000644311 | Conjunto Linares, Juan Torres | Zapateando Con Polkas Y Huapangos | La Guayaba |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | San Felipe De Linares |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | Zapateando En Tamaulipas |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | Don Zulema |
| SR0000631668 | Conjunto Linares | 20 Huapangueros De Corazon | Arriba Allende |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | La Cosecha |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Mi Esperanza |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Guarecita |
| SR0000611994 | Corazones Del Amor | No Se Ha Dado Cuenta | Laurita Garza |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Como Perros Y Gatos |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Loco Enamorado |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Ven Ami |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | Que Hare Sin Ti |
| SR0000611994 | Corazones Del Amor | No Se Ha Dado Cuenta | Vida Mia |
| SR0000611994 | Corazones Del Amor | No Se Ha Dado Cuenta | Mi Ultimo Deseo |
| SR0000611994 | Corazones Del Amor | No Se Ha Dado Cuenta | No Te Olvidare |
| SR0000392585 | Corazones Del Amor | Locos Con Amor | La Ley De La Vida |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 50 of 130    Page
ID #:1075
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 49 of 112

| | | | |
|---|---|---|---|
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Hay Ojitos |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Ni Por Mil Punados De Oro |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Si Tu Supieras |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Me Caiste Del Cielo |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Ni Por Mil Punados De Oro |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Me Cai De La Nube |
| SR0000620219 | Cornelio Reyna | Recordando A Cornelio | Como Buenos Amigos |
| SR0000269505 | Los Rodarte | Fuerza Romantica | Borracho De Besos |
| SR0000269505 | Los Rodarte | Fuerza Romantica | Nunca Te Hare Llorar |
| SR0000269505 | Los Rodarte | Fuerza Romantica | Solamente Tu |
| SR0000269505 | Los Rodarte | Fuerza Romantica | La Guera |
| SR0000291915 | Los Rodarte | Los Exitos Que Hicieron Epoca | Que Levante La Mano |
| SR0000291891 | Luis Perez Meza | Remembranzas | El Carro Del Sol |
| SR0000291891 | Luis Perez Meza | Remembranzas | El Sauce Y La Palma |
| SR0000372447 | Destrampados | Ritmo Calor Y Sentimiento | Sentimiento Y Traicion |
| SR0000321574 | Dinora Y La Juventud | Entra En Mi Vida | Esta Cobardia |
| SR0000321574 | Dinora Y La Juventud | Entra En Mi Vida | Lo Voy A Dividir |
| SR0000412351 | Dinora Y La Juventud | Un Angel Con Amor | A Escondidas |
| SR0000412351 | Dinora Y La Juventud | Un Angel Con Amor | No Juegues Con Mi Corazon |
| SR0000636418 | Dinora Y La Juventud | 20 Super Exitos | Endulzame Que Soy Cafe |
| SR0000636418 | Dinora Y La Juventud | Entre El Amor Y El Odio | Eres Matadora |
| SR0000259025 | Dinora Y La Juventud | Una Nueva Dimension Musical | A Puro Dolor |
| SR0000636418 | Dinora Y La Juventud | Rivalidades Encontradas | Me Llamas |
| SR0000352471 | Dinora Y La Juventud | Tributo A Javier Solis | Pa' Todo El Ano |
| SR0000352471 | Dinora Y La Juventud | Tributo A Javier Solis | En Mi Viejo San Juan |
| SR0000372463 | Dinora Y La Juventud | A Un Gran Amigo Javier Solis | Besame Y Olvidame |
| SR0000372463 | Paralelo Norte | A Un Gran Amigo Javier Solis | Renunciacion |
| SR0000380841 | Dinora | Duetos Del Recuerdo | Me Gustas Tal Como Eres |
| SR0000380841 | Dinora | Duetos Del Recuerdo | Olga |
| SR0000638667 | Dinora Y La Juventud | Entre El Amor Y El Odio | Que Te Vaya Bonito |
| SR0000636418 | Dinora Y La Juventud | 20 Super Exitos | Como No Voy A Extranarte |
| SR0000373640 | Dinora Y La Juventud | P.D Los Quiero | No Me Quiero Enamorar |
| SR0000373640 | Dinora Y La Juventud | P.D Los Quiero | Sin No Era Amor |

Case 2:20-cv-03159-DSF-JPR Document 34-2 Filed 09/25/20 Page 51 of 130 Page
ID #:1076
Case 1:20-cv-00981-NONE-JDP Document 1 Filed 07/14/20 Page 50 of 112

| | | | |
|---|---|---|---|
| SR0000302511 | Dinora Y La Juventud | Sin Reservas | Te Sigo Amando |
| SR0000625706 | Los Baron De Apodaca | Bailazo Tropical Norteno | Mi Pequena Nataly |
| SR0000386917 | Dinora Y La Juventud | 30 Recuerdos | Mas Enamorada |
| SR0000412351 | Dinora Y La Juventud | Un Angel Con Amor | Angel |
| SR0000321574 | Dinora Y La Juventud | Entra En Mi Vida | Que Bueno |
| SR0000259025 | Dinora Y La Juventud | Una Nueva Dimension Musical | Inolvidable |
| SR0000373640 | Dinora Y La Juventud | P.D Los Quiero | Donde Quedo |
| SR0000264542 | Nevada | Dame Felicidad | Fue En Un Cafe |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Vuelve Mi Amor |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Cruel Dolor |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | El Ultimo Golpe |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Fruta Prohibida |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Tu |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Lo Suave De Tu Piel |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Aunque Me Duela El Corazon |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | El Socio |
| SR0000612068 | Los Marineros Del Norte | Una Noche Me Embriague y Muchos Exitos Mas | Una Noche Me Embriague |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Como Olvidar |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Castillo De Oro |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | La Ultima Chela |
| SR0000626629 | Edgar Aguilar | 3 De Oros | Jose Reyes |
| SR0000385963 | Banda Lamento Show de Durango | Puritito Terre Mi Raza | El Hijo Desobediente |
| SR0000389108 | Intocables Del Norte | Viva La Vida Loca | La Venganza Del Tahur |
| SR0000626629 | Edgar Aguilar | 3 De Oros | El Gato Montez |
| SR0000626629 | Edgar Aguilar | 3 De Oros | Yo Fui El Que Mato A Mi Novia |
| SR0000626629 | Edgar Aguilar | 3 De Oros | Falso Juramento |
| SR0000406491 | El Lobito De Sinaloa | De La Sierra A Tu Rancho, Vol. 4 | Tres Sinaloenses |
| SR0000389118 | El Lobito De Sinaloa | Canto A Mi Tierra | Los Dos Herederos |
| SR0000375066 | El Lobito De Sinaloa | Navidad Entre Amigos | Llego Navidad |
| SR0000375066 | El Lobito De Sinaloa | Navidad Entre Amigos | Un Ano Mas Que Se Va |
| SR0000412350 | Dinora | Enamorate A La Mexicana | Por Pensar En ti |
| SR0000636455 | Los Pumas Del Norte | 2 en 1 | Solo Pienso En Ti |
| SR0000347578 | Paralelo Norte | Simplemente Amor | Tengo Miedo |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 52 of 130    Page
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 51 of 112
ID #:1077

| | | | |
|---|---|---|---|
| SR0000347578 | Paralelo Norte | Puro Amor a Lo NortenÃ£o | Aquella Cancion |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | Paso Del Norte |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | La Tumba Sera El Final |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | Celos De Ti |
| SR0000355625 | Paralelo Norte | Grandes Canciones | Quiero Volver |
| SR0000259023 | Los Alegres De Teran | Canciones De Mi Tierra | Sufriendo Y Llorando |
| SR0000357975 | Paralelo Norte | Los Remixes De La Que Buena | No Voy A Llorar |
| SR0000348875 | El Puma De Sinaloa | Cumbias NortenÃ£as | El Caporal |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Vuelve A Encender Mi Fuego |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Chica Mala |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | El Callejon |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Dos Llantos |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | A Caballo |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | La Cosecha |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Me Estoy Acostumbrando A Ti |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Mar Sagrado |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Solo Otra Vez (Es Natural) |
| SR0000260060 | El Vaquero Lero Lero | Cabalga De Nuevo | Todas Las Noches |
| SR0000348875 | Fuerza Nortena | Cumbias NortenÃ£as | Baila Payo |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Te Fuiste |
| SR0000637685 | La Nobleza De Aguililla | 15 Picudas Con La Nobleza De Aguililla | Enamorado |
| SR0000360971 | Gollito El Grillito | Feliz Navidad | El Burrito De Belen |
| SR0000360971 | Gollito El Grillito | Feliz Navidad | Los Peces En El Rio |
| SR0000375066 | Gollito El Grillito | Navidad Entre Amigos | Gollito En Navidad |
| SR0000644302 | Los Solecitos | Juega, Canta Y Diviertete | Caminito De La Escuela |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | El Raton Vaquero |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | La Patita |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | El Ropero |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | Cochintos Dormilones |
| SR0000644302 | Gollito El Grillito | Juega, Canta Y Diviertete | Marcha De Las Letras |
| SR0000408412 | Humberto Urias | Entre Urias Te Veas | Donde Estas |
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Si No Te Hubieras Ido |
| SR0000373631 | Cancionero Musical Karaoke | Gruperas 1 | Vivo Y Muero EN Tu Piel |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 53 of 130   Page
ID #:1078
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 52 of 112

| | | | |
|---|---|---|---|
| SR000373631 | Cancionero Musical Karaoke | Gruperas 1 | Mas Que Tu Amigo |
| SR000373631 | Cancionero Musical Karaoke | Gruperas 1 | Me Equivoque |
| SR000373631 | Cancionero Musical Karaoke | Gruperas 1 | Ave Cautiva |
| SR000373631 | Cancionero Musical Karaoke | Gruperas 1 | Hazme Olvidarla |
| SR000373631 | Cancionero Musical Karaoke | Gruperas 1 | Para Que Me Haces Llorar |
| SR000373631 | Cancionero Musical Karaoke | Gruperas 1 | Una lagrima No Basta |
| SR000373726 | Cancionero Musical Karaoke | Pop | Te Necesito |
| SR000373726 | Cancionero Musical Karaoke | Pop | Ave Maria |
| SR000373726 | Cancionero Musical Karaoke | Pop | Asi Es La Vida |
| SR000373726 | Cancionero Musical Karaoke | Pop | Si Tu Te Vas |
| SR000373726 | Cancionero Musical Karaoke | Pop | Un Te Amo |
| SR000373726 | Cancionero Musical Karaoke | Pop | No Me Ensenaste |
| SR000373726 | Cancionero Musical Karaoke | Pop | Y Tu Te Vas |
| SR000373726 | Cancionero Musical Karaoke | Pop | Mentira |
| SR000262368 | Grupo Magia Nuclear | Rayando El Sol | Oye Mi Amor |
| SR000262368 | Grupo Magia Nuclear | Rayando El Sol | Como Te Deso |
| SR000623350 | Remis | 20 Autenticas Calentanas | Ella Solo Me Aoraba |
| SR000637687 | Various Artists | Gruperas Bailables | El Sirenito |
| SR000343971 | Adolfo Urias | 20 Hits De Todo Un Poco | Vuelve a Mi |
| SR000344983 | Ana Barbara | 25 Gruperas De Amor | Ya No Te Creo Nada |
| SR000373725 | Cancionero Musical Karaoke | Gruperas 2 | Te Aprovechas |
| SR000309303 | Orgullo De Jalisco | Juntos Por Ultima Vez | Como Quien Pierde Una Estrella (Pista) |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Quieres Ser Tu |
| SR000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | De Vacaciones |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | La Duda |
| SR000344983 | Dinora Y La Juventud | 25 Gruperas De Amor | Mi Chutarito |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Vas A Saber |
| SR000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | Y Tu Como Si Nada |
| SR000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | Siete Primaveras |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Reflexiona |
| SR000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | He Tratado De Olvidarte |
| SR000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | Ahora Me Dices |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Con Una Rosa Blanca |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 54 of 130   Page
ID #:1079
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 53 of 112

| | | | | |
|---|---|---|---|---|
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Tus Sabores | |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | Caballo Loco | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Rock Del Reloj | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Que Rico El Mambo | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | | 1, 2, 2003 |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Que Calor, Que Calor | |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | El Pipiripau | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Mi Coraje | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Mejor, Mejor Me Voy | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Mirada De Amor | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Mi Coraje | Historia De Amor | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Vas A Saber | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | La Muerte De Un Estudiante | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | No Habra Mas Llanto | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Mi Coraje | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Muchas Razones | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Atras De La Raya | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Hoy Que Te Vas | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Historia De Amor | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Esa Vez Llore | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | La Equivocada | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Amigo Mio | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Ay Ay Ay Morena Mia | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Mi Decision | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | No Habra Mas Llanto | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Por Tu Ambicion | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Y Tu Como Si Nada | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | La Duda | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Perdona Y Olvida | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Tus Sabores | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | La Rosa Que Tu Me Regalaste | |
| SR0000344446 | Pegasso | Reencuentro Historico | Soy | |
| SR0000340602 | Luis Perez Meza | El Mismo | La Calandria | |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 55 of 130    Page
ID #:1080
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 54 of 112

| | | | |
|---|---|---|---|
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | Sabes Una Cosa |
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | Los Laureles |
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | La Tertulia |
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | En Mi Viejo San Juan |
| SR0000276175 | Herencia Mexicana | Dedicado A Nuestros Padres | Con Sabor A Mi Tierra |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Crei |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Cielo Rojo |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | El Chisme |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Herencia Mexicana |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Que Padre Es La Vida |
| SR0000619577 | Juan Zaizar Torres | Autenticamente Lo Nuestro | Cielo Rojo |
| SR0000619577 | Irma Infante | Autenticamente Lo Nuetsro | La Tertullia |
| SR0000302497 | Herencia Mexicana | Viva Mexico | Con Sabor A Mi Tierra |
| SR0000618467 | Los Payasonicos | Xtreme | Vieja Chismosa |
| SR0000637716 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Necesito Tu Amor |
| SR0000637716 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Tu |
| SR0000637716 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Vuelve Mi Amor |
| SR0000390483 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Como Olvidar |
| SR0000390483 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Cruel Dolor |
| SR0000390483 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Ya No La Molestare |
| SR0000276275 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Aunque Me Duela El Corazon |
| SR0000372460 | Nortenos De Ojinaga | Fruta Prohibida y Muchos Exitos Mas... | Castillos De Oro |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Enamorado De Tus Ojos (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Gracias (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Mi Ultima Parranda (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Nadie Ocupa Tu Lugar (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Otro Llega Del Pasado (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Quiero A Esa Mujer (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Si Te Quedaras (En Vivo) |
| SR0000215258 | Industria Del Amor | En Vivo | Tal Vez (En Vivo) |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Nunca Dejare De Quererte |
| SR0000196457 | Industria Del Amor | A Capa y Espada | No Hay Necesidad |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Dos Enamorados |

| | | | |
|---|---|---|---|
| SR0000196457 | Industria Del Amor | A Capa y Espada | Reflexiona |
| SR0000196457 | Industria Del Amor | A Capa y Espada | A Capa Y Espada |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Amor De Pobre |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Todavia Te Quiero |
| SR0000215258 | Industria Del Amor | En Vivo Con Industria Del Amor | Loco Enamorado (En Vivo) |
| SR0000143928 | Industria Del Amor | Para Ti | Enamorado De Tus Ojos |
| SR0000143928 | Industria Del Amor | Para Ti | Si Lo Hubiera Sabido |
| SR0000143928 | Industria Del Amor | Para Ti | Vuela Vuela |
| SR0000143928 | Industria Del Amor | Para Ti | Y Tu Con El |
| SR0000352471 | Disastia Nortena | Tributo A Javier Solis | Esclavo Y Amo |
| SR0000375066 | DINASTIA NORTENA | Navidad Entre Amigos | Regalo De Reyes |
| SR0000375289 | Briseyda Y Los Muchachos | Muy Enamorados | Dos Enamorados |
| SR0000215258 | Industria Del Amor | En Vivo | Dos Enamorados (En Vivo) |
| SR0000375066 | Industria Del Amor | Feliz Navidad | El Ano Viejo |
| SR0000343971 | Priscila Y Sus Balas De Plata | 20 Hits De Todo Un Poco | Loco Enamorado |
| SR0000212081 | Industria Del Amor | Reencuentro | Muchacha Morena |
| SR0000771296 | Industria Del Amor | Gruperas Romanticas | Siempre Te Voy A Querer |
| SR0000196457 | Industria Del Amor | A Capa y Espada | Cuando Un Amor Se Va |
| SR0000196457 | Industria Del Amor | A Capa y Espada | No Te Imaginas |
| SR0000196457 | Industria Del Amor | A Capa y Espada | La Chapeteadita |
| SR0000143928 | Industria Del Amor | Para Ti | Siempre Te Amare |
| SR0000143928 | Industria Del Amor | Para Ti | Mi Chatita |
| SR0000143928 | Industria Del Amor | Para Ti | Sabor Al Caldo |
| SR0000143928 | Industria Del Amor | Para Ti | EnsenÃĐame |
| SR0000143928 | Industria Del Amor | Para Ti | Te Sigo Esperando |
| SR0000143928 | Industria Del Amor | Para Ti | Ayudame |
| SR0000154464 | Industria Del Amor | Verano De Amor | Amor, Amor |
| SR0000154464 | Industria Del Amor | Verano De Amor | Rey De Oros |
| SR0000154464 | Industria Del Amor | Verano De Amor | Hasta Que Te Conoci |
| SR0000154464 | Industria Del Amor | Verano De Amor | Ella Se Marcho |
| SR0000154464 | Industria Del Amor | Verano De Amor | Rosas Rojas |
| SR0000154464 | Industria Del Amor | Verano De Amor | Tu Naciste Para Mi |
| SR0000154464 | Industria Del Amor | Verano De Amor | Me Quede Llorando |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 57 of 130   Page
ID #:1082
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 56 of 112

| | | |
|---|---|---|
| SR0000154464 | Industria Del Amor | Verano De Amor | Voy A Tirarme A Los Vicios |
| SR0000154464 | Industria Del Amor | Verano De Amor | Esta Vez |
| SR0000154464 | Industria Del Amor | Verano De Amor | Lo Que Mas ExtranÃ£o |
| SR0000154464 | Industria Del Amor | Verano De Amor | Bailar Y Sonar Contigo |
| SR0000154464 | Industria Del Amor | Verano De Amor | Para Que |
| SR0000389105 | Inesperado | Frente a Frente | Con Amor |
| SR0000389105 | Inesperado | No Me Van A Detener | Perro Amor |
| SR0000389105 | Inesperado | Frente a Frente | La Trampa |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Te Agradesco El Favor |
| SR0000360303 | Nortenos De Ojinaga | Amor Con Sax | Nada Mas Te Digo Adios |
| SR0000360303 | Nortenos De Ojinaga | Amor Con Sax | Una Mujer Especial |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Cuando Mas Te Necesito |
| SR0000612069 | Herencia Mexicana | Mi Querida Madre | Cuando Mas Te Necesito |
| SR0000636455 | Los Pumas Del Norte | Zarpazo Norteno | Corroteando La Liebre |
| SR0000636455 | Los Pumas Del Norte | Zarpazo Norteno | Se Murio El Gorrion |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Mi Tristeza |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Ya No La Molestare |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Una Mujer Especial |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Un Trago Amargo |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Cuando Se Aman Dos |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | El Sueno Americano (The American Dream) |
| SR0000372460 | Nortenos De Ojinaga | Nortenos Por Siempre | Aunque Me Duela El Corazon |
| SR0000372460 | Nortenos De Ojinaga | Nortenos Por Siempre | Un Trago Amargo |
| SR0000372460 | Nortenos De Ojinaga | Nortenos Por Siempre | Con Mis Propias Manos |
| SR0000372460 | Nortenos De Ojinaga | Nortenos Por Siempre | El Sueno Americano (The American Dream) |
| SR0000406494 | Nortenos De Ojinaga | Mi Legado Musical | Algo Especial |
| SR0000372373 | Los Pumas Del Norte | Vamonos Pa'l Norte | De Que Sirvio |
| SR0000288896 | Los Rodarte | Solo Contigo | Pelicula Romantica |
| SR0000279897 | Los Rodarte | Solo Contigo | Amargo Desengano |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Pienso En Ti |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Maniqui |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Eres Tonta |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Que Levante La Mano |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 58 of 130    Page
ID #:1083
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 57 of 112

| SR000638661 | Juan Torres | De La Sierra A Tu Rancho, Vol. 2 | Zapateando En Burgos |
| SR000637716 | Nortenos De Ojinaga | 20 Madrazos Con Zax | Una Mujer Especial |
| SR000390986 | Nortenos De Ojinaga | Algo Especial | Cuando Yo Quiera Has De Volver |
| SR000251323 | Los Vidrios | Romantico Enamorado | Regresa Junto A Mi |
| SR000251323 | Los Vidrios | Romantico Enamorado | Tu Primer Amor |
| SR000631668 | La Grande De Sinaloa Banda Limon | 20 Kilates Banderos | Arrinconamela |
| SR000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Senor Cantinero |
| SR000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Tu Destino |
| SR000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Tu Eres Mi Verdad |
| SR000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Que Tristeza |
| SR000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Como Ruleta |
| SR000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Quien Sera |
| SR000637681 | Tlapehuala Show | Una Explosion Caliente | Vino Y Llanto |
| SR000285237 | La Mission Colombiana | Fiesta De Carnival | Mi Secreto |
| SR000285237 | La Mission Colombiana | La Mission Colombiana | La Mochilla |
| SR000279194 | La Mission Colombiana | Cumbia Colombiana | Boquita Colorada |
| SR000309918 | La Mission Colombiana | La Reyna De La Cumbia | La Burra Tuerta |
| SR000291910 | La Mission Colombiana | Cumbias Calientes | Luna De Maracaibo |
| SR000285237 | La Mission Colombiana | La Mission Colombiana | Brinca Y Veras |
| SR000355671 | La Mission Colombiana | 15 Tropi Calientes | El Conquistador |
| SR000303489 | La Mission Colombiana | Bailando Hasta Amanecer | Luz De Cumbiamba |
| SR000309918 | La Mission Colombiana | La Reyna De La Cumbia | El Taco Latino |
| SR000279194 | La Mission Colombiana | Cumbia Colombiana | El Ring Ring |
| SR000309918 | La Mission Colombiana | La Reyna De La Cumbia | La Colegiala |
| SR000279194 | La Mission Colombiana | Cumbia Colombiana | Ritmo Colombiano |
| SR000309918 | La Mission Colombiana | La Reyna De La Cumbia | La Medallita |
| SR000285237 | La Mission Colombiana | El Conquistador | Del Indio Nace La Cumbia |
| SR000262367 | La Mission Colombiana | Carnaval De Amor | Carnaval De Amor |
| SR000262367 | La Mission Colombiana | Carnaval De Amor | Amarillo, Azul Y Rojo |
| SR000262367 | La Mission Colombiana | Carnaval De Amor | Cumbia Misionera |
| SR000309918 | La Mission Colombiana | La Reyna De La Cumbia | El Cafetero |
| SR000309918 | La Mission Colombiana | La Reyna De La Cumbia | Lejania |
| SR000303489 | La Mission Colombiana | Bailando Hasta Amanecer | Cantandole A Tu Foto |

| | | | |
|---|---|---|---|
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Por Cuanto Me Lo Das |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | La Maldicion De Miguel |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | Cumbia Sinceana |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | Bailando Hasta Amanecer |
| SR0000303489 | La Mission Colombiana | Bailando Hasta Amanecer | No Me Quieres Hablar |
| SR0000303489 | La Mission Colombiana | Fiesta De Carnival | Virgen De Guadalupe |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Tu Eres El Amor |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | Como Cumbiambero Que Soy |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | San Judas Tadeo |
| SR0000262367 | La Mission Colombiana | Carnaval De Amor | Solo Por Ti |
| SR0000262367 | La Mission Colombiana | Carnaval De Amor | Negra, Ron Y Velas |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | Martha La Reyna |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Trigo Verde |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Mi Sombrero |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Altas Alcurnias |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | Mar Y Sol |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | El Macho |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | Quisera Amarte Menos |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | El Mal Vestido |
| SR0000279194 | La Mission Colombiana | Cumbia Colombiana | Cumbia Colombiana |
| SR0000279194 | La Mission Colombiana | Cumbia Colombiana | Las Mujeres |
| SR0000291910 | La Mission Colombiana | Cumbias Calientes | Saludo Missionero |
| SR0000309918 | La Mission Colombiana | La Reyna De La Cumbia | La Novia De Los Kiss |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | Una Vez Mas |
| SR0000631669 | Mi Banda De Jerez | 20 Kilates Calentanos | Las 12 Plazas |
| SR0000236685 | La Nobleza De Aguililla | Puras Buenas A Lo Tierra Caliente | Por una mujer bonita |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | Lo Quiero Todo |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | El Ilegal |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | Fe Perdida |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | Los Anos Que Tengo |
| SR0000637685 | La Nobleza De Aguililla | En La Cima Del Mundo | Te Quiero Tanto |
| SR0000631669 | Banda Maguey | 20 Kilates Calentanos | De Puntitas |
| SR0000315434 | La Nobleza De Aguililla | 13 Temas | El Aguila Gonzalez |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 60 of 130    Page
ID #:1085
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 59 of 112

| | | | |
|---|---|---|---|
| SR0000315434 | La Nobleza De Aguililla | Siempre Juntos - Contiene El Exito: El Patiecito | Laurita Garza |
| SR0000390482 | La Nobleza De Aguililla | 20 Exitos Desde Tierra Caliente | Los Tres De Chila |
| SR0000315434 | La Nobleza De Aguililla | 15 Grandes Temas | Los Tres De Chila |
| SR0000620216 | La Nobleza De Aguililla | Guerra De Carteles | Los Tresw De Chila |
| SR0000637685 | La Nobleza De Aguililla | Siempre Juntos - Contiene El Exito: El Patiecito | Que Vuelva Conmigo |
| SR0000631669 | Gaviota | 20 Kilates Calentanos | Media Vida |
| SR0000631669 | Corazones Del Amor | 20 Kilates Calentanos | No Te Olvidare |
| SR0000631669 | La Grande De Sinaloa Banda Limon | 20 Kilates Calentanos | Piel De Fuego, Piel Morena |
| SR0000623350 | Corazoned Del Amor | 20 Autenticas Calentanas | La Presumida |
| SR0000375066 | La Nobleza De Aguililla | Navidad Entre Amigos | Triste Navidad |
| SR0000315434 | La Nobleza De Aguililla | 15 Grandes Temas | El Gallo De Sinaloa |
| SR0000390482 | La Nobleza De Aguililla | Siempre Juntos - Contiene El Exito: El Patiecito | Chica De Mis Suenos |
| SR0000637685 | La Nobleza De Aguililla | Grandes Canciones | Te Quiero Tanto |
| SR0000631669 | Banda Lamento Show de Durango | 20 Kilates Calentanos | La Talega Del Cafe |
| SR0000390482 | La Nobleza De Aguililla | 20 Exitos Desde Tierra Caliente | Amargura De Amor |
| SR0000291911 | Los Relampagos Del Norte - | Mis Mejores Anos | Mis Veinte Anos |
| SR0000288896 | Los Rodarte | De Mil Maneras | Dejar De Amarte |
| SR0000288896 | Los Rodarte | De Mil Maneras | No Dejemos Que Muera El Amor |
| SR0000288896 | Los Rodarte | De Mil Maneras | Pelicula Romantica |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | La Cumbia Del Amor |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Las Castanuelas |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Ballen La Cumbia |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | La Pava Congona |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Cumbia Sonidera |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Canchis, Canchis |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Mi Cumbia |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Mi Colonia Independencia |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Cumbia Tropical |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Cumbia Del Monte |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Festival Colombiano |
| SR0000253352 | La Tropa Colombiana | El Meneaito | El Meneaito |
| SR0000291889 | La Tropa Colombiana | Exitos Tropicales | Cumbia Colombiana |
| SR0000381232 | La Tropa Colombiana | Exitos Tropicales | El Solitario |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 61 of 130    Page
ID #:1086
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 60 of 112

| | | | | |
|---|---|---|---|---|
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Venenosa | |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Micaela | |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Cumbia De La Vaca | |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Pa La Cumbia | |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Los Caminos De La Vida | |
| SR0000382409 | La Tradicion Del Norte | Jugo de Hits | Me Llamas | |
| SR0000373710 | La Tradicion Del Norte | Secretos Nortenos | Y Como Es El | |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | La Mujer Del Zapatero | |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | El Pirulino | |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Alegre Pescador | |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | En Sus Manos | |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Sudamericano Soy | |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Loco Por Tu Culpa | |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Ni Cuerpo Ni Corozon | |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | La Mujer Que Yo Quiero | |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | Tu Enamorado | |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | Cumbia A Monterry | |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | No Es Negra Es Morena | |
| SR0000638664 | Los Plebeyos | Edixion Platino | Hola Que Tal | |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Hoy Como Ayer | |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Quisiera Amarte Menos | |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | De Rodillas | |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Chapeada Y Morena | |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Bonita Y Bonita | |
| SR0000355192 | La Tropa Colombiana | Exitos Tropicales | No Llores | |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Mi Razon De Ser | |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | Te Llevare | |
| SR0000291889 | La Tropa Colombiana | Para Cumbiamberos | Como El Viento | |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | El Rey | |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | La Vida Sin Amor No Es Vida | |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | Yolanda | |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Lo Que Traje De Colombia | |
| SR0000619930 | La Tropa Colombiana | Exitos Tropicales | La Estereofonica | |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 62 of 130    Page
ID #:1087
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 61 of 112

| | | | |
|---|---|---|---|
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Jugo De Pina |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Olor A Cafe |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Cero Treinta Y Nueve |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Mama Cumbia |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | El Pindin |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | Esta Si Es Cumbia |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Los Caminos De La Vida |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Esta Noche Es Mia |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Cumbia Colombiana |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | El Solitario |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Da Que Te Vienen Dando |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Moneda Con Cara De Mujer |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Las Chiquillas |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | Ni Que Estuviera Loco |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | Amor Caliente |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Mi Cachaguau |
| SR0000249119 | La Tropa Colombiana | Con Ritmo Y Sabor | El Amor |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | Pobres Campesinos |
| SR0000309048 | La Tropa Colombiana | Festival Cumbiambero | Homenaje A Landero |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | Lo Que Traje De Colombia |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | Predan Las Velas |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | Josefina |
| SR0000289807 | La Tropa Colombiana | De Colombia Para El Mundo | Danza Negra |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Antioquena |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Yo Bailo Solo |
| SR0000275193 | La Tropa Colombiana | Bailando Cumbia | Ayudame A Vivir |
| SR0000305147 | La Tropa Colombiana | Desde Mi Colonia | El Rencorsta |
| SR0000253352 | La Tropa Colombiana | El Meneaito | El Polverete |
| SR0000253352 | La Tropa Colombiana | El Meneaito | Solo Para Ti |
| SR0000253352 | La Tropa Colombiana | El Meneaito | El Sabalo Mayero |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | Cumbia Brava |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | El Amor |
| SR0000291889 | La Tropa Colombiana | Para Cumbiamberos | El Gallito Tapado |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 63 of 130   Page
ID #:1088
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 62 of 112

| | | | | |
|---|---|---|---|---|
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | | Sangre India |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | | El Pajonal |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | | Jamie Molina |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | | La Mura De Panama |
| SR0000284993 | La Tropa Colombiana | Sigo Siendo El Rey | | Prendan Las Velas |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | | Micaela |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | | Contigo Aprendi A Querer |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | | Solo Un Recuerdo |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | | Ella |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | | La Pergola |
| SR0000381232 | La Tropa Colombiana | Tropi Mix | | La Piragua |
| SR0000355192 | La Tropa Colombiana | Mi Amorcito Colombiano | | Abuelita |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | | La Piragua |
| SR0000619930 | La Tropa Colombiana | Exitos Tropicales | | Dejala |
| SR0000619930 | La Tropa Colombiana | Agarron | | Si Es Por Casada |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | | Pato A La Olla |
| SR0000355671 | La Tropa Colombiana | 15 Tropi Calientes | | Las chiquillas |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | | Se Emborrachan Las Palmeras |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | | Cumbia De La Vaca |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | | Se Baila Si |
| SR0000305639 | La Tropa Colombiana | Exitos De Hoy Y Siempre | | Cumbias Sampuesana |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | | Maria Bonitas |
| SR0000625569 | Los Pumas Del Norte | Sacando Las Garras, Vol. 3 | | Cuando Te Conoci |
| SR0000291915 | Los Rodarte | 20 Grandes Exitos | | Que Levante La Mano |
| SR0000638661 | Los Tres Rancheros | De La Sierra A Tu Rancho, Vol. 2 | | Numero 585 |
| SR0000406491 | Los Tres Rancheros | De La Sierra A Tu Rancho, Vol. 4 | | Mi Linda Huasteca |
| SR0000383247 | Los Aguerridos | Regalo Norteno | | Quemarropa |
| SR0000218640 | Los Dinnos Aurios | Caminare | | Maldita Suerte |
| SR0000218640 | Los Dinnos Aurios | Caminare | | No Llorare Por Ti |
| SR0000351053 | Quimika | Asi Es La Vida | | La Cumbianbera |
| SR0000351053 | Quimika | Asi Es La Vida | | Asi Es La Vida |
| SR0000351053 | Quimika | Asi Es La Vida | | Tu Conciencia |
| SR0000390986 | Nortenos De Ojinaga | Algo Especial | | Fruta Prohibida |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 64 of 130   Page
ID #:1089
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 63 of 112

| | | | |
|---|---|---|---|
| SR0000390986 | Nortenos De Ojinaga | Algo Especial | La Ultima Chela |
| SR0000390986 | Nortenos De Ojinaga | Algo Especial | Algo Especial |
| SR0000346830 | Los Pumas Del Norte | 100% Norteno | Estoy Muy Triste |
| SR0000233164 | Los Dinnos Aurios | A Bailarrrrr | La Herencia |
| SR0000218640 | Los Dinnos Aurios | Caminare | Cara De Gitana |
| SR0000346830 | Los Pumas Del Norte | 100% Norteno | Consejos De Una Madre |
| SR0000295685 | Los Alegres De Teran | Por Siempre | Una Viuda Con Dinero |
| SR0000295685 | Los Alegres De Teran | Caravanas De Estrellas | Margarita |
| SR0000619986 | Los Alegres De Teran | Canciones De Mi Tierra | Mi Consentida |
| SR0000288875 | Los Alegres De Teran | Como Nunca | Dinero Manchado |
| SR0000288875 | Los Alegres De Teran | Como Nunca | Mayor Que Tu |
| SR0000288875 | Los Alegres De Teran | Como Nunca | Tire La Llave |
| SR0000313356 | Los Alegres De Teran | Pa Mi Pueblo | Mala Medida |
| SR0000313356 | Los Alegres De Teran | Canciones De Mi Tierra | Que Dios Te Perdone |
| SR0000406491 | Los Alegres De Teran | De La Sierra A Tu Rancho, Vol. 4 | Contando Las Estrellas |
| SR0000288875 | Los Alegres De Teran | Como Nunca | El Precio Del Norte |
| SR0000288875 | Los Alegres De Teran | Como Nunca | Se La Trago La Tierra |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | El Cuervo Y El Escribano |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | La Mesera |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | Cuatro Espadas |
| SR0000638661 | Los Alegres De Teran | De La Sierra A Tu Rancho, Vol. 2 | El Burro Pardo |
| SR0000619986 | Los Alegres De Teran | Canciones De Mi Tierra | Aun Se Acuerda De Mi |
| SR0000288875 | Los Alegres De Teran | Desde Tierra Caliente | Tu Vida Es Tu Vida |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | El Embrujado |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | Florita Del Alma |
| SR0000321626 | Los Alegres De Teran | Mis Exitos De Siempre | Vuelve Gaviota |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Los Chismes |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Mi Gallito |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Al Pie De Tumba |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Amigo Tabernero |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Tampico Hermoso |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Por Una Mujer Bonita |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Alla En El Rancho Grande |

| | | | |
|---|---|---|---|
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Cuatro Espadas |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Cuatro Meses |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Me Voy, Me Voy |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | El Amor Nos Se Vende |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | El Tamaulipas |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Te Quiero Mas |
| SR0000313375 | Los Bondadosos | 30 Recuerdos | No Te Quiero Olvidar |
| SR0000374287 | Los Bondadosos | Desde Santiago Papasquiaro - Nuestros Exitos | Porque Nos Peleamos Tanto |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | Esa Chiquilla |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | El Desarmador |
| SR0000372237 | Los Bondadosos | Miradas De Amor | Como Me Gusta Quererte |
| SR0000372237 | Los Bondadosos | Miradas De Amor | Te Regalo Mi Rival |
| SR0000630615 | Los Bondadosos | Exitos De Coleccion | Hoy Te Quiero Tanto |
| SR0000374287 | Los Bondadosos | Desde Santiago Papasquiaro - Nuestros Exitos | Te Estoy Queriendo |
| SR0000374287 | Los Bondadosos | Desde Santiago Papasquiaro - Nuestros Exitos | Un Angel No Debe Llorar |
| SR0000374287 | Los Bondadosos | Gruperas Bailables | Soy Tan Feliz |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | Tu Ultimo Desprecio |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | Bodas De Plata |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | Versos De Un Amor Prohibido |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | DespueÃÂs De Tanto AnÃos |
| SR0000360966 | Los Bondadosos | De Durango Los Primeros | A Lo Tonto |
| SR0000374287 | Los Bondadosos | 30 Recuerdos | Un Angel No Debe Llorar |
| SR0000313375 | Los Bondadosos | 30 Recuerdos | Estas Matando Mi Amor |
| SR0000269508 | Los Filis | Enamorate De Mi | Con Tu Amor |
| SR0000269508 | Los Filis | Enamorate De Mi | Enamorate De Mi |
| SR0000384827 | DINASTIA NORTENA | 2 en 1 | Quiero Ser Dueno De Ti |
| SR0000332368 | Los Pumas Del Norte | 2 en 1 | Engano |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Paloma Herrante |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Mejor Me Voy |
| SR0000636576 | Los Alegres Del Norte | Las 15 Mejores De Los Alegres Del Norte | Amor De Mis Anhelos |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar | Tienes Razon |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar | Ya No La Molestare |
| SR0000355688 | Nortenos De Ojinaga | Como Olvidar | Mi Casita De Paja |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar | Me Equivoque |
| SR0000218640 | Los Dinnos Aurios | Un Coctel Grupero | Senorita |
| SR0000291895 | Los Dinnos Aurios | 12 Exitos | El Taxista |
| SR0000291895 | Los Dinnos Aurios | Conoce Nuestra Historia | Siempre Estoy Pensando En Ti |
| SR0000771296 | Los Dinnos | Gruperas Romanticas | No Se A Dado Cuenta |
| SR0000344983 | Priscila Y Sus Balas De Plata | 25 Gruperas De Amor | Los Palomos |
| SR0000636379 | Los Dinnosaurios | Destillando Pasion | Por Este Amor |
| SR0000255989 | Los Dinnos Aurios | 15 Exitos | Chiquitita |
| SR0000218640 | Los Dinnos Aurios | 12 Exitos | No Llorare Por Ti |
| SR0000290526 | Los Dinnos Aurios | 15 Exitos | Puente De Piedra |
| SR0000255989 | Los Dinnos Aurios | Tiempo De Amar | De Que Sirvio |
| SR0000771296 | Los Dinnos | Gruperas Romanticas | Aquel Chofer |
| SR0000218640 | Los Dinnos Aurios | Caminare | Como Me Haces Falta |
| SR0000218640 | Los Dinnos Aurios | 12 Exitos | Muriendo De Amor |
| SR0000290526 | Los Dinnos Aurios | 15 Exitos | Si Esto No Es Amor |
| SR0000290526 | Los Dinnos Aurios | Conoce Nuestra Historia | Aqui Me Quedare |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | La Vida De Medrano |
| SR0000406491 | Los Dos De Nuevo Leon | De La Sierra A Tu Rancho, Vol. 4 | Son Chingaderas |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | Sin Poder Y Sin Dinero |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | Anda Borracho El Pelao |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | El Viejo Roble |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | Tomando Licor |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Pieta Linda |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Amor De Madre |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Carino Sin Condicion |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Mananitas Tapatias |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Mi Virgen Ranchera |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Madrecita De Mi Vida |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Felicidades Felicidades |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 67 of 130   Page
ID #:1092
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 66 of 112

| | | | |
|---|---|---|---|
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Mananitas Texanas |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Madrecita Querida |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | En Tu Dia |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | El Puente Roto |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Las Tres Piedritas |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Escuchame Al Telefono |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Tristes Recuerdos |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Tampico Hermoso |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | El Hijo Desobediente |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Nocturno A Rosario |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Porque No He De Llorar |
| SR0000214725 | Los Dos Rancheros | Recuerdos De Mi Tierra | Que Metida De Pata |
| SR0000644317 | Los Dos Rancheros | 15 Grandes Huapangos | Los Coconitos |
| SR0000281825 | Los Dos Rancheros | A Mi Madre Con Amor | Por El Amor A Mi Madre |
| SR0000256000 | Los Fantasmas Del Caribe | Nuestra Historia | Cuando Decimos A Un Amor Adios |
| SR0000256000 | Los Fantasmas Del Caribe | Grupos Del Recuerdo | A Quien |
| SR0000256000 | Los Fantasmas Del Caribe | Grupos Del Recuerdo | Ay Amor |
| SR0000256000 | Los Fantasmas Del Caribe | Nuestra Historia | Ahora Quiero Volver |
| SR0000256000 | Los Fantasmas Del Caribe | Imagina | Asi Eres Tu |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Ayer Te Vi |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Se Me Canso El Corazon |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Juguete Caro |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Agua Y Aceite |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Que Nos Cuide Mi Dios |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Palabras De Hombre |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | La Fuga Del Chapo |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Munequita |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Ensenate Te A Perder |
| SR0000294293 | Faraones Del Norte | Corridos Del Chapo Guzman | Solo |
| SR0000218505 | Los Filis | Amor De Crystal | Que Lastima |
| SR0000218505 | Los Filis | Amor De Crystal | Amor De Cristal |
| SR0000279917 | Los Filis | Solo Con Amor | Cuerpos Mojados |
| SR0000279917 | Los Filis | Solo Con Amor | Solo Con Amor |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 68 of 130   Page
ID #:1093
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 67 of 112

| | | | |
|---|---|---|---|
| SR0000638648 | Los Filis | 12 Gruperas Del Recuerdo | Porque Si Te Amo |
| SR0000638648 | Los Filis | 12 Gruperas Del Recuerdo | Gracias Amor |
| SR0000638648 | Los Filis | 12 Gruperas Del Recuerdo | Enamorado De Ti |
| SR0000638648 | Los Filis | 12 Gruperas Del Recuerdo | Me Esta Doliendo El Corazon |
| SR0000218505 | Los Filis | Amor De Crystal | Si Me Enamoro De Ti |
| SR0000638648 | Los Filis | 12 Gruperas Del Recuerdo | Que Noche Mas Hermosa |
| SR0000269508 | Los Filis | Enamorate De Mi | Llorando Por Dentro |
| SR0000270112 | Super Lamas | Una Vez Mas... En Tu Corazon | En Realidad |
| SR0000752416 | Los Grey's | Recordando El Ayer | Donde Estas |
| SR0000321621 | Greeys | Cuando Tu No Estas | Amo Y Senor |
| SR0000382285 | Los Grey's | 30 Recuerdos, Vol. 1 | Mal Amigo |
| SR0000625705 | Los Grey's | 30 Recuerdos, Vol. 2 | Como Un Dia La Adore |
| SR0000752416 | Los Grey's | 30 Recuerdos, Vol. 2 | De Ti Me Enamore |
| SR0000752416 | Los Grey's | 30 Recuerdos, Vol. 3 | Buscando El Amor |
| SR0000752416 | Los Grey's | 30 Recuerdos, Vol. 3 | Donde Estas |
| SR0000291892 | Los Grey's | Cantan Al Amor | Te Imagine |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Tu Retrato |
| SR0000251326 | Los Grey's | Dos Gotas De Agua | Y Quien Soy Yo |
| SR0000382285 | Los Grey's | Dos Gotas De Agua | Ya La Olvidare |
| SR0000313372 | Los Grey's | Ilusiones | Edith |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Demetria |
| SR0000375311 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Nina De Ojos Tristes |
| SR0000752416 | Los Grey's | Recordando El Ayer | Pequena Mia |
| SR0000752416 | Los Grey's | Recordando El Ayer | Su Maldito Amor |
| SR0000355671 | Los Grey's | 15 Tropi Calientes | El Gavilancillo Manoso |
| SR0000251326 | Los Grey's | Dos Gotas De Agua | Se Acabo El Romance |
| SR0000382285 | Los Grey's | Dos Gotas De Agua | Hablando Claro |
| SR0000752416 | Los Grey's | Recordando El Ayer | Escuchame |
| SR0000321621 | Greeys | Cuando Tu No Estas | Cuando Tu No Estas |
| SR0000625705 | Los Grey's | Por Una Mujer | Adicto A Ti |
| SR0000187333 | Mariachi Fiesta Mexicana | A Ritmo De Cumbia | Cumbia En Sax |
| SR0000644304 | Mariachi Fiesta Mexicana | Edixion Platino | Hola Que Tal |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Mambo |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 69 of 130    Page
ID #:1094
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 68 of 112

| | | | |
|---|---|---|---|
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Livin La Vida Loca |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | La Bomba |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Carnavaleando |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | El Zancudito Loco |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | El Chin Chin |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Hola Que Tal |
| SR0000374323 | Los Grey's | A Todo Ritmo | Entre Botellas |
| SR0000313372 | Los Grey's | Ilusiones | Linda Chiquilla |
| SR0000208888 | Los Grey's | Rancheras De Pegue | Brindo Por Ti |
| SR0000208888 | Los Grey's | Rancheras De Pegue | La Espina Clavada |
| SR0000313372 | Los Grey's | Dos Gotas De Agua | Amigo Mio |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Querer Y Perder |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Deprimido |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Quedate |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Mi Amor Imposible |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Y Tu Ni Lo Sabes |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Tan Solo Amigos |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Chiquilla Inmadura |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Simplemente Amigos |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Te Olvidare |
| SR0000405760 | Los Grey's | Otra Vez El Amor | Adictos A Ti |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Demetria |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | En La Radio |
| SR0000344097 | Los Grey's | Adicto A Ti | Amor Colegial |
| SR0000344097 | Los Grey's | Adicto A Ti | La Misma Espina |
| SR0000344097 | Los Grey's | Adicto A Ti | La De Los Hoyitos |
| SR0000344097 | Los Grey's | Adicto A Ti | Cree |
| SR0000344097 | Los Grey's | Adicto A Ti | Con Un Beso Pequenisimo |
| SR0000344097 | Los Grey's | Adicto A Ti | Para Que |
| SR0000344097 | Los Grey's | Adicto A Ti | Solo Dios Sabe Como |
| SR0000291892 | Los Grey's | Cantan Al Amor | Mujer, Mujer |
| SR0000291892 | Los Grey's | Cantan Al Amor | Un Frio En El Alma |
| SR0000291892 | Los Grey's | Cantan Al Amor | Bienvenido Amor |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 70 of 130    Page
ID #:1095
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 69 of 112

| | | | |
|---|---|---|---|
| SR0000349990 | Los Grey's | Chicanas De Pegue | El Corrido De Los Cuatro |
| SR0000349990 | Los Grey's | Chicanas De Pegue | Si No Fui Yo |
| SR0000208888 | Los Grey's | Rancheras De Pegue | Envidias |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Me Llamas |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Holor A Hierba |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Pajarillo |
| SR0000625705 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Reconciliacion |
| SR0000375311 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Te Tengo Que Olvidar |
| SR0000313372 | Los Grey's | Ilusiones | Divina Ilusion |
| SR0000313372 | Los Grey's | Ilusiones | Su Maldito Amor |
| SR0000313372 | Los Grey's | Ilusiones | Ilusion Perdida |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Paloma Blanca |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | A Su Recuerdo |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Tu Juguete |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Dice Que Me Quiere |
| SR0000752416 | Los Grey's | Recordando El Ayer | Confiesales |
| SR0000752416 | Los Grey's | Recordando El Ayer | Te Imagine |
| SR0000752416 | Los Grey's | Recordando El Ayer | Bienvenido Amor |
| SR0000752416 | Los Grey's | Recordando El Ayer | Mi Llamada |
| SR0000752416 | Los Grey's | Recordando El Ayer | Cuando Te Extrano |
| SR0000752416 | Los Grey's | Recordando El Ayer | Tengo Ganas |
| SR0000752416 | Los Grey's | Recordando El Ayer | De Ti Me Enamore |
| SR0000752416 | Los Grey's | Recordando El Ayer | Dame Una Oportunidad |
| SR0000752416 | Los Grey's | Recordando El Ayer | Como Podre Olvidarla |
| SR0000752416 | Los Grey's | Recordando El Ayer | Buscandote |
| SR0000752416 | Los Grey's | Recordando El Ayer | Su Carta |
| SR0000752416 | Los Grey's | Recordando El Ayer | Un Hijo En Junio |
| SR0000752416 | Los Grey's | Recordando El Ayer | Almas Heridas |
| SR0000752416 | Los Grey's | Recordando El Ayer | Linda Chiquilla |
| SR0000752416 | Los Grey's | Recordando El Ayer | Buscando El Amor |
| SR0000752416 | Los Grey's | Recordando El Ayer | Quien Soy Yo |
| SR0000752416 | Los Grey's | Recordando El Ayer | Ya La Olvidare |
| SR0000752416 | Los Grey's | Recordando El Ayer | Cuando Tu No Estas |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 71 of 130   Page
ID #:1096
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 70 of 112

| | | | |
|---|---|---|---|
| SR0000752416 | Los Grey's | Recordando El Ayer | Feliz Cumpleanos |
| SR0000387021 | Los Grey's | Recuerdo De Amor | La Chica De Paraguay |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Como Un Loco |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Mi Soledad |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Un Recuerdo De Amor |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Pero Volviste |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Flor De La Edad |
| SR0000387021 | Los Grey's | Recuerdo De Amor | No Le Debes Llorar |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Otra Oportunidad |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Tengo Que Partir |
| SR0000387021 | Los Grey's | Recuerdo De Amor | Ven A Mi |
| SR0000264750 | Los Grey's | Romanticas De Pegue | No Podras Olvidar |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Vete |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Verdadero Amor |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Su Carta |
| SR0000752416 | Los Grey's | Recordando El Ayer | No Te Culpo |
| SR0000752416 | Los Grey's | Recordando El Ayer | La Ciudad Sin Ti |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Romantica |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | La Ultima Cancion |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Para Que No Me Olvides |
| SR0000625705 | Los Grey's | A Todo Color | Pobre Sonador |
| SR0000281843 | Los Grey's | Se Escuchan Muy Romanticos | Demetria |
| SR0000625705 | Los Grey's | A Todo Color | Lamento De Amor |
| SR0000264750 | Los Grey's | Romanticas De Pegue | No Te Culpo |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Juguete Caro |
| SR0000752416 | Los Grey's | Dos Gotas De Agua | Buscando El Amor |
| SR0000321621 | Greeys | Cuando Tu No Estas | Dame Una Oportunidad |
| SR0000375311 | Los Grey's | La Movida Es Duranguense | Vete Al Diablo |
| SR0000375311 | Los Grey's | La Movida Es Duranguense | Nina De Ojos Tristes |
| SR0000374323 | Los Grey's | A Todo Ritmo | Si Ya Te Vas |
| SR0000374323 | Los Grey's | A Todo Ritmo | Quiero Oir Que Tu Me Amas |
| SR0000374323 | Los Grey's | A Todo Ritmo | Lo Queme Paso Contigo |
| SR0000374323 | Los Grey's | A Todo Ritmo | Vale La Pena Empezar |

Case 2:20-cv-03159-DSF-JPR Document 34-2 Filed 09/25/20 Page 72 of 130 Page
ID #:1097
Case 1:20-cv-00981-NONE-JDP Document 1 Filed 07/14/20 Page 71 of 112

| | | | |
|---|---|---|---|
| SR0000374323 | Los Grey's | A Todo Ritmo | El Tiempo Que Te Ame |
| SR0000374323 | Los Grey's | A Todo Ritmo | Dice Que Me Quiere |
| SR0000374323 | Los Grey's | A Todo Ritmo | Mi Mundo De Amor |
| SR0000295736 | Los Grey's | En Busca Del Amor | Mi Unico Amor |
| SR0000295736 | Los Grey's | En Busca Del Amor | No Voy A Dormir |
| SR0000295736 | Los Grey's | En Busca Del Amor | El Bandolero |
| SR0000295736 | Los Grey's | En Busca Del Amor | Hierba Mala |
| SR0000295736 | Los Grey's | En Busca Del Amor | 1, 2, y 3 |
| SR0000295736 | Los Grey's | En Busca Del Amor | El Adios Ranchero |
| SR0000644317 | Los Nacionales de Linares | 15 Grandes Huapangos | Tiempo Al Tiempo |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Sierreno | Corrido Del Compa Chago |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Sierreno | 700 Libras |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | El Contrabando Del Rio |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | La Montura Ensangrentada |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | Bolsas De A Gramo |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | El Rico Pobre |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | El Indio Azteca |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | Cuenta Pagada |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | La Cuerva De la Petaca |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | Temo Bravo |
| SR0000251376 | Carlos Y Jose | Corridos De Lujo | El Bipper De Mis Amigos |
| SR0000625569 | Los Pumas Del Norte | Rugiendo | Angel De Maldad |
| SR0000625569 | Los Pumas Del Norte | Rugiendo | La Neta Carnal |
| SR0000372373 | Los Pumas Del Norte | Rugiendo | Como Me Haz Pagado Mal |
| SR0000232900 | Roberto Verduzco | Unidos | Lloraras |
| SR0000232900 | Roberto Verduzco | Unidos | Que Tristeza |
| SR0000232900 | Roberto Verduzco | Unidos | Lagrimas De Mi Madre |
| SR0000275187 | Los Rodarte | Jugo De Hits | Esperate Un Ratito |
| SR0000275187 | Los Rodarte | Jugo De Hits | Cuidado Corazon |
| SR0000275187 | Los Rodarte | Jugo De Hits | Que Bella Sorpresa |
| SR0000275187 | Los Rodarte | Jugo De Hits | El Contrato |
| SR0000275187 | Los Rodarte | Jugo De Hits | Te Estuve Sonando |
| SR0000275187 | Los Rodarte | Jugo De Hits | Amor Perdoname |

| | | | |
|---|---|---|---|
| SR0000275187 | Los Rodarte | Jugo De Hits | Llego Borracho El Borracho |
| SR0000305345 | Marcos Puente | Clave Roja | La Carroza Negra |
| SR0000291911 | Los Relampagos Del Norte - | Mis Mejores Anos | La Chiva |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Yo No Fui |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Gaviota Traidora |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Corazon Aventurero |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Ya No Llores Mamacita |
| SR0000306728 | Los Internacionales De Durango | Estaba Escrito | Se Acabo La Ilusion |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Durango Y Sus Municipios |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Una Botella De Vino |
| SR0000221528 | Los Internacionales De Durango | Fruto Prohibido | Contigo O Con Las Botellas |
| SR0000221528 | Los Internacionales De Durango | Fruto Prohibido | Te Quede Muy Grande |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | 500 Novillos |
| SR0000221528 | Los Internacionales De Durango | Estaba Escrito | Fruto Prohibido |
| SR0000221528 | Los Internacionales De Durango | Fruto Prohibido | Amorcito Norteno |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Viva Mi Durango |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Aunque Pierda La Vida |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Buscando Fortuna |
| SR0000638916 | Los Internacionales De Durango | Estaba Escrito | Liborio Cano |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Te Lo Juro Por Dios |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | Llorando A Grito Abierto |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Siempre Hace Frio |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | La Mosquita Quita |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Pa Que Vuelvas |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Me Gustaba Una Morena |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Se Renta Esta Casa |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Pecado |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Regresa Conmigo |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Rosa Marchita |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | La Ley De Las Calles |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | La Cruz De Mi Martirio |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | De Corazon A Corazon |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Lindo Matehuala |

| | | | |
|---|---|---|---|
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Corrido De La 357 |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Las Conchas |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Los Dos Compadres |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Voy A Cruzar El Rio Bravo |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Tu Rechazo |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | En Las Esquinas De En Frente |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Tierras Lejanas |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Que Triste Se Ve Mi Casa |
| SR0000291913 | Los Internacionales De Durango | Mas Buscados | Asi Es La Vida |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | Al Pie De Un Verde Pinito |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Frontera Chiquita |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Igual Que Las Vias Del Tren |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Madero Durango |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Los Hnos Castillo |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Tu Traje Blanco |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Manana Que Ya No Este |
| SR0000609493 | Los Internacionales De Durango | Manana Que Ya No Este | Reflexiona |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Nada Gano Con Quererte |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | El Dulce |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | La Ley De La Vida |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Duermete Mi Nino |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Sombrero Agachado |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | Chaparrita Enlutadita |
| SR0000343632 | Los Internacionales De Durango | Prieta Linda | La Suegra |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Matame Y Vete |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Dejame Estar A Tu Lado |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | De Buena Gana |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Mis Notas De Amor |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | La Pachanga |
| SR0000306728 | Los Internacionales De Durango | Se Acabo La Ilusion | Recuerdo De Mi Madre |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Isla De Capri |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Tres Renglones |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Le Pido A Mi Dios |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 75 of 130    Page
ID #:1100
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 74 of 112

| | | | |
|---|---|---|---|
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Hojita Verde |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Bienvenido Paisano |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Cielo Azul, Cielo Noblado |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Adios Y Engano |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Mujeres Y Botellas |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | Un Dia Nublado |
| SR0000378075 | Los Internacionales De Durango | Adios Y Engano | De Dia Y De Noche |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Soy Narcotraficante |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Martha Y Luis |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Chano Carrillo |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Lucio Vazquez |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Hilario Carrillo |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Los Mendoza |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Por Mi Negro Pesado |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | El Pajarero |
| SR0000289816 | Los Internacionales De Durango | Los 15 Mejores Exitos | Pena Del Fierro |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | Mis Ultimos Anos |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | La Tumba Sin Cruz |
| SR0000289816 | Los Internacionales De Durango | Corridos Internacionales | Pedro, Raquel Y Jose |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | El Alfarero |
| SR0000268869 | Los Internacionales De Durango | El Alfarero | Pinte Mi Cuarto |
| SR0000355671 | Internacionales de Durango | 15 Tropi Calientes | El Ranchero Chido |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Al Ver |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Notas De Sociedad |
| SR0000644317 | Internacionales de Durango | 15 Grandes Huapangos | El Remolino |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | El Judicial Salmeron |
| SR0000638916 | Los Internacionales De Durango | Los 15 Mejores Exitos | El Corrido De Tachito |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Diferente |
| SR0000389106 | Los Internacionales De Durango | A Lo Duranguense | Mira Luisa |
| SR0000186583 | Los Intocables del Norte | 20 Exitos | Dos Gotas De Agua |
| SR0000631665 | Los Intocables del Norte | 12 Balazos Musicales | El Tocayo |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Triste Estoy |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | El Preso De Nuevo Leon |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 76 of 130   Page
ID #:1101
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 75 of 112

| | | | |
|---|---|---|---|
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Role Cano |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Cuanto Te Debo |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Concha De Alma |
| SR0000408412 | Jilgueros Del Arroyo | Entre Urias Te Veas | El Corrido De Los Viejitos |
| SR0000408412 | Jilgueros Del Arroyo | Entre Urias Te Veas | Dos Corazones |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | El Corrido De Luis Pulido |
| SR0000625706 | Jigueros Del Arroyo | Bailazo Tropical Norteno | Paty Patita |
| SR0000346819 | Banda Sierra De Durango | Raices | No Volvere |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | Besos Y Copas |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | De Manana En Ocho Dias |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | Ojitos Sonadores |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | Prenda Del Alma |
| SR0000348875 | Los Jilgueros Del Arroyo | Cumbias NortenÃ£as | Con Tu Carino |
| SR0000390476 | Los Jilgueros Del Arroyo | Prenda Del Alma | El Rosalito |
| SR0000408412 | Jilgueros Del Arroyo | Entre Urias Te Veas | Mi Linda Mujercita |
| SR0000623333 | Los Kortez De Sinaloa | Lo Que Estas Escuchando En La Radio | La Noche Perfecta |
| SR0000408265 | Los Kortez A Lo Sierreno | Corridos A Lo Sierreno | Si Un Dia Me Muero |
| SR0000623333 | Los Kortez De Sinaloa | Grandes Canciones | Basta Ya |
| SR0000623333 | Los Kortez De Sinaloa | Grandes Canciones | Dime Quien Es |
| SR0000619577 | Los Kortez De Sinaloa | Autenticamente Lo Nuetsro | Corrido Del Compa Gera |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Sierreno | Los Cristaleros |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Sierreno | Los 5 De San Luis |
| SR0000620216 | Los Kortez De Sinaloa | Guerra De Carteles | Sierras Verdes |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | El Muneco |
| SR0000623343 | Los Kortez De Sinaloa | Fogata NortenÃ£a | Marcos Hernandez |
| SR0000623333 | Los Kortez De Sinaloa | Grandes Canciones | Aliado Del Tiempo |
| SR0000393154 | Los Kortez De Sinaloa | Los Amos De Lo Sierreno | La Masoquista |
| SR0000279710 | Los Labradores del Naranjo | Pa' La Plebe | Chantaje |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Sin Odio Y Sin Amor |
| SR0000279710 | Los Labradores del Naranjo | Pa' La Plebe | Cartucho Cortado |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | El Bracero |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | El Recado |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Por Una Mujer Bonita |

| | | | |
|---|---|---|---|
| SR0000279710 | Los Labradores del Naranjo | El Bracero | La Novia De Bocho |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Chantaje |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | El Restaurantito |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Los Gorgoritos |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Cartucho Cortado |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Saludo A Texas |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Una Tontera |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Agustin Jaime |
| SR0000279710 | Los Labradores del Naranjo | El Bracero | Lo Lindo De Ti |
| SR0000636548 | Los Marineros Del Norte | Chula Mija | Amigo Mio |
| SR0000636548 | Los Marineros Del Norte | Chula Mija | Gritenme Piedras Del Capo |
| SR0000636548 | Los Marineros Del Norte | Chula Mija | Sabor Amargo |
| SR0000636455 | Los Pumas Del Norte | 20 Aranazos Musicales | Como Me Has Pagado Mal |
| SR0000374285 | Los Marineros Del Norte | 20 Kilos De Saxofooon | Rosa Rosita |
| SR0000636548 | Los Marineros Del Norte | Chula Mija | La Viuda Con Dinero |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Pudo Mas El Orgullo |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Ella No Quiere |
| SR0000379975 | Los Marineros Del Norte | En Vivo Desde Chihuahua | Pudo Mas El Orgullo (En Vivo) |
| SR0000379975 | Los Marineros Del Norte | En Vivo Desde Chihuahua | Ella No Quiere (En Vivo) |
| SR0000612068 | Los Marineros Del Norte | 15 Grandes Temas | Pudo Mas El Orgullo |
| SR0000631676 | Los Marineros Del Norte | De Ojinaga Para El Mundo | Ella No Quiere |
| SR0000383257 | Nortenos De Ojnaga | De Sax En Sax 15 De Coleccion | Pudo Mas El Orgullo |
| SR0000379975 | Los Marineros Del Norte | En Vivo Desde Chihuahua | Ella No Quiere (En Vivo) |
| SR0000379975 | Adolfo Urias | En Vivo Desde Chihuahua | Pudo Mas El Orgullo (En Vivo) |
| SR0000360963 | Los Marineros Del Norte | Mas De Sax En Sax | Pudo Mas El Orgullo |
| SR0000405586 | Los Marineros Del Norte | Naufrago De Amor | El Mal Querido |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Corrido De La Cuadra Cerezares |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Con Esta Guitarra |
| SR0000625706 | Los Marineros Del Norte | Bailazo Tropical Norteno | Te Necesito A Ti |
| SR0000612068 | Los Marineros Del Norte | 20 Kilates NortenÃ£os | Con Esta Guitarra |
| SR0000612068 | Los Marineros Del Norte | Puro Amor a Lo NortenÃ£o | Mi Unica Ilusion |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Ojos Hechiceros |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Corazon De Piedra |

| | | | |
|---|---|---|---|
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Me Duele En El Alma |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Ojos Hechiceros |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Corazon De Piedra |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Me Duele En El Alma |
| SR0000379975 | Los Marineros Del Norte | En Vivo Desde Chihuahua | La Novia Del Pajarillo (En Vivo) |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Que Bonito |
| SR0000375066 | Los Marineros Del Norte | Navidad Entre Amigos | Cinco Pa' Las Doce |
| SR0000375066 | Los Marineros Del Norte | Navidad Entre Amigos | La Temporada Es Buena |
| SR0000412350 | Briseyda | Enamorate A La Mexicana | Mi Obsesion |
| SR0000408412 | Los Marineros Del Norte | Entre Urias Te Veas | Vengo Por Ella |
| SR0000612068 | Los Marineros Del Norte | Mi Legado Musical | Te Necesito |
| SR0000405586 | Los Marineros Del Norte | Naufrago De Amor | Con Esta Guitarra |
| SR0000405586 | Los Marineros Del Norte | Navegando Con Sax | Labios Rojos |
| SR0000275187 | Los Rodarte | Jugo De Hits | Ya No Tengo Corazon |
| SR0000275187 | Los Rodarte | Jugo De Hits | Los Claveles |
| SR0000275187 | Los Rodarte | Jugo De Hits | Se Fue Con Mi Amigo |
| SR0000275187 | Los Rodarte | Jugo De Hits | Pichamela |
| SR0000275187 | Los Rodarte | Jugo De Hits | Pienso En Ti |
| SR0000275187 | Los Rodarte | Jugo De Hits | Maniqui |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | El Ultimo Golpe |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | Amor Loco |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | Cuando Se Aman Dos |
| SR0000373714 | Relampago | Y Nada Mas | Eres |
| SR0000380774 | Salazar Band | Con Sentimiento Duranguense | Nunca Te Olvidare |
| SR0000246546 | Super Lamas | Cerca De Ti | La Negra Micaela |
| SR0000644317 | Los Nacionales de Linares | 15 Grandes Huapangos | Los Pendientes |
| SR0000310108 | Quimika | La Formula Perfecta | Juan El Pescador |
| SR0000310108 | Quimika | La Formula Perfecta | Quiereme |
| SR0000373713 | Los Invasores De Nuevo Leon | Acompananos | Tengo Que Dejarla |
| SR0000289807 | La Mission Colombiana | De Colombia Para El Mundo | Cumbia Loca |
| SR0000349990 | Los Grey's | Chicanas De Pegue | Hay Un Mar |
| SR0000208888 | Los Grey's | Rancheras De Pegue | Corazon |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Que Es Que Es |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 79 of 130    Page
ID #:1104
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 78 of 112

| SR0000638664 | Los Plebeyos | Edixion Platino | De Ti Todo Me Gusta |
| SR0000625714 | Dinora Y La Juventud | A Puro Dolor | Esta Cobardia |
| SR0000641882 | Briseyda | A Puro Dolor | Quiero Seguir Tomando |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | El Rey |
| SR0000357983 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Ya Me Acostumbre |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Santa Amalia |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Lamberto Quintero |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | La Tumba De Mi Madre |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Las Cuatro Velas |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Corrido De Los Perez |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Nieves De Enero |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | Que Me Lleve El Diablo |
| SR0000356712 | Los Dos Pequenos Del Sur Con La Banda De / Caliente, Caliente De Tierra Caliente | El Pajaro Miron |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | 20 Para Enamorados | Ay Ay Ay Morena Mia |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | La Maromita |
| SR0000638664 | Los Plebeyos | Edixion Platino | Chupate Un Limon |
| SR0000357983 | Los Plebeyos | 100% Bailables | Suave Y Sabroso |
| SR0000381227 | Los Plebeyos | El Regreso | No Me Quieres Na |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Ladron De Amor |
| SR0000392742 | Los Plebeyos | Linea De Oro | No Lo Se Pero Me Gusta |
| SR0000381227 | Los Plebeyos | El Regreso | Cotorreate El Punto |
| SR0000291499 | Los Plebeyos | "El Pipiripau" y Muchos Exitos Mas | El Pipiripau |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | La Quebradita |
| SR0000392742 | Los Plebeyos | Linea De Oro | La Abeja Miope |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | Carnavaleando |
| SR0000174944 | Los Plebeyos | 16 Exitos | El Traqueteo |
| SR0000357983 | Los Plebeyos | 100% Bailables | Sabor A Guayaba |
| SR0000392742 | Los Plebeyos | Linea De Oro | Ven Y Baila |
| SR0000174944 | Los Plebeyos | 16 Exitos | Indios Y Vaqueros |
| SR0000174944 | Los Plebeyos | Con Exitos De Reventon | Indios Y Vaqueros |
| SR0000357983 | Los Plebeyos | 100% Bailables | Caballo Loco |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | Que Calor, Que Calor |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | A Lo Mejor, A Lo Mejor |

Case 2:20-cv-03159-DSF-JPR     Document 34-2     Filed 09/25/20     Page 80 of 130     Page
ID #:1105
Case 1:20-cv-00981-NONE-JDP     Document 1     Filed 07/14/20     Page 79 of 112

| | | |
|---|---|---|
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | El Pipiripau |
| SR0000174944 | Los Plebeyos | 16 Exitos | Llegale Carnal |
| SR0000381227 | Los Plebeyos | El Regreso | Terco Corazon |
| SR0000381227 | Los Plebeyos | El Regreso | Guayabita Punto Com |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | Sabes Que Te Quiero |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | Playas Mexicanas |
| SR0000291894 | Los Plebeyos | Pachanga Tropical | Baila, Baila |
| SR0000638664 | Los Plebeyos | Edixion Platino | Vete Con El |
| SR0000638664 | Los Plebeyos | Edixion Platino | Hasta Las Chanclas |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Hipocrita Enganadora |
| SR0000392742 | Los Plebeyos | Linea De Oro | Vacaciones En La Playa |
| SR0000392742 | Los Plebeyos | Linea De Oro | La Chicharra Baildora |
| SR0000392742 | Los Plebeyos | Linea De Oro | Las Aranas Fumigadas |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | El Mondao |
| SR0000638664 | Los Plebeyos | Edixion Platino | Guayabita Punto Com |
| SR0000392742 | Los Plebeyos | Linea De Oro | La Comadre |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Ya Ni Te Acuerdas |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | El Chin Chin |
| SR0000288938 | Los Plebeyos | A Toda Banda | Nomas Mis Chicles |
| SR0000174944 | Los Plebeyos | 16 Exitos | El Diferente |
| SR0000381227 | Los Plebeyos | El Regreso | Regreso Plebeyo |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Lo Siento Y Ni Modo |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Noble Sentimiento |
| SR0000174944 | Los Plebeyos | Con Exitos De Reventon | El Traqueteo |
| SR0000291499 | Los Plebeyos | "El Pipiripau" y Muchos Exitos Mas | La Comadre |
| SR0000357983 | Los Plebeyos | 100% Bailables | Cumbia Plebeya |
| SR0000392742 | Los Plebeyos | Linea De Oro | Dulce Como Manzana |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Yo Te Quiero |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | La Palabra Del Amor |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Vida |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Hijita De Mi Vida |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Recuerdos De Estudiante |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Esperame Tantito |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 81 of 130   Page
ID #:1106
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 80 of 112

| | | | |
|---|---|---|---|
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Ya Tengo Edad |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | El Guerito De Juanito |
| SR0000291499 | Los Plebeyos | Con Exitos De Reventon | Ponle Tu Pimienta |
| SR0000381227 | Los Plebeyos | El Regreso | Por Tu Bien |
| SR0000381227 | Los Plebeyos | El Regreso | Que Linda Mamita |
| SR0000381227 | Los Plebeyos | El Regreso | El Burro De Pancho |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | Ponle Tu Pimienta |
| SR0000174944 | Los Plebeyos | 16 Exitos | El Chupa Cabras |
| SR0000174944 | Los Plebeyos | 16 Exitos | La Muerte Del Cardenal |
| SR0000174944 | Los Plebeyos | Con Exitos De Reventon | Modesto El Papi |
| SR0000321633 | Celso PinÃ£a y Su Ronda Bogota | Pachanguero | Carmencita |
| SR0000288938 | Los Plebeyos | A Toda Banda | La Quebradita |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | San Judas Tadeo |
| SR0000332935 | Los Sonideros De M-Gen | Sonideros Bailable | Suave Y Sabroso |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Puro Norte |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | El Baile Del Dengue |
| SR0000609443 | Grupo Pegasso Del Pollo Esteban | 15 Pegassos Con Tubo | Mi Decision |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Pega Mix | Siete Primaveras |
| SR0000405590 | Los Plebeyos | Mi Legado Musical | Y Que Sera |
| SR0000174944 | Los Plebeyos | 16 Exitos | Cruel Engano |
| SR0000288938 | Los Plebeyos | A Toda Banda | Ya Ni Te Acuerdas |
| SR0000288938 | Los Plebeyos | A Toda Banda | Como Antes |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | No Te Dejan |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Sabes Bien |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | El Zancudito Loco |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Querendon Y Querendona |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Hola Que Tal |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | El Chin Chin |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Es Por Ella |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Tu Traicion |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Tonto Corazon |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Amiga Mia |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Voy A Quererme |

| | | | |
|---|---|---|---|
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Linda Quinceanera |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Loquito Feliz |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Tu, Tu Vida |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | No Te Mandas Solo |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | Quiero |
| SR0000392742 | Los Plebeyos | Linea De Oro | Que Bonitas Las Mujeres |
| SR0000392742 | Los Plebeyos | Linea De Oro | Amor Adolecente |
| SR0000174944 | Los Plebeyos | 16 Exitos | Bailando Guarare |
| SR0000174944 | Los Plebeyos | 16 Exitos | Modesto El Papi |
| SR0000174944 | Los Plebeyos | Con Exitos De Reventon | Cruel Castigo |
| SR0000405590 | Los Plebeyos | MI Legado Musical | A Lo Mejor, A Lo Mejor |
| SR0000405590 | Los Plebeyos | MI Legado Musical | Que Dolor |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Modesto El Papi |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | El Pipiripau |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | Las Aranas Fumigadas |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Ya No Te Quiero |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Hola Mi Amor |
| SR0000360292 | Los Plebeyos | Romanticas De Oro | Si Deveras Me Quieres |
| SR0000382282 | Los Plebeyos | 30 Recuerdos | No Le Debes Llorar |
| SR0000405590 | Los Plebeyos | MI Legado Musical | Soy Y Luna |
| SR0000405590 | Los Plebeyos | MI Legado Musical | El Hombre Lobo |
| SR0000174944 | Los Plebeyos | 16 Exitos | El Regreso Del Zancudo Loco |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | La Abeja Miope |
| SR0000375066 | Los Plebeyos | Navidad Entre Amigos | Arbolito De Navidad |
| SR0000392742 | Los Plebeyos | Linea De Oro | Como Que Quiere Y No Quiere |
| SR0000288938 | Los Plebeyos | A Toda Banda | El Pipiripau |
| SR0000291499 | Los Plebeyos | 12 Exitos Tropicales | Triste Destino |
| SR0000631662 | Los Plebeyos | Grandes Exitos Con Banda | El Diferente |
| SR0000638664 | Los Plebeyos | Edixion Platino | La Vencinta |
| SR0000636455 | Los Pumas Del Norte | 20 Aranazos Musicales | Corretiando La Liebre |
| SR0000393153 | Los Pumas Del Norte | Impresionantes Huellas Nortenas | Francisco Javier Duarte |
| SR0000393153 | Los Pumas Del Norte | Sacando Las Garras, Vol. 3 | La Charanga |
| SR0000625569 | Los Pumas Del Norte | Sacando Las Garras, Vol. 3 | Angel De Maldad |

| | | | |
|---|---|---|---|
| SR0000636455 | Los Pumas Del Norte | Sacando Las Garras, Vol. 3 | Mal Interpretaste Mi Cariño |
| SR0000625706 | Pumas Del Norte | Bailazo Tropical Norteno | La Rana Parada |
| SR0000636455 | Los Pumas Del Norte | 20 Aranazos Musicales | Mujer Traicionera |
| SR0000636455 | Los Pumas Del Norte | 20 Aranazos Musicales | Herida De Muerte |
| SR0000393153 | Los Pumas Del Norte | Impresionantes Huellas Nortenas | Flor De Primavera |
| SR0000393153 | Los Pumas Del Norte | Impresionantes Huellas Nortenas | No Es Facil Olvidar |
| SR0000644317 | Rancheros De La Loma | 15 Grandes Huapangos | Se Me Hace Chiquito El Mar |
| SR0000344983 | Dinora Y La Juventud | 25 Gruperas De Amor | Mas Enamorada |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Adicto A Ti |
| SR0000752416 | Los Grey's | Recordando El Ayer | Tu Retrato |
| SR0000251326 | Los Grey's | 10 Grandes Con Los Grey's | Confiesales |
| SR0000381233 | Los Grey's | 30 Recuerdos, Vol. 3 | Su Carta |
| SR0000381233 | Los Grey's | Bella Silueta | Dice Que Me Quiere |
| SR0000381233 | Los Grey's | Bella Silueta | Su Carta |
| SR0000381233 | Los Grey's | Bella Silueta | Su Maldito Amor |
| SR0000381233 | Los Grey's | Bella Silueta | Confiesales |
| SR0000281843 | Los Grey's | Cumbias De Pegue | Confiesales |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Como Podre Olvidarla |
| SR0000264750 | Los Grey's | Romanticas De Pegue | Te Juguete |
| SR0000752416 | Los Grey's | Recordando El Ayer | Bella Silueta |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Dos Gallinas Finas |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Entre Dos Aguas |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | A Cambio De Que |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Juanita Bonita |
| SR0000631678 | Paco Romo | El Mayor De Los Rehenes | Una Paloma Blanca |
| SR0000291892 | Los Grey's | Cantan Al Amor | Almas Heridas |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | Y Quien Soy Yo |
| SR0000360303 | Nortenos De Ojinaga | Amor Con Sax | Lo Suave De Tu Piel |
| SR0000405757 | Relampago | En La Intimidad | Conmigo |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Alma Rendida |
| SR0000291911 | Los Relampagos Del Norte - | Mis Mejores Anos | Vida Truncada |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Con Nuestro Amor |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | De Que Es Tu Corazon |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 84 of 130    Page
ID #:1109
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 83 of 112

| | | | |
|---|---|---|---|
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Soy Ladron |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Mis Veinte Novias |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Mis Mejores Anos |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Tengo Un Corazon |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | Vuelve Gaviota (feat. Ramon Ayala) |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Te Lo Juro |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda, Vol. 2 | Perdoname Mi Amor |
| SR0000637681 | Los Remis | Una Explosion Caliente | Nos Queremos Mas |
| SR0000279897 | Los Rodarte | Solo Contigo | El Amor No Tiene Edad |
| SR0000279897 | Los Rodarte | 12 Super Exitos | Borracho De Besos |
| SR0000269505 | Los Rodarte | 20 Grandes Exitos | Que Onda Ese |
| SR0000288896 | Los Rodarte | De Mil Maneras | Ves Que No Es Igual |
| SR0000291915 | Los Rodarte | Solo Recuerdos | Devuelveme Mi Cassette |
| SR0000291915 | Los Rodarte | 20 Grandes Exitos | Amor Perdoname |
| SR0000275187 | Los Rodarte | 20 Grandes Exitos | El Bikini Colorado |
| SR0000275187 | Los Rodarte | Jugo De Hits | Nunca Te Hare Llorar |
| SR0000269505 | Los Rodarte | Por Las Mujeres | Sigues Siendo Tu |
| SR0000269505 | Los Rodarte | Por Las Mujeres | Solamente Tu |
| SR0000269505 | Los Rodarte | 20 Grandes Exitos | De Mil Maneras |
| SR0000288896 | Los Rodarte | Herencia Grupera | No Dejemos Que Muera El Amor |
| SR0000288896 | Los Rodarte | 12 Super Exitos | Adios, Adios Amor |
| SR0000344983 | Priscila Y Sus Balas De Plata | 25 Gruperas De Amor | Te Estuve Sonando |
| SR0000275187 | Los Rodarte | 20 Grandes Exitos | Sombras Nada Mas |
| SR0000352471 | Los Sementales De Nuevo Leon | Tributo A Javier Solis | 30 Anos |
| SR0000353870 | Los Sementales De Nuevo Leon | El Sueno Americano | El Cuate Cuellar |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | La Tia Chencha |
| SR0000360961 | Los Dos De Nuevo Leon | Del Meritito Cerro De La Silla | Bella Morena |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Eres |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Porque Dejamos |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Lagrimas De Mi Madre |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Lloraras |
| SR0000352548 | Roberto Verduzco | Mas Mexicano Que Nunca | Mi Nena |
| SR0000380844 | Roberto Verduzco | Para Siempre | Para Siempre |

| | | | |
|---|---|---|---|
| SR0000380844 | Roberto Verduzco | Para Siempre | Que Bien Te Vez Enamorada |
| SR0000360967 | Jhonmany | Terricolas Por Siempre | Te Juro Que Te Amo (Los Terricolas) |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | El Dolar Negro |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Alfonso Ontiveros |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | De Rosa En Rosa |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Una Tarde Nublada |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Triguena Hermosa |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Ingrato Amor |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Te Invito Un Trago |
| SR0000636422 | Los Tipicos De Juan Torres | El Dolar Negro | Necesito Saber |
| SR0000288896 | Los Rodarte | De Mil Maneras | Ritmo Caliente |
| SR0000279897 | Los Rodarte | Desde El Fondo De Mi Corazon | El Amor No Tiene Edad |
| SR0000279897 | Los Rodarte | Desde El Fondo De Mi Corazon | Amargo Desengano |
| SR0000269505 | Los Rodarte | Fuerza Romantica | Sigues Siendo Tu |
| SR0000302510 | Roberto Verduzco | Con Mucho Corazon | Porque Dejamos |
| SR0000302510 | Roberto Verduzco | Con Mucho Corazon | Que Bien Te Ves Enamorada |
| SR0000302510 | Roberto Verduzco | El Enamorado (De Industria Del Amor) | Porque Dejamos |
| SR0000288896 | Los Rodarte | De Mil Maneras | Amigos Mios |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Quiero Que Sepas |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | La Hierlera |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Jacinto Trevino |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Arnulfo Gonzalez |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Te He De Querer Y Te He De Amar |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Mi Borrachera |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Al Pie De Un Encino |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Pobre de mi |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Hipocrita |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Un viejo amor |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | El llanto derramado |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Mi Llanto |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | El Parrandero |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | El Parrandero |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Tres Gallos |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 86 of 130   Page
ID #:1111
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 85 of 112

| | | | |
|---|---|---|---|
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Quiero Que Sepas |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Tres Gallos |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Afrodita |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Jamas |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Sin ti |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | El Arbol De La Horca |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Que Me Entierren Con La Banda |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Brasero Fracasado |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | El Gato Negro |
| SR0000619566 | Los Tremendos Gavilanes | 15 Gavilanazos | Santa Bendicion |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | El rebelde |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Solamente una vez |
| SR0000284099 | Los Tremendos Gavilanes | Boleros De Oro | Cerca del mar |
| SR0000284079 | Los Trios | Joyas De Boleros | Alejandra, Besame Mucho, Poquita Fe |
| SR0000346829 | Los Trios | 14 Para Que Te Enamores | Novia Mia |
| SR0000346829 | Los Trios | 14 Para Que Te Enamores | Ven A Mi |
| SR0000346829 | Los Trios | 14 Para Que Te Enamores | Eternamente |
| SR0000346829 | Los Trios | Te Amo, Te Quiero, Y Te Adoro | Perdoneme Usted |
| SR0000295729 | Los Trios | Viva El Amor - 15 Exitos | Desesperadamente / El Muneco De Cuerda |
| SR0000346829 | Los Trios | Viva El Amor - 15 Exitos | Piel Canela |
| SR0000264732 | Los Trios | Antologia Musical | De Que Sirvio |
| SR0000264732 | Los Trios | Antologia Musical | Quisiera Llorar |
| SR0000264732 | Los Trios | Antologia Musical | Aroma Del Alma |
| SR0000264732 | Los Trios | Antologia Musical | Emociones |
| SR0000636379 | Los Trios | Destilando Pasion | Se Fue Mi Amor |
| SR0000346829 | Los Trios | 14 Para Que Te Enamores | Como Voy A Olvidarte |
| SR0000346829 | Los Trios | Viva El Amor - 15 Exitos | Divina Mujer |
| SR0000346829 | Los Trios | Viva El Amor - 15 Exitos | Te Acordaras |
| SR0000264732 | Los Trios | Antologia Musical | No Llorare Por Ti |
| SR0000264732 | Los Trios | Antologia Musical | SonÃ©e |
| SR0000264732 | Los Trios | Antologia Musical | EnsuenÃ©o |
| SR0000264732 | Los Trios | Antologia Musical | Decepciones |
| SR0000264732 | Los Trios | Antologia Musical | Ofrenda De Amor |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 87 of 130    Page
ID #:1112
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 86 of 112

| | | | |
|---|---|---|---|
| SR0000285237 | La Mission Colombiana | | Cumbia Caribe |
| SR0000285237 | La Mission Colombiana | | La Cumbia De La Cadenita |
| SR0000285237 | La Mission Colombiana | | Te Toca Perder |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Ella Nos Engano A Las Dos |
| SR0000251323 | Los Vidrios | Herencia Grupera | Nada Quedo |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Dame Mas Amor |
| SR0000251323 | Los Vidrios | Solo Recuerdos | Tu Primer Amor |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Amiga |
| SR0000251323 | Los Vidrios | Romantico Enamorado | Aquella Cancion |
| SR0000340602 | Luis Perez Meza | El Mismo | Las Isabeles |
| SR0000291891 | Luis Perez Meza | Remembranzas | El Sinaloense |
| SR0000291891 | Luis Perez Meza | Remembranzas | El Barzon |
| SR0000405757 | Relampago | En La Intimidad | Dimelo |
| SR0000340602 | Luis Perez Meza | El Mismo | Una Pura Y Dos Con Sal |
| SR0000637685 | La Nobleza De Aguililla | 12 Super Exitos | Te Pido Que Vuelvas |
| SR0000347578 | Paralelo Norte | Simplemente Amor | Aquella Cancion |
| SR0000373750 | La Nobleza De Aguililla | Sangre Caliente | Cantinero Amigo |
| SR0000390482 | La Nobleza De Aguililla | 12 Super Exitos | Chaparrita |
| SR0000378199 | Patrulla 81 | Nuestros Primeros Exitos | Mil Flores De Mayo |
| SR0000389920 | La Nobleza De Aguililla | Sangre Caliente | Que Te Vas A Ir |
| SR0000343625 | La Mission Colombiana | Solo Por Ti | La Camisa Raya |
| SR0000349976 | Cornelio Reyna, Los Relampagos Del Norte | 15 Clasicas De Leyenda | La Chiva |
| SR0000197210 | Luis y Julian | Los Hechos Hablan | Liborio Cano |
| SR0000631666 | Luis y Julian | 2 Grandes Del Corrido | El Burro Parado |
| SR0000637723 | Carlos Y Jose | Pura Tradicion Nortena | Todos Perdieron El Cuero |
| SR0000408411 | Luis y Julian | Linea De Oro | Todos Perdieron El Cuero |
| SR0000620220 | Luis y Julian | Para Corridos | El Corrido De Los Perez |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | La Muerte De Un Federal |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | El Traficante |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Liborio Cano |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Perro De Cadena |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | La Historia De Un Pistolero |
| SR0000291896 | Luis y Julian | Los Reyes Del Corrido | Soy Inocente |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 88 of 130    Page
ID #:1113
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 87 of 112

| | | | |
|---|---|---|---|
| SR0000279712 | Luis y Julian | Pegando Fuerte | La Pajarera |
| SR0000291389 | Luis y Julian | A Toda Ley | La Venganza mexicana |
| SR0000197210 | Luis y Julian | 15 Corridos Pesados | El Bravo De Sonora |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Andale |
| SR0000313349 | Luis y Julian | Puro Norte | Besando La Cruz |
| SR0000291389 | Luis y Julian | Boleros De Lujo | Cuando Regreses |
| SR0000408411 | Luis y Julian | Linea De Oro | Terrible Cuerno De Chivo |
| SR0000408411 | Luis y Julian | Linea De Oro | Mi Ultima Carta |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Numero 585 |
| SR0000305611 | Luis y Julian | Los Amos Del Corrido | El Aguacate |
| SR0000305611 | Luis y Julian | Los Amos Del Corrido | Recuerdo A Mi Padre |
| SR0000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Luis Elizondo |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Mi Pueblito |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Consejos De Un Amigo |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Misa De Cuerpo Presente |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Como Voy A Olvidarte |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | El Mion |
| SR0000291896 | Luis y Julian | Los Reyes Del Corrido | Mexicano Cien Por Ciento |
| SR0000251326 | Los Grey's | 10 Grandes Con Los Grey's | De Repente El Amor |
| SR0000251326 | Los Grey's | 10 Grandes Con Los Grey's | Ilusion Perdida |
| SR0000251326 | Los Grey's | 10 Grandes Con Los Grey's | Estoy Sonando |
| SR0000344097 | Los Grey's | Adicto A Ti | Como Verano Sin Sol |
| SR0000344097 | Los Grey's | Adicto A Ti | La Distancia |
| SR0000313372 | Los Grey's | Ilusiones | Confiesales |
| SR0000208888 | Los Grey's | Rancheras De Pegue | Hay Un Mar |
| SR0000357970 | Los Grey's | Siguiendo Al Corazon | Querer Y Perder |
| SR0000625705 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Dos Gotas De Agua |
| SR0000752416 | Los Grey's | Recordando El Ayer | Divina Ilusion |
| SR0000295293 | Los Grey's | En Busca Del Amor | Llorando Tu Ausencia |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | Recordando A Los Valientes |
| SR0000620220 | Luis y Julian | Para Corridos | Catarino Y Los Rurales |
| SR0000375311 | Los Grey's | La Movida Es Duranguense | Hay Alguien |
| SR0000302559 | Los Grey's | Mis Primeros Pasos | No Te Culpo |

| | | | |
|---|---|---|---|
| SR000357970 | Los Grey's | Siguiendo Al Corazon | Amame |
| SR000382285 | Los Grey's | Dos Gotas De Agua, Vol. 2 | La Ciudad Sin Ti |
| SR000291892 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Almas Heridas |
| SR000375311 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Hay Alguien |
| SR000375311 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Vete Al Diablo |
| SR000208888 | Los Grey's | Dos Gotas De Agua, Vol. 2 | Mejor Me Voy |
| SR000752416 | Los Grey's | Recordando El Ayer | Mucho Te Perdone |
| SR000295736 | Los Grey's | En Busca Del Amor | Mi Llamada |
| SR000295736 | Los Grey's | En Busca Del Amor | Feliz Cumpleanos |
| SR000408411 | Luis y Julian | Linea De Oro | Las Tres Piedritas |
| SR000279712 | Luis y Julian | Pegando Fuerte | De Ramones A Teran |
| SR000279712 | Luis y Julian | Pegando Fuerte | Tomando De Dia |
| SR000341329 | Luis y Julian | Corridos Pegaditos | El Desierto De Arizona |
| SR000284101 | Luis y Julian | Pidelo Por Fax | Mi Gusto Es |
| SR000344698 | Luis y Julian | Leyendas Nortenas | La Tragedia De Rosita |
| SR000291389 | Luis y Julian | A Toda Ley | Pa Que Me Escribes |
| SR000344698 | Luis y Julian | Leyendas Nortenas | Una Flor Y Un Puno De Tierra |
| SR000291896 | Luis y Julian | Los Reyes Del Corrido | La Venganza Del Mojado |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Abelardo Navarez |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Ay Dios Del Cielo |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Candido Rodriguez |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Juan Ramos |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | El Valiente Cruz Vizcarra |
| SR000356794 | Luis y Julian | Corridos De Rompe Y Rasga | Pista Clandestina |
| SR000197210 | Luis y Julian | 15 Corridos Pesados | El Desierto De Arizona |
| SR000291896 | Luis y Julian | Los Reyes Del Corrido | El Zorro |
| SR000197210 | Luis y Julian | 15 Corridos Pesados | El Leon De La Sierra |
| SR000197210 | Luis y Julian | 15 Corridos Pesados | Corrido De Luis Aguirre |
| SR000631666 | Luis y Julian | 2 Grandes Del Corrido | Perro De Cadena |
| SR000305611 | Luis y Julian | Los Amos Del Corrido | Las Parcelas De Mendoza |
| SR000631666 | Luis y Julian | 2 Grandes Del Corrido | El Continetal Colorado |
| SR000341329 | Luis y Julian | Pura Tradicion Nortena | El Arbol De La Horca |
| SR000620220 | Luis y Julian | Para Corridos | El Guero Palma |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 90 of 130    Page
ID #:1115
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 89 of 112

| | | | |
|---|---|---|---|
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Rosita De La Frontera |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Pidelo Por Fax |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | El Cuatero De La Hoya |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Sangre Pesada |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Cuando Me Dejes De Amar |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | Donde Lloro Un General |
| SR0000349989 | Luis y Julian | Cantares Y Corridos | El Gato Negro |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | El Mexicano Americano |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | Luisito Aguirre |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | Fransisco Garza |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | Altagracia Y Anastasio |
| SR0000279779 | Luis y Julian | Corridos Para Puros Caballeros | Mariano Perez |
| SR0000197210 | Luis y Julian | 15 Corridos Pesados | El Corrido De Los Perez |
| SR0000313349 | Luis y Julian | Puro Norte | Caro Quintero |
| SR0000291896 | Luis y Julian | Los Reyes Del Corrido | Ladrillo |
| SR0000620220 | Luis y Julian | Para Corridos | Ingrato Amor |
| SR0000620220 | Luis y Julian | Para Corridos | Porque No Vienes |
| SR0000620220 | Luis y Julian | Para Corridos | Margarita Margarita |
| SR0000620220 | Luis y Julian | Para Corridos | Por Las Calles De Chihuahua |
| SR0000620220 | Luis y Julian | Para Corridos | El 24 De Julio |
| SR0000620220 | Luis y Julian | Para Corridos | El Penal De La Loma |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | Traicionaron A Mateo |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | Los Anos Viejos |
| SR0000284101 | Luis y Julian | Pidelo Por Fax | Llanto Por Un Bandido |
| SR0000313349 | Luis y Julian | Puro Norte | Las Tortolitas |
| SR0000315434 | La Nobleza De Aguililla | 15 Grandes Corridos Calientes | El Corrido De Los Perez |
| SR0000279712 | Luis y Julian | Pegando Fuerte | Ando Que Me Lleva |
| SR0000313349 | Luis y Julian | Puro Norte | Aqui Te Quedas |
| SR0000631666 | Luis y Julian | 2 Grandes Del Corrido | Mitad Tu, Mitad Yo |
| SR0000408411 | Luis y Julian | Linea De Oro | Cruz Bendita |
| SR0000393975 | Destrampados | Viva Durango | Cultivos En La |
| SR0000393975 | Toreros Musical | Viva Durango | Tu Traicion |
| SR0000256012 | Maney Y Su Grupo | Lo Mejor De La Cumbia Andina...Puro D.F.! | Ritmo Caliente |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 91 of 130   Page
ID #:1116
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 90 of 112

| | | | |
|---|---|---|---|
| SR0000305345 | Marcos Puente | Clave Roja | El Gallo Callejero |
| SR0000305345 | Marcos Puente | Clave Roja | La Fuga Del Chapo |
| SR0000305345 | Marcos Puente | Clave Roja | fabricante De Clavos |
| SR0000305345 | Marcos Puente | Clave Roja | Los Caminos De Michoacan |
| SR0000305345 | Marcos Puente | Clave Roja | Clave Roja |
| SR0000305345 | Marcos Puente | Clave Roja | Cuatro Toneladas |
| SR0000305345 | Marcos Puente | Clave Roja | En Culiacan Me Paseo |
| SR0000305345 | Marcos Puente | Clave Roja | Bala Perdida |
| SR0000625689 | Herencia Mexicana | 12 Legados Musicales | Los Laureles |
| SR0000619577 | Maria Elena Beltran | Autenticamente Lo Nuetsro | Los Laureles |
| SR0000626613 | Mariachi Fiesta Mexicana | Goza Las Posadas | Popurri Navideno |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | El Jarabe Tapatio |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | El Memeito |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Polvora |
| SR0000253321 | Mariachi Fiesta Mexicana | Sigue Bailando | Suavemente |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Kumbala |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Los Caminos De La Vida |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Un Chico Ye Ye |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Las Cerezas |
| SR0000626613 | Mariachi Fiesta Mexicana | Goza Las Posadas | Que Bello |
| SR0000626613 | Mariachi Fiesta Mexicana | Goza Las Posadas | Mamob #5 |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Acapulco Rock |
| SR0000253321 | Mariachi Fiesta Mexicana | Edixion Platino | El Diferente |
| SR0000253321 | Mariachi Fiesta Mexicana | Sigue Bailando | La Vecinita |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Con Mariachi | El Diferente |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Con Mariachi | El Manicero |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | Pedacitos De Mi Vida |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | El MunÃEeco |
| SR0000384886 | Quimika Musical | 30 Recuerdos | El Diferente |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Corazones Rotos |
| SR0000384886 | Quimika Musical | 30 Recuerdos | La Vecinita |
| SR0000644304 | Mariachi Fiesta Mexicana | Gritemos La Independencia | Hola Que Tal |
| SR0000644304 | Mariachi Fiesta Mexicana | Gritemos La Independencia | Al Ta, Al Ta |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 92 of 130    Page
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 91 of 112
ID #:1117

| | | | | |
|---|---|---|---|---|
| SR0000626613 | Mariachi Fiesta Mexicana | Goza Las Posadas | El Mariachi Loco | |
| SR0000644304 | Mariachi Fiesta Mexicana | Gritemos La Independencia | Lapiz Labial | |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | El Ano Viejo | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Livin La Vida Loca | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Rock Del Reloj | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | La Morena | |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | El Baile De Caballito | |
| SR0000303502 | Mariachi Fiesta Mexicana | Super Bailables | El Negro Jose | |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | El Ladron | |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | El Baile Del Gorilla | |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | El Baile Del Sapito | |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | Mi Bombon | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | El Tiburon (Banda) | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | El Muneco (Banda) | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | La Botella | |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | El Manicero | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | El Manicero | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | Nunca En Domingo | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Que Rico El Mambo | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | La Morena | 1, 2, 2003 |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Vida | |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | La Chona | |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | No Rompas Mi Corazon | |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Burbujas De Amor | |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Swing Latino | |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | La Bamba | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | No Rompas Mi Corazon | |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | La Chona | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | El Meneito | |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | El Garrote | |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Caballo Loco | |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Aita Aita | |

| | | | |
|---|---|---|---|
| SR0000384886 | Quimika Musical | 30 Recuerdos | Cumbia En Sax |
| SR0000626613 | Mariachi Fiesta Mexicana | Sigue Bailando | Chilito Piquin |
| SR0000189156 | Mariachi Juvenil De Mexico | 20 Cumbias Vol 2 | Pero La Recuerdo |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Cumbias Con Mariachi | Vida |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | La Bomba |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Notas De Sociedad |
| SR0000253321 | Mariachi Fiesta Mexicana | Let's Party with Mariachi | Mambo #5 |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | Cumbia Arabe |
| SR0000310074 | Mariachi Fiesta Mexicana | Puras Buenas | El Venado |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Lucia |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Speedy Gonzalez |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Despeinada |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Melodia De Amor |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | El Rock De La Carel |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Creo Estar Sonando |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | Confidente De Secundaria |
| SR0000284495 | Mariachi Fiesta Mexicana | Rockandoleando, Vol. 1 | La Pera Madura |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Adios A Jamaica |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Magia Blanca |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Haciendo El Amor |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Estremecete |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Munequita |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Atras De La Raya |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | Muevanse Todos |
| SR0000289766 | Mariachi Fiesta Mexicana | Rockanroleando, Vol. 2 | La Plaga |
| SR0000303502 | Mariachi Fiesta Mexicana | Mariachi Classics Songs | Macarena |
| SR0000291893 | Mariachi Fiesta Mexicana | Pachangueando | Mete Y Saca |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | Yo No Fui |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | Yo No Fui |
| SR0000335196 | Mariachi Fiesta Mexicana | Yo No Fui | Shhh |
| SR0000335196 | Mariachi Fiesta Mexicana | Party Time With Mariachi | Asereje |
| SR0000335196 | Mariachi Fiesta Mexicana | Party Time With Mariachi | Boom Boom |
| SR0000351053 | Quimika | Asi Es La Vida | Cumbia Loca |

| | | | |
|---|---|---|---|
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | La Cumbiambera |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Mi Otra Mitad |
| SR0000631663 | Quimika Musical | Edixion Platino | Bailen Mi Cumbia |
| SR0000309303 | Orgullo De Jalisco | Juntos Por Ultima Vez | Tu Camino Y el Mio |
| SR0000285234 | Mariachi Juvenil De Mexico | El Mejor Mariachi Para Bailar | Suavemente |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Mananitas A Mi Padre |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Las Mananitas |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Las Golondrinas |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Perdon Madrecita |
| SR0000631653 | Mariachi Super Tecalitlan | Las Mananitas | Mananitas Tapatias |
| SR0000233164 | Los Dinnos Aurios | A Bailarrrrr | Dame Tu Amor |
| SR0000233164 | Los Dinnos Aurios | A Bailarrrrr | Me Crece |
| SR0000241081 | Super Lamas | A Sangre Y Fuego | El Boleto (Eres Todo Para Mi) |
| SR0000241081 | Super Lamas | A Sangre Y Fuego | Amores De Estudiante |
| SR0000646831 | Maximo Norte | Palabra De Rey | Di Que Si Me Amas |
| SR0000646831 | Maximo Norte | Palabra De Rey | Para Recordar |
| SR0000646831 | Maximo Norte | Palabra De Rey | Ni En Defensa Propia |
| SR0000646831 | Maximo Norte | Palabra De Rey | Respeta Mi Dolor |
| SR0000646831 | Maximo Norte | Palabra De Rey | Siempre Te Amare (Version Nortena) |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Sera Porque Te Amo |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | La Pelotita |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Porque Te Amo |
| SR0000291908 | Grupo Mercenario | Goza Mi Cumbia | Te Amare |
| SR0000631668 | Mi Banda De Jerez | 20 Kilates Banderos | Bohemio Loco |
| SR0000636549 | Mi Banda De Jerez | 15 Tragos Musicales Pa Chupar Vidrio | Mi Amor Es Para Ti |
| SR0000379975 | Nortenos De Ojinaga | Feliz Navidad | Mi Navidad |
| SR0000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Quisiera Ser Pajarillo |
| SR0000390483 | Nortenos De Ojinaga | 2 en 1 | Ezequiel Rodriguez |
| SR0000348875 | Los Nortenos De Ojnaga | Cumbias NortenÃEas | Ve Y Dile |
| SR0000637728 | Carlos Y Jose | De La Sierra A Tu Rancho, Vol. 6 | Corazon, Corazon |
| SR0000375756 | Carlos Y Jose | La Mejor Jugada NortenÃEas, Vol. 2 | Por Que Te Marchaste |
| SR0000352471 | Nortenos De Ojinaga | Tributo A Javier Solis | Besame Y Olvidame |
| SR0000372463 | Adolfo Urias Y Su Lobo Norteno | A Un Gran Amigo Javier Solis | Esta Tristeza Mia |

| | | |
|---|---|---|
| SR000356524 | Nortenos De Ojinaga | Por Siempre Te Amare | Me Equivoque |
| SR000356524 | Nortenos De Ojinaga | Por Siempre Te Amare | Al Fin Y Al Cabo |
| SR000356524 | Nortenos De Ojinaga | Por Siempre Te Amare | Me Voy |
| SR000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Sur De Michoacan |
| SR000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Mi Eterno Amor Secreto |
| SR000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Cuando Se Aman Dos |
| SR000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Un Loco Enamorado |
| SR000355688 | Nortenos De Ojinaga | 15 Anos de Trayectoria | Con El Ultimo Adios |
| SR000390483 | Nortenos De Ojinaga | 20 Kilos De Saxofooon | Cruel Dolor |
| SR000332368 | Los Pumas Del Norte | Enamorate Con Sus Mejores Boleros | El Mejor De Los Amantes |
| SR000332368 | Los Pumas Del Norte | Enamorate Con Sus Mejores Boleros | Engano |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | El Coyote |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Nuestro Gran Amor |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Imposible |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Amiga Y Mujer |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Por Si Quieres Regresar |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | La Llamada Loca |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Se Que Va A Llover |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Amor A Primera Vista |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Rio Rebelde |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | La Infiel |
| SR000269064 | Octubre de Jesus Hernandez | Ritmicas Y Contagiosas | Por Eso Me Voy |
| SR000631678 | Paco Romo | El Mayor De Los Rehenes | Se Que Bebo Se Que Fumo |
| SR000631678 | Paco Romo | El Mayor De Los Rehenes | No Mas Rosas Para Ti |
| SR000631678 | Paco Romo | El Mayor De Los Rehenes | Mira Que Casualidad |
| SR000631678 | Paco Romo | El Mayor De Los Rehenes | Corrido De Lucio Vazquez |
| SR000631678 | Paco Romo | El Mayor De Los Rehenes | Amigos Carrion |
| SR000264542 | Nevada | Dame Felicidad | Quien |
| SR000360963 | Paralelo Norte | Mas De Sax En Sax | Todo Con Tu Adios |
| SR000310105 | Paralelo Norte | Mi Idolo | Te Parto El Alma |
| SR000310105 | Paralelo Norte | Mi Idolo | Se Marcho |
| SR000310105 | Paralelo Norte | Mi Idolo | Ella |
| SR000347578 | Paralelo Norte | 20 Kilates NortenÃEos | Ya No La Molestare |
| SR000356524 | Nortenos De Ojinaga | Por Siempre Te Amare | |

| | | | |
|---|---|---|---|
| SR0000352471 | Paralelo Norte | Tributo A Javier Solis | Regalo De Reyes |
| SR0000357975 | Paralelo Norte | Grandes Canciones | Sin Saber De Ti |
| SR0000625706 | Paralelo Norte | Bailazo Tropical Norteno | Corazon De Roca |
| SR0000310105 | Paralelo Norte | De Durango a Chihuahua | Por Eso Tomo |
| SR0000378199 | Patrulla 81 | Nuestros Primeros Exitos | Quiero Besarte En La Noche |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | Sueno De Amor |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | Eres Mia |
| SR0000378736 | Nortenos De Ojinaga | 30 Recuerdos | El Mandado |
| SR0000853451 | Punto y Aparte | Punto y Aparte | Sigues Siendo Tu |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Esta Navidad |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Tienen Razon |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | El Locutor |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Infidelidad |
| SR0000236892 | Priscila Y Sus Balas De Plata | Dance Mix | Sobrevivire [Dance Club Mix Version] |
| SR0000270114 | Priscila Y Sus Balas De Plata | El Amor Nos Mantendra Juntos | Toca Tres Veces |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Sin El |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Ganas De Tenerte |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Chango Chiflador |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Con Que Tu Me Quieras |
| SR0000360980 | Priscila Y Sus Balas De Plata | Mas Original Que Nunca | Muevete |
| SR0000269180 | Priscila Y Sus Balas De Plata | Corazon De Cristal | Quien Te Dijo Que Te Quiero |
| SR0000374322 | Priscila Y Sus Balas De Plata | Sobrevivire Linea De Oro | Luz Verde |
| SR0000269180 | Priscila Y Sus Balas De Plata | Corazon De Cristal | Reina De Corazones |
| SR0000352471 | Priscila Y Sus Balas De Plata | Tributo A Javier Solis | Renunciacion |
| SR0000352471 | Priscila Y Sus Balas De Plata | Tributo A Javier Solis | Amaneci En Tus Brazos |
| SR0000302491 | Priscila Y Sus Balas De Plata | Rancheras "Para Mis Paisanos"""" | Hubo De Todo |
| SR0000302491 | Priscila Y Sus Balas De Plata | Rancheras "Para Mis Paisanos"""" | Es Urgente |
| SR0000386917 | Priscila Y Sus Balas De Plata | Rivalidades Encontradas | Adios Adios Amor |
| SR0000374322 | Priscila Y Sus Balas De Plata | Sobrevivire Linea De Oro | Lobo Al Acecho |
| SR0000280002 | Priscila Y Sus Balas De Plata | Exitos Sin Fronteras 10 Balazos De Plata | No Se Si Es Amor |
| SR0000228139 | Priscila Y Sus Balas De Plata | La Cantante | Advertencias |
| SR0000269180 | Priscila Y Sus Balas De Plata | Corazon De Cristal | Es Urgente |
| SR0000269180 | Priscila Y Sus Balas De Plata | Corazon De Cristal | AdioÃÂs, AdioÃÂs Amor |

| | | | |
|---|---|---|---|
| SR0000373644 | Priscila Y Sus Balas De Plata | Siempre Te Amare | Ahora Que Estuviste Lejos |
| SR0000302491 | Priscila Y Sus Balas De Plata | Rancheras "Para Mis Paisanos"""" | Pajarillo Cantador |
| SR0000236892 | Priscila Y Sus Balas De Plata | Dance Mix | Los Palomos [Dance Club Mix Version] |
| SR0000270114 | Priscila Y Sus Balas De Plata | El Amor Nos Mantendra Juntos | Sola Otra Vez |
| SR0000372237 | Los Bondadosos | Miradas De Amor | Un Angel No Debe Llorar |
| SR0000375066 | Priscila | Navidad Entre Amigos | Los Peces En El Rio |
| SR0000375066 | Priscila | Navidad Entre Amigos | Noche De Paz |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Me Estas Haciendo Falta |
| SR0000631663 | Quimika Musical | Edixion Platino | Por Ti |
| SR0000351052 | Quimika | Amor Bandido | Tu Enamorado Misterioso |
| SR0000351052 | Quimika | Amor Bandido | Se Te Ve La Tanga |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Que Viva El Amor |
| SR0000631663 | Quimika Musical | Edixion Platino | La Cumbia Del Locutor |
| SR0000351052 | Quimika | Amor Bandido | Damelo |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | Bailen Mi Cumbia |
| SR0000631663 | Quimika Musical | Edixion Platino | Vuelve a Mi |
| SR0000350881 | Quimika Musical | A Gozar Primavera | Bailen Mi Cumbia |
| SR0000631663 | Quimika Musical | 7 Cumbias Clasicas | Bailen Mi Cumbia |
| SR0000631663 | Quimika Musical | Cumbias De Fuego - Varios | Bailen Mi Cumbia |
| SR0000355625 | Quimika Musical | Festival De Estrellas | Bailen Mi Cumbia |
| SR0000302497 | Quimika Musical | Viva Mexico | Bailen Mi Cumbia |
| SR0000310108 | Quimika | La Formula Perfecta | La Embustera |
| SR0000344983 | Priscila Y Sus Balas De Plata | 25 Gruperas De Amor | Feliz Como Una Lombriz |
| SR0000384886 | Mariachi Juvenil De Mexico | 30 Recuerdos | El Buitre |
| SR0000384886 | Quimika Musical | 30 Recuerdos | Te Quiero, Te Amo |
| SR0000631663 | Quimika Musical | Edixion Platino | Mi Angel Del Amor |
| SR0000351053 | Quimika | Asi Es La Vida | Kilometros |
| SR0000631663 | Quimika Musical | Edixion Platino | Necesito Decirte |
| SR0000631663 | Quimika Musical | Edixion Platino | Por Ser Como Eres |
| SR0000631663 | Quimika Musical | Edixion Platino | Por Une Mujer |
| SR0000631663 | Quimika Musical | Edixion Platino | Quiereme |
| SR0000631663 | Quimika Musical | Edixion Platino | Ven, Ven, Ven |
| SR0000622775 | RDN Norteno | A Paso Firme | El Numero Uno |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 98 of 130   Page
ID #:1123
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 97 of 112

| | | |
|---|---|---|
| SR0000622775 | RDN Norteno | Golpe Traidor |
| SR0000386934 | Relampago | Amiga Mia |
| SR0000625706 | Relampago | Por No Saber Amar |
| SR0000405757 | Relampago | En La Intimidad (Version Nortena) |
| SR0000291908 | Grupo Mercenario | Porque Te Quiero |
| SR0000291908 | Grupo Mercenario | En Tus Manos |
| SR0000291908 | Grupo Mercenario | Dos Almas Enamoradas |
| SR0000291908 | Grupo Mercenario | Como Me Gustan |
| SR0000291908 | Grupo Mercenario | Aunque Te Vayas |
| SR0000291908 | Grupo Mercenario | Por Un Segundo |
| SR0000375066 | Rigo Tovar | Triste Navidad |
| SR0000406490 | Simba Musical | Adios Rigo Tovar |
| SR0000406490 | Simba Musical | Recordando Monterrey |
| SR0000035671 | Ritmo 5 | El Alacran |
| SR0000375066 | Industria Del Amor | El Ano Viejo |
| SR0000352548 | Roberto Verduzco | Lagrimas De Mi Madre |
| SR0000352548 | Roberto Verduzco | Que Tristeza |
| SR0000280010 | Roberto Verduzco | Lagrimas De Mi Madre |
| SR0000390483 | Nortenos De Ojinaga | Amor Loco |
| SR0000390483 | Nortenos De Ojinaga | Como Olvidar |
| SR0000390483 | Nortenos De Ojinaga | Cosecha Tu Dolor |
| SR0000275207 | Super Lamas | A Mover El Bote |
| SR0000644317 | Sergio Prado y Sus Federales | El Patito Jugueton |
| SR0000631668 | Sergio Prado | El Chivo Moro |
| SR0000631668 | Sergio Prado | El Amigo Pascualin |
| SR0000631668 | Sergio Prado | El Chato Reyes |
| SR0000342559 | Simba Musical | Hasta Que Amanezca |
| SR0000342559 | Simba Musical | Juliantla |
| SR0000342559 | Simba Musical | Sembrador De Amor |
| SR0000342559 | Simba Musical | Un Tren A Las Cinco |
| SR0000342559 | Simba Musical | Un Idiota |
| SR0000637707 | Simba Musical | Vienen Las Brujas |
| SR0000619930 | Simba Musical | Noche Perfecta |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 99 of 130   Page
ID #:1124
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 98 of 112

| | | |
|---|---|---|
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Carinito Nuevo |
| SR0000637707 | Simba Musical | Cumbias De Fuego - Varios | Cumbia Del Monte |
| SR0000637707 | Simba Musical | Cumbias De Fuego - Varios | Cumbia Latina |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Serenata De Cumpleanos |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Oasis De Amor |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Noche De Pasion |
| SR0000619930 | Simba Musical | Cumbias Viejitas | Cumbia Caletera |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Cumbia Caliente |
| SR0000637707 | Simba Musical | Las Mas Bailables Esta Navidad | El Calor De Tu Piel |
| SR0000619930 | Simba Musical | Agarron | Cumbia Caletera |
| SR0000637687 | Simba Musical | 20 Recuerdos Tropicales | Cumbia Pa Gozar |
| SR0000637707 | Simba Musical | Cumbias Viejitas | El Calor De Tu Piel |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Mix Juguito De Pina |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Dulce Amor |
| SR0000637707 | Simba Musical | Las Mas Bailables Esta Navidad | Nacio Sin Corazon |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | La Mucura |
| SR0000618468 | Simba Musical | Nunca Te Dire Adios | Eres Un Bombon |
| SR0000619930 | Simba Musical | 7 Cumbias Clasicas | Aguita De Melon |
| SR0000619930 | Simba Musical | 7 Cumbias Clasicas | La Gota Fria |
| SR0000619930 | Simba Musical | Cumbias De Fuego - Varios | La Cumbia Barulera |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | No Que No |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Mi Matamoros Querido |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Quizas Quizas Quizas |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Oh Que Gusto De Volverte A Ver |
| SR0000351052 | Quimika | Amor Bandido | Vestido Nuevo |
| SR0000351052 | Quimika | Amor Bandido | Lo Mejor Del Amor |
| SR0000269180 | Priscila Y Sus Balas De Plata | Rivalidades Encontradas | Quien Te Dijo Que Te Quiero |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | Me Quiero Casar |
| SR0000406490 | Simba Musical | Recordando Mis Exitos | La Sirenita |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Corazon De America |
| SR0000618468 | Simba Musical | Con Carino A Oaxaca | Mi Cacharrito |
| SR0000342559 | Simba Musical | Secreto De Amor | Alma De Nina |
| SR0000623327 | Soldados Del Amor | Baila En Estas Posadas | Otra Navidad |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 100 of 130
Page ID #:1125
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 99 of 112

| | | |
|---|---|---|
| SR0000187333 | Mariachi Fiesta Mexicana | A Ritmo De Cumbia | Carnavaleando |
| SR0000618465 | Tlapehuala Show | Diganle Que La Quiero | Necesito Que Le Digan |
| SR0000618465 | Tlapehuala Show | Diganle Que La Quiero | Tristes Recuerdos |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | Lo Que Grito Mi Corazon |
| SR0000392719 | Tlapehuala Show | Que Nos Digan Locos | Cien Abriles Aka 100 Abriles |
| SR0000618465 | Tlapehuala Show | Diganle Que La Quiero | Te Amo Tanto |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | Ese Loco Soy Yo |
| SR0000623350 | Tlapehuala Show | 20 Autenticas Calentanas | Asi Te Quiero |
| SR0000392719 | Tlapehuala Show | Que Nos Digan Locos | Cumbia Del Amor |
| SR0000623350 | La Nobleza De Aguililla | 20 Autenticas Calentanas | El Peluquero |
| SR0000392719 | Tlapehuala Show | Que Nos Digan Locos | Otro Ocupa Mi Lugar |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | Senticia |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | Nayla |
| SR0000392719 | Tlapehuala Show | Que me Digan Loco | Que me Digan Loco |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | El Calentano |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | El Tiro De Gracia |
| SR0000618465 | Tlapehuala Show | Vivir A Lo Grande | Vino Y Llanto |
| SR0000618465 | Tlapehuala Show | Diganle Que La Quiero | Morenita Santa |
| SR0000631669 | Banda Piton | 20 Kilates Calentanos | Cuanto Te Amo |
| SR0000637681 | Tlapehuala Show | Una Explosion Caliente | 100 Noches |
| SR0000393975 | Toreros Musical | Viva Durango | Solo Recuerdos |
| SR0000393975 | Toreros Musical | Viva Durango | Arriba Las Palmas |
| SR0000310101 | Paralelo Norte | Mi Idolo | Por Eso Tomo |
| SR0002291499 | Los Plebeyos | Con Exitos De Reventon | El Chin Chin |
| SR0000341984 | Victor Ochoa | Yo Pude | Jorgillo Acosta |
| SR0000341984 | Victor Ochoa | Yo Pude | Ni Por Mil Punados De Oro |
| SR0000381230 | Los Llayras | Papel De Plata | Mi Santa Muerte |
| SR0000346050 | Xochilt | La Reina Sonidera | Con Quien Te Vas |
| SR0000346050 | Xochilt | La Reina Sonidera | No Pensar |
| SR0000346050 | Xochilt | La Reina Sonidera | Pedacito De Mi Vida |
| SR0000346050 | Xochilt | La Reina Sonidera | Sabanas Blancas |
| SR0000346050 | Xochilt | La Reina Sonidera | Lago Azul |
| SR0000277944 | Zulmara Y Sus Estrellas Del Norte | Homenaje a Javier Solis | Retirada |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 101 of 130
Page ID #:1126
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 100 of 112

| | | | |
|---|---|---|---|
| SR0000637685 | La Nobleza De Aguililla | Celebrando 10 Añtos | Una Pagina Mas |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Ya No Te tengo |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Tu Muneca |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Tus Mentiras |
| SR0000620175 | Zulmara Y Sus Estrellas & Arena Brava | 12 Ritmicas Con Amor | Lobo |
| SR0000340602 | Luis Perez Meza | 20 Super Exitos de Luis Perez Meza | La Calandria |
| SR0000378199 | Patrulla 81 | 15 Super Hits | Como Espejo Roto |
| SR0000356794 | Luis y Julian | 20 De Coleccion | Juan Ramos |
| SR0000609444 | Adolfo Urias | 15 Kilates Musicales | Avientame |
| SR0000321626 | Los Alegres De Teran | Rancheras | Cuatro Espadas |
| SR0000341329 | Luis y Julian | Leyenda Nortena | Todos Perdieron El Cuero |
| SR0000279779 | Luis y Julian | 20 Corridos Valientes | El Mexicano Americano |
| SR0000279779 | Luis y Julian | 20 Corridos Valientes | Fransisco Garza |
| SR0000349989 | Luis y Julian | 20 Corridos Valientes | La Muerte De Un Federal |
| SR0000279779 | Luis y Julian | Vamonos De Parranda | Luisito Aguirre |
| SR0000291389 | Luis y Julian | La Voz Del Pueblo | Mi Ultima Carta |
| SR0000305639 | La Tropa Colombiana | Amigo Y Rivales | La Mujer Del Zapatero |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Amigo Mio |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Perdona Y Olvida |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Tus Sabores |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Vas A Saber |
| SR0000305639 | La Tropa Colombiana | Tina | La Mujer Del Zapatero |
| SR0000279779 | Luis y Julian | 16 Exitos Rancheras Y Corridos | Nomas Las Mujeres Quedan |
| SR0000341329 | Luis y Julian | Trono Norteno | Se Les Pelo Baltazar |
| SR0000197210 | Luis y Julian | Se Esta Callendo El Jacal | Perro De Cadena |
| SR0000406114 | Grupo Pegasso | Mi Corazon Sangra | La Hierba Se Movia |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Reventon Bailable | La Hierba Se Movia |
| SR0000174944 | Los Plebeyos | Rolas De Reventon | Goza Y Baila |
| SR0000752416 | Los Grey's | Antologia | Buscando El Amor |
| SR0000251326 | Los Grey's | Antologia | Ilusion Perdida |
| SR0000221794 | Banda Mausser | 30 Grandes Exitos | Rey Sin Corona |
| SR0000636441 | Banda Zirahuen | Corazon Partido | A Donde Andaras |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Puros Exitos | La Equivocada |

| | | | |
|---|---|---|---|
| SR000350371 | Grupo Pegasso Del Pollo Estevan | Puros Exitos | Mi Coraje |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Puros Exitos | Hoy Que Te Vas |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | Que Comience La Fiesta | Mi Coraje |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | La Equivocada |
| SR000350371 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Mi Coraje |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | Hoy Que Te Vas |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Pegaditas Mix Bailable | La Maromita |
| SR000309918 | La Mission Colombiana | La Missionera | La Charamusca |
| SR000309918 | La Mission Colombiana | Musica De Carnaval | La Charamusca |
| SR000309918 | La Mission Colombiana | Pura Ritmo Colombiano | La Charamusca |
| SR000309918 | La Mission Colombiana | El Mal Vestido | La Charamusca |
| SR000309918 | La Mission Colombiana | Amigo Y Rivales | La Charamusca |
| SR000309918 | La Mission Colombiana | Vamonos De Rumba | La Charamusca |
| SR000309918 | La Mission Colombiana | Ritmo Contagioso | La Charamusca |
| SR000275193 | La Tropa Colombiana | A Bailar Pegadito | En Sus Manos |
| SR000251326 | Los Grey's | 14 Grandes | Brindo Por Ti |
| SR000382285 | Los Grey's | Explosion Grupera | Escuchame |
| SR000251326 | Los Grey's | Duranguense + Chicanas | Brindo Por Ti |
| SR000251326 | Los Grey's | Caminando Sobre Nubes | Brindo Por Ti |
| SR000625705 | Los Grey's | Nuestra Decision | Reconciliacion |
| SR000251326 | Los Grey's | Antologia | Se Acabo El Romance |
| SR000382285 | Los Grey's | Antologia | Ya La Olvidare |
| SR000174944 | Los Plebeyos | Querendon Y Querendona | Querendon Y Querendona |
| SR000174944 | Los Plebeyos | 20 Calidas Melodias | Querendon Y Querendona |
| SR000174944 | Los Plebeyos | 16 Grandes Exitos 16 | Querendon Y Querendona |
| SR000638664 | Los Plebeyos | 20 Para Gozar | Guayabita Punto Com |
| SR000382282 | Los Plebeyos | Rolas De Reventon | La Quebradita |
| SR000381227 | Los Plebeyos | Goza La Cumbia | Las Pulguitas |
| SR000638664 | Los Plebeyos | Carnaval De Exitos | Guayabita Punto Com |
| SR000638664 | Los Plebeyos | Regresamos | Guayabita Punto Com |
| SR000382282 | Los Plebeyos | Exitos Para Amanecer Bailando | La Quebradita |
| SR000357983 | Los Plebeyos | Rolas De Reventon | Caballo Loco |
| SR000381227 | Los Plebeyos | Carnaval De Exitos | Las Pulguitas |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 103 of 130
Page ID #:1128
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 102 of 112

| | | | |
|---|---|---|---|
| SR0000381227 | Los Plebeyos | 20 Para Gozar | Las Pulguitas |
| SR0000174944 | Los Plebeyos | Solo Exitos | Querendon Y Querendona |
| SR0000174944 | Los Plebeyos | 20 Exitos Tropicales | Querendon Y Querendona |
| SR0000381227 | Los Plebeyos | Gozando La Cumbia | Las Pulguitas |
| SR0000381227 | Los Plebeyos | Regresamos | Las Pulguitas |
| SR0000357983 | Los Plebeyos | Clasicas Pa' El Bailongo | El Zancudito Loco |
| SR0000174944 | Los Plebeyos | Coleccion De Oro | Querendon Y Querendona |
| SR0000174944 | Los Plebeyos | Vuelven Los Plebeyos | Querendon Y Querendona |
| SR0000174944 | Los Plebeyos | Nuestros Exitos De Siempre | Querendon Y Querendona |
| SR0000638664 | Los Plebeyos | En Honor A La Guayaba | Guayabita Punto Com |
| SR0000288938 | Los Plebeyos | Rolas De Reventon | Nomas Mis Chicles |
| SR0000381227 | Los Plebeyos | Adicto Al Baile | Las Pulguitas |
| SR0000174944 | Los Plebeyos | Las Moviditas | Goza Y Baila |
| SR0000174944 | Los Plebeyos | Puras Buenas | El Diferente |
| SR0000174944 | Los Plebeyos | Puras Buenas | El Traqueteo |
| SR0000357983 | Los Plebeyos | Puras Buenas | El Guirito De Juanito |
| SR0000291499 | Los Plebeyos | Rolas De Reventon | El Chin Chin |
| SR0000291499 | Los Plebeyos | Rolas De Reventon | Ponle Tu Pimienta |
| SR0000382282 | Los Plebeyos | Rolas De Reventon | Hijita De Mi Vida |
| SR0000638664 | Los Plebeyos | Solo Exitos | De Ti Todo Me Gusta |
| SR0000281843 | Los Grey's | Antologia | Pequena Nina |
| SR0000281843 | Los Grey's | Antologia | Tu Retrato |
| SR0000208781 | Banda Mausser | 30 Grandes Exitos | Prefiero La Muerte |
| SR0000382285 | Los Grey's | Melodias Para Recordar | Escuchame |
| SR0000382285 | Los Grey's | Antologia | Escuchame |
| SR0000251326 | Los Grey's | Maldito Amor | Su Maldito Amor |
| SR0000208781 | Banda Mausser | 30 Grandes Exitos | Cuando El Buey Se Entere |
| SR0000375311 | Los Grey's | Antologia | Hay Alguien |
| SR0000375311 | Los Grey's | Antologia | Te Tengo Que Olvidar |
| SR0000625705 | Los Grey's | Entre Copa Y Copa | Reconciliacion |
| SR0000284099 | Los Tremendos Gavilanes | Cruel Amor | Sin Ti |
| SR0000284099 | Los Tremendos Gavilanes | 20 Boleros del Recuerdo | Sin Ti |
| SR0000284099 | Los Tremendos Gavilanes | La Borrachera | Sin Ti |

| | | | |
|---|---|---|---|
| SR0000631666 | Luis y Julian | 20 Grandes Rancheras | Sangre De Indio |
| SR0000631666 | Luis y Julian | Las Tipicas De Luis Y Julian | Sangre De Indio |
| SR0000631666 | Luis y Julian | Las Tipicas De Luis Y Julian | Traficante De Frontera |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Mambos Y Algo Mas | El Manicero |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | Lo Que Traje De Colombia |
| SR0000253321 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | Corazones Rotos |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | Corazones Rotos |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | El Diferente |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | La Vecinita |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | Modesto el Papi |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | Sapito |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | Corazones Rotos |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | La Pelusa |
| SR0000253321 | Mariachi Fiesta Mexicana | Fiesta De Exitos | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | Fiesta De Exitos | La Pelusa |
| SR0000253321 | Mariachi Fiesta Mexicana | Fiesta De Exitos | La Vecinita |
| SR0000253321 | Mariachi Fiesta Mexicana | Con Mucho Sentimento | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Sin Parar | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Sin Parar | La Vecinita |
| SR0000335196 | Mariachi Fiesta Mexicana | Buenas Para Bailar | El Baile Del Sapito |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Lo Que Traje De Colombia |
| SR0000253321 | Mariachi Fiesta Mexicana | A Ritmo Colombiano, Vol. 7 | Lo Que Traje De Colombia |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Y Mas Cumbias, Vol. 6 | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Y Mas Cumbias, Vol. 6 | La Pelusa |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Y Mas Cumbias, Vol. 6 | Modesto El Papi |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 1 | Corazones Rotos |
| SR0000303502 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | El Pipiripau |
| SR0000253321 | Mariachi Fiesta Mexicana | Vol. 10 | El Diferente |
| SR0000253321 | Mariachi Fiesta Mexicana | Las Mas Conocidas Para Bailar | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | La Vecinita |
| SR0000626613 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | No Bailes De Caballito |
| SR0000253321 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | El Mariachi Loco |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 105 of 130
Page ID #:1130
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 104 of 112

| | | | |
|---|---|---|---|
| SR0000626613 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | Entrega De Amor |
| SR0000253321 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | La Pelusa |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | El Mariachi Loco |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | La Vecinita |
| SR0000626613 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | No Bailes De Caballito |
| SR0000187333 | Mariachi Fiesta Mexicana | Pura Pachanga | Carnavaleando |
| SR0000626613 | Mariachi Fiesta Mexicana | De Todo Un Poco | No Bailes De Caballito |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Sin Parar | La Pelusa |
| SR0000626613 | Mariachi Fiesta Mexicana | Bailando Sin Parar | Entrega de Amor |
| SR0000644304 | Mariachi Fiesta Mexicana | Bailando Sin Parar | Lapiz Labial |
| SR0000644304 | Mariachi Fiesta Mexicana | Buenas Para Bailar | Lapiz Labial |
| SR0000626613 | Mariachi Fiesta Mexicana | A Ritmo Colombiano, Vol. 7 | Entrega De Amor |
| SR0000626613 | Mariachi Fiesta Mexicana | Cumbias Con Sabor, Vol. 4 | No Bailes De Caballito |
| SR0000644304 | Mariachi Fiesta Mexicana | Cumbias Con Sabor, Vol. 4 | Lapiz Labial |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 1 | La Vecinita |
| SR0000253321 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | La Del Mono Colorado |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | El Cin-Chin |
| SR0000644304 | Mariachi Fiesta Mexicana | Buenas Para Bailar | El Chin Chin |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | El Diferente |
| SR0000253321 | Mariachi Fiesta Mexicana | Mi Bombon | Sapito |
| SR0000335196 | Mariachi Fiesta Mexicana | Mi Bombon | Asereje |
| SR0000335196 | Mariachi Fiesta Mexicana | Mi Bombon | El Ladron |
| SR0000335196 | Mariachi Fiesta Mexicana | Mi Bombon | Mi Bombon |
| SR0000626613 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | Sabes A Chocolate |
| SR0000626613 | Mariachi Fiesta Mexicana | Con Arpa Y Trompeta | Sabes A Chocolate |
| SR0000626613 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | La Camisa Negra |
| SR0000626613 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | Sabes A Chocolate |
| SR0000253321 | Mariachi Fiesta Mexicana | 20 Recuerdos | El Manicero |
| SR0000626613 | Mariachi Fiesta Mexicana | Fiesta De Exitos | La Camisa Negra |
| SR0000626613 | Mariachi Fiesta Mexicana | Fiesta De Exitos | Sabes A Chocolate |
| SR0000253321 | Mariachi Fiesta Mexicana | De Fiesta Con Mariachi | El Manicero |
| SR0000626613 | Mariachi Fiesta Mexicana | De Fiesta Con Mariachi | La Camisa Negra |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 106 of 130
Page ID #:1131
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 105 of 112

| | | | |
|---|---|---|---|
| SR0000626613 | Mariachi Fiesta Mexicana | De Fiesta Con Mariachi | Sabes A Chocolate |
| SR0000253321 | Mariachi Fiesta Mexicana | De Pachanga Con El Mariachi Fiesta Mexicana Vol. 9 | El Manicero |
| SR0000189156 | Mariachi Juvenil De Mexico | Cumbias De Todos Los Tiempos | La chona |
| SR0000626613 | Mariachi Fiesta Mexicana | El Mejor Mariachi Para Bailar | No Bailes de Caballito |
| SR0000189156 | Mariachi Juvenil De Mexico | 21 Black Jack | La chona |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | Caballo Loco |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | Carnavaleando |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | El Zancudito Loco |
| SR0000187333 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | El Zancudito Loco |
| SR0000310074 | Mariachi Fiesta Mexicana | Con Arpa Y Trompeta | Burbujas De Amor |
| SR0000310074 | Mariachi Fiesta Mexicana | Con Arpa Y Trompeta | La Bamba |
| SR0000310074 | Mariachi Fiesta Mexicana | Con Arpa Y Trompeta | No Rompas Mi Corazon |
| SR0000187333 | Mariachi Fiesta Mexicana | Fiesta De Exitos | Cumbia En Sax |
| SR0000187333 | Mariachi Fiesta Mexicana | Fiesta De Exitos | El Zancudito Loco |
| SR0000310074 | Mariachi Fiesta Mexicana | Pura Pachanga | Burbujas De Amor |
| SR0000310074 | Mariachi Fiesta Mexicana | Pura Pachanga | Swing Latino |
| SR0000310074 | Mariachi Fiesta Mexicana | De Todo Un Poco | La Bamba |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Sin Parar | Carnavaleando |
| SR0000187333 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Cumbia En Sax |
| SR0000310074 | Mariachi Fiesta Mexicana | De Pachanga Con El Mariachi Fiesta Mexicana Vol. 9 | La Bamba |
| SR0000310074 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 1 | Burbujas De Amor |
| SR0000626613 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | No Bailes De Caballito |
| SR0000291893 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | El Jarabe Tapatio |
| SR0000310074 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | La Chona |
| SR0000310074 | Mariachi Fiesta Mexicana | 20 Buenotas Para Bailar | Las Hijas De Don Simon |
| SR0000310074 | Mariachi Fiesta Mexicana | Canciones De Amor | No Rompas Mi Corazon |
| SR0000638916 | Los Internacionales De Durango | Almas Nortenas | Al Pie De Un Verde Pinito |
| SR0000636441 | Banda Zirahuen | Corazon Partido | Pa Que Sientas Lo Que Siento |
| SR0000636441 | Banda Zirahuen | Corazon Partido | Paso Del Norte |
| SR0000631653 | Mariachi Super Tecalitlan | Papi Feliz Dia 30 Exitos | Mananitas A Mi Padre |
| SR0000631653 | Mariachi Super Tecalitlan | Papi Feliz Dia 15 Exitos | Mananitas A Mi Padre |
| SR0000631653 | Mariachi Super Tecalitlan | Papi Feliz Dia 8 Exitos | Mananitas A Mi Madre |
| SR0000631653 | Mariachi Super Tecalitlan | Papi Feliz Dia 6 Exitos | Mananitas A Mi Madre |

| | | | | |
|---|---|---|---|---|
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | Cumbia En Sax | |
| SR0000187333 | Mariachi Fiesta Mexicana | Bailando Al Son Del Mariachi | El Pipiripao | |
| SR0000253321 | Mariachi Fiesta Mexicana | Celebrando Con Mariachi | Lo Que Traje De Colombia | |
| SR0000253321 | Mariachi Fiesta Mexicana | Nuestros Exitos Con Mariachi | La Del Mono Colorado | |
| SR0000253321 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | Modesto el Papi | |
| SR0000303502 | Mariachi Fiesta Mexicana | A Recordar Con El Mariachi | El Pipiripau | |
| SR0000303502 | Mariachi Fiesta Mexicana | Fiesta De Exitos | El Pipiripau | |
| SR0000187333 | Mariachi Fiesta Mexicana | Pura Pachanga | Caballo Loco | |
| SR0000187333 | Mariachi Fiesta Mexicana | Pura Pachanga | Cumbia En Sax | |
| SR0000187333 | Mariachi Fiesta Mexicana | Pura Pachanga | El Zancudito Loco | |
| SR0000626613 | Mariachi Fiesta Mexicana | Bailando Sin Parar | No Bailes de Caballito | |
| SR0000253321 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Modesto El Papi | |
| SR0000187333 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Caballo Loco | |
| SR0000187333 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | Carnavaleando | |
| SR0000187333 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | El Zancudito Loco | |
| SR0000303502 | Mariachi Fiesta Mexicana | Cumbias Con El Mariachi, Vol. 8 | El Pipiripau | |
| SR0000310074 | Mariachi Fiesta Mexicana | Explosion Musical | La Bamba | |
| SR0000625705 | Los Grey's | Puras Rancheras | La Espina Clavada | |
| SR0000625705 | Los Grey's | Duranguense + Chicanas | La Espina Clavada | |
| SR0000625705 | Los Grey's | Caminando Sobre Nubes | Reconciliacion | |
| SR0000625705 | Los Grey's | Nuestra Decision | La Espina Clavada | |
| SR0000251326 | Los Grey's | Antologia | Brindo Por Ti | |
| SR0000251326 | Los Grey's | 20 Carcias De Amor | Brindo Por Ti | |
| SR0000251326 | Los Grey's | Puras Rancheras | Brindo Por Ti | |
| SR0000251326 | Los Grey's | Exitos De 3 Grandes | Brindo Por Ti | |
| SR0000251326 | Los Grey's | 20 Para Enamorados | Brindo Por Ti | |
| SR0000251326 | Los Grey's | Esclavo De Tu Amor | Brindo Por Ti | |
| SR0002279194 | La Mission Colombiana | La Missionera | San Judas Tadeo | |
| SR0002279194 | La Mission Colombiana | Musica De Carnaval | San Judas Tadeo | |
| SR0000174944 | Los Plebeyos | Puras Buenas | La Vecinita | |
| SR0000357983 | Los Plebeyos | Rolas De Reventon | Suave Y Sabroso | |
| SR0000284993 | La Tropa Colombiana | Furia Tropical | Prendan Las Velas | |
| SR0000357983 | Los Plebeyos | Furia Tropical | Suave y Sabroso | |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 108 of 130
Page ID #:1133
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 107 of 112

| | | | | |
|---|---|---|---|---|
| SR0000279194 | La Mission Colombiana | Sonideros Bailables | San Judas Tadeo | |
| SR0000357983 | Los Plebeyos | Sonideros Bailables | Suave y Sabroso | |
| SR0000279194 | La Mission Colombiana | Mi Barrio | San Judas Tadeo | |
| SR0000284993 | La Tropa Colombiana | Esta Si Es Cumbia Con El Rey | Prendan Las Velas | |
| SR0000309040 | Banda Zirahuen | Te Conquistare | Paloma Querida | |
| SR0000636441 | Banda Zirahuen | Corazon Partido | Corrido de Joselo | |
| SR0000271093 | Clasico Norte | Tomando Licor | Por Mujeres Como Tu | |
| SR0000636441 | Banda Zirahuen | Corazon Partido | Cada Dia Mas | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Puros Exitos | No Habra Mas Llanto | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Que Comience La Fiesta | La Equivocada | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | 20 Pegasos Bailables | La Maromita | |
| SR0000350371 | Grupo Pegasso Del Pollo Estevan | Que Comience La Fiesta | Vas a Saber | |
| SR0000351864 | Grupo Pegasso Del Pollo Estevan | Que Comience La Fiesta | La Maromita | |
| SR0000249119 | La Tropa Colombiana | Bellas Colombianas | El Amor | |
| SR0000281825 | Los Dos Rancheros | Felicidades En Tu Dia | Amor De Madre | |
| SR0000382285 | Los Grey's | Dos Gotas De Agua | Escuchame | |
| SR0000295736 | Los Grey's | Reencuentro Romantico | Llorando Tu Ausencia | |
| SR0000306728 | Los Internacionales De Durango | La Rosa De Guadalupe, Vol. 2 | Recuerdo De Mi Madre | |
| SR0000306728 | Los Internacionales De Durango | Recordando A Mi Madre | Recuerdo De Mi Madre | |
| SR0000279710 | Los Labradores del Naranjo | Del Rancho Para El Mundo | Una Tontera | |
| SR0000174944 | Los Plebeyos | Rolas De Reventon | Indios Y Vaqueros | |
| SR0000357983 | Los Plebeyos | 20 Romanticas Bialables | Hola Que Tal | |
| SR0000309040 | Banda Zirahuen | Te Conquistare | A Que Si Te Acuerdas | |
| SR0000309040 | Banda Zirahuen | Te Conquistare | Cuando Salgo A Los Campos | |
| SR0000309040 | Banda Zirahuen | Te Conquistare | Sin Fortuna | |
| SR0000309040 | Banda Zirahuen | Te Conquistare | Te Conquistare | |
| SR0000309040 | Banda Zirahuen | Te Conquistare | Vuelve Gaviota | |
| SR0000381232 | La Tropa Colombiana | La Mujer Es Como El Cometa | Contigo Aprendi A Querer | |
| SR0000249119 | La Tropa Colombiana | La Pergola | La Pergola | |
| SR0000253352 | La Tropa Colombiana | Moneda | Cumbia Tropical | |
| SR0000619930 | La Tropa Colombiana | 16 Exitos, Vol. 2 | Si Es Por Casada | |
| SR0000355192 | La Tropa Colombiana | Mi Cumbia Preferida | Mi Razon De Ser | |
| SR0000625705 | Los Grey's | Eschucame | Hay Un Mar | |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 109 of 130
Page ID #:1134
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 108 of 112

| | | | |
|---|---|---|---|
| SR0000281843 | Los Grey's | Antologia | Demetria |
| SR0000281843 | Los Grey's | Antologia | Me Llamas |
| SR0000291499 | Los Plebeyos | Cumbias Con Calor | Triste Destino |
| SR0000357983 | Los Plebeyos | Cumbias Con Calor | Caballo Loco |
| SR0000174944 | Los Plebeyos | Nuestros Exitos De Siempre | La Vecinita |
| SR0000357983 | Los Plebeyos | Nuestros Exitos De Siempre | Suave Y Sabroso |
| SR0000638664 | Los Plebeyos | 20 Romanticas Bialables | De Ti Todo Me Gusta |
| SR0000638664 | Los Plebeyos | Querendon Y Querendona | De Ti Todo Me Gusta |
| SR0000375066 | Los Plebeyos | Querendon Y Querendona | Arbolito De Navidad |
| SR0000375066 | Los Plebeyos | Celebrando Navidad Y AnÃ‰o Nuevo | Arbolito De Navidad |
| SR0000321631 | Banda Show Revelacion | Corridos Bravios | Soy Narcotraficante |
| SR0000321631 | Banda Show Revelacion | Corridos Peligrosos | Soy Narcotraficante |
| SR0000321631 | Banda Show Revelacion | Corridos Peligrosos | Soy Narcotraficante |
| SR0000321631 | Banda Show Revelacion | Corridos Prohibidos | Soy Narcotraficante |
| SR0000636543 | Mi Banda De Jerez | Agarron De Bandas | El Jerezano |
| SR0000636548 | Los Marineros Del Norte | Historia De Amor | Lo Lindo De Ti |
| SR0000636548 | Los Marineros Del Norte | Historia De Amor | Lo Lindo De Ti |
| SR0000636548 | Los Marineros Del Norte | 100% Nortenos | Lo Lindo De Ti |
| SR0000618465 | Tlapehuala Show | 20 Kilates Calentanos | Lo Que GritoÃÂ Mi CorazoÃÂn |
| SR0000618465 | Tlapehuala Show | 100% Romanticos | Lo Que GritoÃÂ Mi CorazoÃÂn |
| SR0000636543 | Mi Banda De Jerez | 100% Con Banda | El Jerezano |
| SR0000372448 | Luz Del Norte | Agarron De Bandas | Cultivos En La Candela |
| SR0000636543 | Mi Banda De Jerez | Que Me Toque La Banda | El Jerezano |
| SR0000636543 | Mi Banda De Jerez | Exitos A Lo Bravio | El Jerezano |
| SR0000637707 | Simba Musical | Cumbias Ardientes | Cumbia del Monte |
| SR0000637707 | Simba Musical | Que Comience La Fiest | Cumbia Latina |
| SR0000313377 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | Oye |
| SR0000260037 | Carlos Y Jose | Corridos De Alto Rango | El Gallo De San Juan |
| SR0000260037 | Carlos Y Jose | Corridos De Alto Rango | Otilio Betancurt |
| SR0000260037 | Carlos Y Jose | Corridos De Alto Rango | Sangre De Indio |
| SR0000297168 | Carlos Y Jose | Corridos De Alto Rango | La Clave Del Jefe |
| SR0000622800 | Carlos Y Jose | Corridos De Alto Rango | Malvada Mujer |
| SR0000373760 | Carlos Y Jose | Corridos De Alto Rango | Mujer de agallas |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 110 of 130
Page ID #:1135
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 109 of 112

| | | | |
|---|---|---|---|
| SR0000631666 | Carlos Y Jose | Corridos De Alto Rango | Malos caminantes |
| SR0000313377 | Azucar Negra | Fogata Pachanguerra | Oye |
| SR0000313377 | Azucar Negra | Reventon Bailable | Yo No Fui |
| SR0000313377 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | El Negro Africano |
| SR0000351053 | Quimika | Reventon Bailable | Asi Es La Vida |
| SR0000309301 | Azucar Negra | Reventon Bailable | Ya Encontre La Cadenita |
| SR0000638648 | Los Filis | Canciones Gruperas Para Recordar | Porque Si Te Amo |
| SR0000375066 | Various Artists | Celebrando Navidad Con Amigos | El Ano Viejo |
| SR0000313377 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | Traicionera |
| SR0000408265 | Los Kortez De Sinaloa | Corridos A Lo Norteno | 700 Libras |
| SR0000341329 | Luis Y Julian | Recuerdos De Mi Rancho, Vol. 1 | Se Les Pelo Baltazar |
| SR0000378736 | Nortenos De Ojinaga | Corridos Violentos | El Llanto De Una Viuda |
| SR0000378736 | Nortenos De Ojinaga | Corridos De Dos Grandes | El Llanto De Una Viuda |
| SR0000378736 | Nortenos De Ojinaga | Reto A La Ley | El Llanto De Una Viuda |
| SR0000351053 | Quimika | Cumbias Exitosas | Asi Es La Vida |
| SR0000631663 | Quimika Musical | Dancing Club | Bailen Mi Cumbia |
| SR0000309301 | Azucar Negra | Cumbias Ardientes | La Parabolica |
| SR0000637707 | Simba Musical | Cumbias Ardientes | Quiereme |
| SR0000619930 | Simba Musical | Cumbias Ardientes | Cumbia Caletera |
| SR0000631663 | Quimika Musical | Que Comience La Fiest | Bailen Mi Cumbia |
| SR0000310108 | Quimika | Bailando Pegao Mix | Bailen Mi Cumbia |
| SR0000309301 | Azucar Negra | Reventon Bailable | La Parabolica |
| SR0000309301 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | La Parabolica |
| SR0000631663 | Quimika Musical | Ritmo Contagioso | Bailen Mi Cumbia |
| SR0000623269 | Polo Urias | Cumbias De Todo Un Poco | Eres La Flor |
| SR0000305156 | Fuerza Nortena | Cumbias Nortenas | Baila Payo |
| SR0000625569 | Los Pumas Del Norte | Cumbias Nortenas | Angel De Maldad |
| SR0000625569 | Los Pumas Del Norte | Cumbias Nortenas | Cuando Te Conoci |
| SR0000625569 | Los Pumas Del Norte | Cumbias De Todo Un Poco | Cuando Te Conoci |
| SR0000637707 | Simba Musical | Pachangon Tropical Grupero | El Calor De Tu Piel |
| SR0000619930 | Simba Musical | Pachangon Tropical Grupero | Cumbia Caletera |
| SR0000637707 | Simba Musical | Cumbias Ardientes | El Calor De Tu Piel |
| SR0000309301 | Azucar Negra | Fogata Pachanguerra | Capullo y Sorullo |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 111 of 130
Page ID #:1136
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 110 of 112

| | | | |
|---|---|---|---|
| SR000309301 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | Capullo Y Sorullo |
| SR000309301 | Azucar Negra | Y Seguimos Con Amanecer Bailando, Vol. 4 | Maruja |
| SR000405592 | Adolfo Urias Y Su Lobo Norteno | Un Par de Enamorados | Dice Que No Valgo Nada |
| SR000636455 | Los Pumas Del Norte | Nortenas De Arranque - 20 Madrazos | El Mejor De Los Amantes |
| SR000332368 | Los Pumas Del Norte | Nortenas A.T.M | Sufrir |
| SR000612068 | Los Marineros Del Norte | Historia De Amor | Pudo Mas El Orgullo |
| SR000612068 | Los Marineros del Norte | Agarron De Nortenos | Pudo Mas el Orgullo |
| SR000612068 | Los Marineros Del Norte | Los Grandes De Ojinaga | Ella No Quiere |
| SR000612068 | Los Marineros Del Norte | Corridos De Valientes | Pudo Mas el Orgullo |
| SR000612068 | Los Marineros Del Norte | De Sax En Sax | Ella No Quiere |
| SR000612068 | Los Marineros Del Norte | De Sax En Sax | Pudo Mas El Orgullo |
| SR000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Ella No Quiere (En Vivo) |
| SR000379975 | Los Marineros del Norte | Directo Al Corazon En Vivo | Pudo Mas El Orgullo (En Vivo) |
| SR000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Amor Bonito (En Vivo) |
| SR000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Flor Triste (En Vivo) |
| SR000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Una Noche Me Embriague (En Vivo) |
| SR000379975 | Los Marineros Del Norte | Directo Al Corazon En Vivo | Una Noche Me Embriague (En Vivo) |
| SR000408411 | Luis y Julian | Duelo de Leyendas | Cruz Bendita |
| SR000405586 | Los Marineros Del Norte | De Todo Un Poco | El Mal Querido |
| SR000405586 | Los Marineros del Norte | Duetos Y Tributo A Javier Solis | El Mal Querido |
| SR000405586 | Los Marineros Del Norte | Canciones De Rompe y Rasga | El Mal Querido |
| SR000360963 | Adolfo Urias Y Su Lobo Norteno | 100% NortenÁEos | Divino Amor Eterno |
| SR000623269 | Adolfo Urias Y Su Lobo Norteno | Besos De Papel | Amor Besame |
| SR000379975 | Nortenos De Ojinaga | En Vivo Para Ti | El Capiro (En Vivo) |
| SR000619930 | Simba Musical | Exitos Tropicales | Aguita De Melon |
| SR000619930 | Simba Musical | Exitos Tropicales | La Gota Fria |
| SR000619930 | Simba Musical | Que Comience La Fiest | Aguita de Melon |
| SR000619930 | Simba Musical | Bailando Pegao Mix | Aguita De Melon |
| SR000309301 | Azucar Negra | Cumbias Ardientes | La Suavecita |
| SR000256012 | Maney Y Su Grupo | Fogata Pachanguerra | El Bebito |
| SR000611994 | Corazones Del Amor | 20 Autenticas Calentanas | Laurita Garza |
| SR000611994 | Corazones Del Amor | 20 Grandes Temas | Laurita Garza |
| SR000315434 | La Nobleza De Aguililla | Adicto A Los Corridos | Los Tres De Chila |

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 112 of 130
Page ID #:1137
Case 1:20-cv-00981-NONE-JDP    Document 1    Filed 07/14/20    Page 111 of 112

| | | | |
|---|---|---|---|
| SR000374287 | Los Bondadosos | Gruperas De Siempre | Ojitos De Yo No Fui |
| SR000374287 | Los Bondadosos | Gruperas De Siempre | Porque Nos Peleamos Tanto |
| SR000638654 | Banda Sierra De Durango | Guerra De Bandas | Zenaida Ingrata |
| SR000276175 | Herencia Mexicana | 20 Exitazos | Amorcito Corazon |
| SR000276175 | Herencia Mexicana | 20 Exitazos | Cruz De Olvido |
| SR000276175 | Herencia Mexicana | 20 Exitazos | Cucurrucucu Paloma |
| SR000276175 | Herencia Mexicana | 20 Exitazos | En Mi Viejo San Juan |
| SR000276175 | Herencia Mexicana | 20 Exitazos | En Tu Pelo |
| SR000276175 | Herencia Mexicana | 20 Exitazos | Entrega Total |
| SR000276175 | Herencia Mexicana | 20 Exitazos | La Tertulia |
| SR000625689 | Herencia Mexicana | 20 Exitazos | Cielo Rojo |
| SR000625689 | Herencia Mexicana | 20 Exitazos | Crei |
| SR000625689 | Herencia Mexicana | 20 Exitazos | Cuando Mas Te Necesito |
| SR000625689 | Herencia Mexicana | 20 Exitazos | Los Laureles |
| SR000625689 | Herencia Mexicana | 20 Exitazos | Te Fuiste |
| SR000612068 | Los Marineros Del Norte | Idolos De Sax En Sax | Con Esta Guitarra |
| SR000270114 | Priscila Y Sus Balas De Plata | Lobo Al Acecho | Sola Otra Vez |
| SR000386917 | Priscila Y Sus Balas De Plata | Los Palomos | Ay Corazon |
| SR000270114 | Priscila Y Sus Balas De Plata | Reyna De Corazones | Sola Otra Vez |
| SR000269180 | Priscila Y Sus Balas De Plata | Rosas En El Mar | Es Urgente |
| SR000270114 | Priscila Y Sus Balas De Plata | Un Hombre Y Una Mujer | Sola Otra Vez |
| SR000392744 | Adolfo Urias Y Su Lobo Norteno | Un Par de Enamorados | A La Luna |
| SR000612068 | Los Marineros Del Norte | Historia De Amor | Me Duele En EL Alma |
| SR000612068 | Los Marineros Del Norte | 20 De Sax En Sax | Me Duele En El Alma |
| SR000612068 | Los Marineros Del Norte | Canciones De Rompe y Rasga | Me Duele En El Alma |
| SR000612068 | Los Marineros Del Norte | Nortenos Rancheros | Me Duele En El Alma |
| SR000612068 | Los Marineros Del Norte | De Sax En Sax | Amor Bonito |
| SR000352548 | Roberto Verduzco | Madrecita De Mi Corazon | Lagrimas De Mi Madre |
| SR000352548 | Roberto Verduzco | Recordando A Mi Madre | Lagrimas De Mi Madre |
| SR000355688 | Nortenos De Ojinaga | 12 Exitos | Mi Eterno Amor Secreto |
| SR000390986 | Nortenos De Ojinaga | 20 Corridos Y Nortenas De Arranque | Horas Extras |
| SR000390986 | Nortenos De Ojinaga | 20 Corridos Y Nortenas De Arranque | La Ultima Chela |
| SR000390986 | Nortenos De Ojinaga | Nortenos Sin Limite | Cuando Yo Quiera Has De Volver |

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 113 of 130
Page ID #:1138
Case 1:20-cv-00981-NONE-JDP   Document 1   Filed 07/14/20   Page 112 of 112

| | | | |
|---|---|---|---|
| SR000321631 | Banda Show Revelacion | Baladas A Toda Banda | Sabes Amor |
| SR000372460 | Nortenos De Ojinaga | 20 Nortenazos De Ojinaga | Con Mis Propias Manos |
| SR000390476 | Los Jilgueros Del Arroyo | Remixes NortenÃ£os | Prenda Del Alma |
| SR000637685 | La Nobleza de Aguililla | Canto Al Amor | Enamorado |
| SR000310101 | Gollito El Grillito | Temas Infantiles | Caminito De La Escuela |
| SR000406490 | Simba Musical | 20 Tropicalientes | Quizas Quizas Quizas |
| SR000313377 | Azucar Negra | Fogata Pachanguerra | El Negro Africano |
| SR000406490 | Simba Musical | Que Comience La Fiest | Oh Que Gusto De Volverte A Ver |
| SR000206479 | Banda 30-30 | Felices Fiestas, 8 Temas Navidenos | El Reno De La Nariz Roja |
| SR000638660 | Banda Lamento Show | Cumbias De Todo Un Poco | La Noche Que Chicago Murio |
| SR000347578 | Paralelo Norte | Se Vale Llorar | No Voy A Llorar |
| SR000347578 | Paralelo Norte | Agarron Nortenisimo | No Voy A Llorar |
| SR000405586 | Los Marineros Del Norte | Historia De Amor | Te Necesito A Ti |
| SR000291908 | Grupo Mercenario | Baila Al Ritmo De La Cumbia | La Pelotita |
| SR000291908 | Grupo Mercenario | Siempre Eternamente | La Pelotita |
| SR000251326 | Los Grey's | Melodias Para Recordar | Brindo Por Ti |
| SR000378736 | Nortenos De Ojinaga | 20 Corridos Y Nortenas De Arranque | El Mandado |
| SR000378736 | Nortenos De Ojinaga | 20 Corridos Y Nortenas De Arranque | Juan Soberano |
| SR000355688 | Nortenos De Ojinaga | Corridos De Contrabando | El Mojado Fracasado |
| SR000310074 | Mariachi Fiesta Mexicana | Pura Pachanga | La Bamba |
| SR000251326 | Los Grey's | Ensalada De Exitos | Brindo Por Ti |
| SR000625689 | Herencia Mexicana | Exitos A Lo Ranchero | Herencia Mexicana |
| SR000351864 | Grupo Pegasso Del Pollo Estevan | Reventon Bailable | La Maromita |
| SR000340602 | Luis Perez Meza | El Mismo | Pero Acuerdate Acuerdate |
| SR000305343 | Tony Molina Y Su Vaina Colombiana | El Heredero | Tierra Del Amor |
| SR000313329 | Los Hermanos Barron | Recordando | Rueditas De Amor |
| SR000638664 | Los Plebeyos | Edixion Platino | El Zancudito Loco |
| SR000373713 | Los Invasores De Nuevo Leon | Acompananos | El Ultimo Rodeo |
| SR000390482 | La Nobleza De Aguililla | Lo Mejor De Lo Mejor | Amargura De Amor |
| SR000309301 | Azucar Negra | Cumbias Ardientes | Ya Encontre La Cadenita |

Case 2:20-cv-03159-DSF-JPR     Document 34-2     Filed 09/25/20     Page 114 of 130
                                    Page ID #:1139
Case 1:20-cv-00981-NONE-JDP     Document 8     Filed 09/08/20     Page 1 of 17

Larry Zerner (155473)
larry@zernerlaw.com
Michael L. Lovitz (268976)
mlovitz@lovitziplaw.com
Lovitz IP Law PC
8335 W Sunset Blvd., Ste. 314
West Hollywood, CA 90069
Telephone:   (323) 337-9088
Facsimile:   (310) 861-6566

Attorneys for Defendants Platino Records,
Inc., and Alberto Mitchell

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| YELLOWCAKE, INC. and COLONIZE MEDIA, INC.,<br><br>                    Plaintiffs,<br>v.<br>TRIWOLF MEDIA, LLC, TANGO MULTI MEDIA PRODUCTIONS, LLC, DISTRIBUIDORA DE DISCOS MONTERREY, S.A., DE C.V., PLATINO RECORDS, INC., ALBERTO MITCHELL, and DOES 1-20,<br><br>                    Defendants | Case No. **1:20-cv-00981-NONE-JDP**<br><br>Answer of Platino Records, Inc., and Alberto Mitchell to Complaint<br><br><br>DEMAND FOR JURY TRIAL<br><br>(F.R.C.P. Rule 38) |

Defendants Platino Records, Inc. ("Platino") and Alberto Mitchell ("Mitchell") (collectively, "Defendants") file their Answers and Affirmative Defenses to Plaintiffs' Complaint and state as follows:

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 115 of 130
Page ID #:1140
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 2 of 17

## **PREFATORY STATEMENT**

1.     Defendants deny the allegations of Paragraph 1 to the extent they claim that Defendants interfered with Plaintiffs' rights.

2.     Defendants deny the allegations of Paragraph 2 of the Complaint.

## **JURISDICTION AND VENUE**

3.     Defendants admit the allegations of Paragraph 3 of the Complaint.

4.     Defendants admit the allegations of Paragraph 4 of the Complaint.

5.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 5 of the Complaint and therefore deny the allegations.

6.     Defendants admit the allegations of Paragraph 6 of the Complaint.

7.     Defendants admit that this Court has personal jurisdiction over Defendants but deny that venue is proper.  Plaintiff and Defendants are already engaged in a lawsuit in the Central District of California (Case No. 2:20-CV-3159-DSF) and this case should be consolidated with that case.

8.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 8 of the Complaint and therefore deny the allegations.

9.     Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 9 of the Complaint and therefore deny the allegations.

## **PARTIES**

10.    Defendants admit the allegations of Paragraph 10 of the Complaint.

11.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 11 of the Complaint and therefore deny the allegations.

12.    Defendants admit the allegations of Paragraph 12 of the Complaint.

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 116 of 130
Page ID #:1141
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 3 of 17

13.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 13 of the Complaint and therefore deny the allegations.

14.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 14 of the Complaint and therefore deny the allegations.

15.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 15 of the Complaint and therefore deny the allegations.

16.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 16 of the Complaint and therefore deny the allegations.

17.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 17 of the Complaint and therefore deny the allegations.

18.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 18 of the Complaint and therefore deny the allegations.

19.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 19 of the Complaint and therefore deny the allegations.

20.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 20 of the Complaint and therefore deny the allegations.

21.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 21 of the Complaint and therefore deny the allegations.

22.   Defendants admit the allegations of Paragraph 22 of the Complaint.

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 117 of 130
Page ID #:1142
Case 1:20-cv-00981-NONE-JDP   Document 8   Filed 09/08/20   Page 4 of 17

23.   Defendants admit the allegations of Paragraph 23 of the Complaint.

24.   Defendants admit the allegations of Paragraph 24 of the Complaint.

25.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 25 of the Complaint and therefore deny the allegations.

## **FACTUAL ALLEGATIONS**

26.   Defendants admit that on or about August 15, 2013, RBV purchased fifty percent (50%) of the digital rights to certain sound recordings developed in or acquired by Platino between 1996 and 2008, as identified in the Platino APA (the "Pre-2008 Masters").  Defendants deny the remaining allegations in Paragraph 26 of the Complaint.

27.   Defendants deny the allegations of Paragraph 27 of the Complaint.

28.   Defendants deny the allegations of Paragraph 28 of the Complaint.

29.   Defendants admit that Platino retained the rights to sell physical copies of the sound recordings that comprised the Pre-2008 Masters, and that RBV had the right to exploit the Pre-2008 Masters in digital sales.  Defendants deny the remaining allegations in Paragraph 29 of the Complaint.

30.   Defendants admit the allegations of Paragraph 30 of the Complaint.

31.   Defendants admit the allegations of Paragraph 31 of the Complaint.

32.   Defendants admit the allegations of Paragraph 32 of the Complaint.

33.   Defendants admit the allegations of Paragraph 33 of the Complaint.

34.   Defendants admit the allegations of Paragraph 34 to the extent that Plaintiffs are alleging that RBV acquired the exclusive right to distribute and exploit only the digital copies of the Pre-2008 Masters.

35.   Defendants deny the allegations of Paragraph 35 of the Complaint.

36.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 36 of the Complaint and therefore deny the allegations.

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 118 of 130
Page ID #:1143
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 5 of 17

37.    Defendants admit the allegations of Paragraph 37 of the Complaint to the extent that Plaintiffs are alleging that ownership of the Pre-2008 Masters was distributed fifty percent (50%) each to Hernandez and M. Mitchell.

38.    Defendants admit the allegations of Paragraph 38 to the extent that Plaintiffs are alleging that RBV acquired the exclusive right to distribute and exploit only the digital copies of the Pre-2008 Masters.

39.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 39 of the Complaint and therefore deny the allegations.

40.    Defendants admit the allegations of Paragraph 40 of the Complaint.

41.    Defendants admit that Antoine owns fifty percent (50%) of the Pre-2008 Masters.  Defendants lack knowledge or information sufficient to know if Yellowcake owns fifty percent (50%) of the Pre-2008 Masters.  Defendants deny the remaining allegations of Paragraph 41 of the Complaint.

42.    Defendants deny the allegations of Paragraph 42 of the Complaint.

43.    Defendants deny the allegations of Paragraph 43 of the Complaint.

44.    Defendants deny the allegations of Paragraph 44 of the Complaint.

45.    Defendants deny the allegations of Paragraph 45 of the Complaint.

46.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 46 of the Complaint and therefore deny the allegations.

47.    Defendants deny the allegations of Paragraph 47 of the Complaint.

48.    Defendants deny the allegations of Paragraph 48 of the Complaint.

49.    Defendants deny the allegations of Paragraph 49 of the Complaint.

50.    Defendants deny the allegations of Paragraph 50 of the Complaint.

51.    Defendants deny the allegations of Paragraph 51 of the Complaint.

52.    Defendants deny the allegations of Paragraph 52 of the Complaint.

53.    Defendants deny the allegations of Paragraph 53 of the Complaint.

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 119 of 130
Page ID #:1144
Case 1:20-cv-00981-NONE-JDP   Document 8   Filed 09/08/20   Page 6 of 17

54.   Defendants admit that they entered into a distribution agreement with Tango and deny the remaining allegations of Paragraph 54 of the Complaint.

55.   Defendants admit that they entered into a distribution agreement with Tango and deny the remaining allegations of Paragraph 55 of the Complaint.

56.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 56 of the Complaint and therefore deny the allegations.

57.   Defendants deny the allegations in Paragraph 57 of the Complaint.

58.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 58 of the Complaint and therefore deny the allegations.

59.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 59 of the Complaint and therefore deny the allegations.

60.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 60 of the Complaint and therefore deny the allegations.

61.   Defendants admit that they entered into a distribution agreement with Tango and deny the remaining allegations of Paragraph 61 of the Complaint.

62.   Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 62 of the Complaint and therefore deny the allegations.

## FIRST CAUSE OF ACTION
## (Declaratory Judgment)

63.   Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-62 of the Complaint and incorporate them by reference as though set forth fully herein.

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 120 of 130
Page ID #:1145
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 7 of 17

64.    Defendants admit that Platino has claimed Plaintiffs are unlawfully exploiting the Platino catalog; Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations of Paragraph 64 of the Complaint and therefore deny the allegations.

65.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 65 of the Complaint and therefore deny the allegations.

66.    Defendants do not believe that an actual controversy exists and on that basis denies the allegations of Paragraph 66 of the Complaint

67.    Defendants do not believe that an actual controversy exists and on that basis denies the allegations of Paragraph 66 of the Complaint

68.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 68 of the Complaint and therefore deny the allegations.

69.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 69 of the Complaint and therefore deny the allegations.

70.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 70 of the Complaint and therefore deny the allegations.

71.    Defendants deny the allegations in Paragraph 71 of the Complaint.

72.    Defendants admit the allegations of Paragraph 72 of the Complaint.

## SECOND CAUSE OF ACTION

## (Copyright Infringement Under 17 U.S.C. § 101 et seq.)

73.    Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-72 of the Complaint and incorporate them by reference as though set forth fully herein.

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 121 of 130
Page ID #:1146
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 8 of 17

74.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 74 of the Complaint and therefore deny the allegations.

75.    Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 75 of the Complaint and therefore deny the allegations.

76.    Defendant admits this allegation as to the Pre-2008 Masters.  Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations of Paragraph 76 of the Complaint and therefore deny the allegations.

77.    Defendant admits this allegation as to the Pre-2008 Masters.  Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations of Paragraph 77 of the Complaint and therefore deny the allegations.

78.    Defendants deny the allegations in Paragraph 78 of the Complaint.

79.    Defendants admit the allegations in Paragraph 79 of the Complaint.

80.    Defendants deny the allegations in Paragraph 80 of the Complaint.

81.    Defendants deny the allegations in Paragraph 81of the Complaint.

82.    Defendants deny the allegations in Paragraph 82 of the Complaint.

83.    Defendants deny the allegations in Paragraph 83 of the Complaint.

84.    Defendants deny the allegations in Paragraph 94 of the Complaint.

85.    Defendants deny the allegations in Paragraph 85 of the Complaint.

86.    Defendants deny the allegations in Paragraph 86 of the Complaint.

87.    Defendants deny the allegations in Paragraph 87 of the Complaint.

## THIRD CAUSE OF ACTION

## (Contributory Copyright Infringement)

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 122 of 130
Page ID #:1147
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 9 of 17

88.   Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-87 of the Complaint and incorporate them by reference as though set forth fully herein.

89.   Defendants deny the allegations in Paragraph 89 of the Complaint.

90.   Defendants deny the allegations in Paragraph 90 of the Complaint.

91.   Defendants deny the allegations in Paragraph 91 of the Complaint.

92.   Defendants deny the allegations in Paragraph 92 of the Complaint.

93.   Defendants deny the allegations in Paragraph 93 of the Complaint.

94.   Defendants deny the allegations in Paragraph 94 of the Complaint.

95.   Defendants deny the allegations in Paragraph 95 of the Complaint.

## FOURTH CAUSE OF ACTION

### (Injunctive Relief)

96.   Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-95 of the Complaint and incorporate them by reference as though set forth fully herein.

97.   Defendants deny the allegations in Paragraph 97 of the Complaint.

98.   Defendants deny the allegations in Paragraph 98 of the Complaint.

## FIFTH CAUSE OF ACTION

### (Accounting)

99.   Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-98 of the Complaint and incorporate them by reference as though set forth fully herein.

100.   Defendants deny the allegations in Paragraph 100 of the Complaint.

101.   Defendants deny the allegations in Paragraph 101 of the Complaint.

102.   Defendants deny the allegations in Paragraph 102 of the Complaint.

103.   Defendants deny the allegations in Paragraph 103 of the Complaint.

104.   Defendants deny the allegations in Paragraph 104 of the Complaint.

105.   Defendants deny the allegations in Paragraph 105 of the Complaint.

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 123 of 130
Page ID #:1148
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 10 of 17

106. Defendants deny the allegations in Paragraph 106 of the Complaint.

107. Defendants deny the allegations in Paragraph 107 of the Complaint.

108. Defendants deny the allegations in Paragraph 108 of the Complaint.

## SIXTH CAUSE OF ACTION

### (Money Had and Received)

109. Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-108 of the Complaint and incorporate them by reference as though set forth fully herein.

110. Defendants deny the allegations in Paragraph 110 of the Complaint.

111. Defendants deny the allegations in Paragraph 111 of the Complaint.

## SEVENTH CAUSE OF ACTION

### (Unjust Enrichment)

112. Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-111 of the Complaint and incorporate them by reference as though set forth fully herein.

113. Defendants deny the allegations in Paragraph 113 of the Complaint.

114. Defendants deny the allegations in Paragraph 114 of the Complaint.

115. Defendants deny the allegations in Paragraph 115 of the Complaint.

116. Defendants deny the allegations in Paragraph 116 of the Complaint.

117. Defendants deny the allegations in Paragraph 117 of the Complaint.

## EIGHTH CAUSE OF ACTION

### (Tortious Interference with Contract)

118. Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-117 of the Complaint and incorporate them by reference as though set forth fully herein.

119. Defendants deny the allegations in Paragraph 119 of the Complaint.

120. Defendants deny the allegations in Paragraph 120 of the Complaint.

121. Defendants deny the allegations in Paragraph 121 of the Complaint.

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 124 of 130
Page ID #:1149
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 11 of 17

122. Defendants deny the allegations in Paragraph 122 of the Complaint.

123. Defendants deny the allegations in Paragraph 123 of the Complaint.

124. Defendants deny the allegations in Paragraph 124 of the Complaint.

125. Defendants deny the allegations in Paragraph 125 of the Complaint.

## NINTH CAUSE OF ACTION

### (Intentional Procurement of a Breach of Contract)

126. Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-125 of the Complaint and incorporate them by reference as though set forth fully herein.

127. Defendants deny the allegations in Paragraph 126 of the Complaint.

128. Defendants deny the allegations in Paragraph 128 of the Complaint.

129. Defendants deny the allegations in Paragraph 129 of the Complaint.

130. Defendants deny the allegations in Paragraph 130 of the Complaint.

131. Defendants deny the allegations in Paragraph 131 of the Complaint.

132. Defendants deny the allegations in Paragraph 132 of the Complaint.

## TENTH CAUSE OF ACTION

### (Intentional Interference with Prospective Economic Relations)

133. Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-132 of the Complaint and incorporate them by reference as though set forth fully herein.

134. Defendants deny the allegations in Paragraph 134 of the Complaint.

135. Defendants deny the allegations in Paragraph 135 of the Complaint.

136. Defendants deny the allegations in Paragraph 136 of the Complaint.

137. Defendants deny the allegations in Paragraph 137 of the Complaint.

138. Defendants deny the allegations in Paragraph 138 of the Complaint.

139. Defendants deny the allegations in Paragraph 139 of the Complaint.

140. Defendants deny the allegations in Paragraph 140 of the Complaint.

141. Defendants deny the allegations in Paragraph 141 of the Complaint.

11

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 125 of 130
Page ID #:1150
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 12 of 17

## ELEVENTH CAUSE OF ACTION
### (Breach of Contract)

142. Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-141 of the Complaint and incorporate them by reference as though set forth fully herein.

143. Defendants admit the allegations in Paragraph 143 of the Complaint.

144. Defendants admit the Platino APA sold to RBV a fifty percent (50%) interest in the Pre-2008 Masters and that RBV had the right to exploit the same through digital sales. Defendants deny the remaining allegations of Paragraph 144 of the Complaint.

145. Defendants deny the allegations in Paragraph 145 of the Complaint.

146. Defendants admit that the Platino APA guaranteed that Platino was the absolute owner of the Pre-2008 Masters or else had the license to digitally exploit the same. Defendants deny the remaining allegations of Paragraph 146 of the Complaint.

147. Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 147 of the Complaint and therefore deny the allegations.

148. Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 148 of the Complaint and therefore deny the allegations.

149. Defendants deny the allegations in Paragraph 149 of the Complaint.

150. Defendants deny the allegations in Paragraph 150 of the Complaint.

151. Defendants deny the allegations in Paragraph 151 of the Complaint.

152. Defendants deny the allegations in Paragraph 152 of the Complaint.

## TWELVTH CAUSE OF ACTION
### (Equitable Indemnity)

153. Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-152 of the Complaint and incorporate them by reference as though set forth fully herein.

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 126 of 130
Page ID #:1151
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 13 of 17

154. Defendants admit the allegations in Paragraph 154 of the Complaint.

155. Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 155 of the Complaint and therefore deny the allegations.

156. Defendants admit the Platino APA sold to RBV a fifty percent (50%) interest in the Pre-2008 Masters and that RBV had the right to exploit the same through digital sales. Defendants deny the remaining allegations of Paragraph 156 of the Complaint.

157. Defendants deny the allegations in Paragraph 157 of the Complaint.

158. Defendants admit that the Platino APA guaranteed that Platino was the absolute owner of the Pre-2008 Masters or else had the license to digitally exploit the same. Defendants deny the remaining allegations of Paragraph 158 of the Complaint.

159. Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 159 of the Complaint and therefore deny the allegations.

160. Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 160 of the Complaint and therefore deny the allegations.

161. Defendants deny the allegations in Paragraph 161 of the Complaint.

162. Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 162 of the Complaint and therefore deny the allegations.

163. Defendants deny the allegations in Paragraph 163 of the Complaint.

164. Defendants lack knowledge or information sufficient to form a belief as to the truth or falsity of the allegations of Paragraph 164 of the Complaint and therefore deny the allegations.

165. Defendants deny the allegations in Paragraph 165 of the Complaint.

## THIRTEENTH CAUSE OF ACTION

### (Contractual Indemnity)

13

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 127 of 130
Page ID #:1152
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 14 of 17

166. Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-165 of the Complaint and incorporate them by reference as though set forth fully herein.

167. Defendants deny the allegations in Paragraph 167 of the Complaint.

168. Defendants deny the allegations in Paragraph 168 of the Complaint.

169. Defendants deny the allegations in Paragraph 169 of the Complaint.

170. Defendants deny the allegations in Paragraph 170 of the Complaint.

171. Defendants deny the allegations in Paragraph 171 of the Complaint.

172. Defendants deny the allegations in Paragraph 172 of the Complaint.

173. Defendants deny the allegations in Paragraph 173 of the Complaint.

174. Defendants deny the allegations in Paragraph 174 of the Complaint.

175. Defendants deny the allegations in Paragraph 175 of the Complaint.

176. Defendants deny the allegations in Paragraph 176 of the Complaint.

177. Defendants deny the allegations in Paragraph 177 of the Complaint.

## FOURTEENTH CAUSE OF ACTION

### (Equitable Estopple)

178. Defendants repeat, re-allege and incorporate by reference in this paragraph the preceding responses to Paragraphs 1-177 of the Complaint and incorporate them by reference as though set forth fully herein.

179. Defendants deny the allegations in Paragraph 179 of the Complaint.

180. Defendants deny the allegations in Paragraph 180 of the Complaint.

181. Defendants deny the allegations in Paragraph 181 of the Complaint.

182. Defendants deny the allegations in Paragraph 182 of the Complaint.

183. Defendants deny the allegations in Paragraph 183 of the Complaint.

Case 2:20-cv-03159-DSF-JPR   Document 34-2   Filed 09/25/20   Page 128 of 130
Page ID #:1153
Case 1:20-cv-00981-NONE-JDP   Document 8   Filed 09/08/20   Page 15 of 17

# AFFIRMATIVE DEFENSES

## *FIRST DEFENSE*

Plaintiffs' Complaint fails to state a claim upon which relief may be granted.

## *SECOND DEFENSE*

The claims in the Complaint are barred in whole or in part by the applicable statute of limitations in 17 U.S.C. § 507(b).

## *THIRD DEFENSE*

The claims in the Complaint are barred in whole or in part by implied license or contract.

## *FOURTH DEFENSE*

The claims in the Complaint are barred in whole or in part by the doctrine of "fair use."

## *FIFTH DEFENSE*

The claims in the Complaint are barred in whole or in part by the doctrines of equitable estoppel, consent, and/or waiver.

## *SIXTH DEFENSE*

The claims in the Complaint are barred in whole or in part by the doctrine of copyright misuse.

## *SEVENTH DEFENSE*

Plaintiffs' common law claims are preempted by federal law.

## *EIGHTH DEFENSE*

Plaintiffs' claims are barred by the doctrine of unclean hands.

## *NINTH DEFENSE*

Plaintiffs' claims are barred in whole or in part by the acts or omissions of Plaintiffs and their own negligence and/or lack of due diligence, including without limitation, failure to register with or obtain certification from the U.S. Copyright Office.

## *TENTH DEFENSE*

Plaintiffs' claims are barred by the Statute of Frauds.

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 129 of 130
                                      Page ID #:1154
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 16 of 17

1

### *ELEVENTH DEFENSE*

2

Plaintiffs' claims are barred by documentary evidence.

3

### *TWELFTH DEFENSE*

4

Plaintiffs' failed to follow the notice procedures required by 17 U.S.C. § 512 *et.*

5

*seq.*

6

### *THIRTEENTH DEFENSE*

7

Plaintiffs lack standing to bring this action.

8

### *FOURTEENTH DEFENSE*

9

Defendants' investigation into the claims asserted in the Complaint is ongoing.

10

### PRAYER FOR RELIEF

11

WHEREFORE, Defendants pray that this Court:

12

1.     Enter judgment in their favor on each and every claim set forth in the

13

Complaint;

14

2.     Dismiss the Complaint with prejudice;

15

3.     Award Defendants their costs and attorneys' fees in this action pursuant to

16

17 U.S.C. § 505 and other applicable laws; and

17

4.     Award such other and further relief as this Court may deem just and

18

appropriate.

19

20

Dated: September 8, 2020            Law Office of Larry Zerner

21

22

By: /Larry Zerner/

23

Larry Zerner

24

Attorney for Defendants Platino Records, Inc. and Alberto Mitchell

25

26

27

28

Case 2:20-cv-03159-DSF-JPR    Document 34-2    Filed 09/25/20    Page 130 of 130
Page ID #:1155
Case 1:20-cv-00981-NONE-JDP    Document 8    Filed 09/08/20    Page 17 of 17

<u>DEMAND FOR TRIAL BY JURY</u>

Defendants Platino Records, Inc. and Alberto Mitchell, pursuant to Rule 38 of the

Federal Rules of Civil Procedure hereby demands trial by jury of all issues so triable in

the present action.

Dated: September 8, 2020                    Law Office of Larry Zerner

                                           By: /Larry Zerner/
                                           _____
                                           Larry Zerner
                                           Attorney for Defendants Platino Records,
                                           Inc. and Alberto Mitchell

17